## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BLINK HOLDINGS, INC., *et al.*,[1] | Case No. 24-11686 (JKS) |
| Debtors. | (Jointly Administered) |
| | **Ref. Docket No. 161** |
| | **Objection Deadline:**<br>**September 24, 2024 at 4:00 p.m. (ET)** |

### NOTICE OF FILING OF STAFFING AND COMPENSATION REPORT OF TRIPLE P RTS, LLC FOR THE PERIOD FROM AUGUST 12, 2024, TO AUGUST 31, 2024

**PLEASE TAKE NOTICE** that, in accordance with that certain *Order (I) Authorizing the Debtors to Employ and Retain Triple P RTS, LLC to Provide Steven Shenker as Chief Restructuring Officer, Scott Canna as Deputy Chief Restructuring Officer, and Additional Personnel, as Necessary, Effective as of the Petition Date and (II) Granting Related Relief* [Docket No. 161] (the "**Approval Order**"),[2] Triple P RTS, LLC hereby files this staffing and compensation report for the period of August 12, 2024 through and including August 31, 2024 (the "**Staffing Report**").

**PLEASE TAKE FURTHER NOTICE** that objections, if any, to the Staffing Report, if any, must be filed in accordance with the Approval Order and served on the undersigned

---

[1]   The last four digits of Blink Holdings, Inc.'s federal tax identification number are 6354. The mailing address for Blink Holdings, Inc. is 45 West 45th Street, 10th Floor, New York, New York 10036. Due to the large number of debtors in these chapter 11 cases, a complete list of the Debtors, the last four digits of their federal tax identification numbers, and their addresses are not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/BlinkFitness, or by contacting the undersigned counsel for the Debtors.

[2]   Capitalized terms used but not defined herein shall have the meanings ascribed to such terms in the Order.

32059184.3

counsel so as to be received on or before September 24, 2024 at 4:00 p.m. (prevailing Eastern Time).

Dated: Wilmington, Delaware
September 10, 2024

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

*/s/ Rebecca L. Lamb*
Michael R. Nestor (No. 3526)
Sean T. Greecher (No. 4484)
Allison S. Mielke (No. 5934)
Timothy R. Powell (No. 6894)
Rebecca L. Lamb (No. 7223)
Benjamin C. Carver (No. 7176)
Rodney Square
1000 North King Street
Wilmington, Delaware 19801
Telephone:  (302) 571-6600
Facsimile:  (302) 571-1253
Email:  mnestor@ycst.com
  sgreecher@ycst.com
  amielke@ycst.com
  tpowell@ycst.com
  rlamb@ycst.com
  bcarver@ycst.com

*Counsel to the Debtors and Debtors in Possession*

32059184.3

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BLINK HOLDINGS, INC., *et al.*,[1] | Case No. 24-11686 (JKS) |
| Debtors. | (Jointly Administered) |
| | **Ref. Docket No. 161** |

### STAFFING AND COMPENSATION REPORT OF TRIPLE P RTS, LLC FOR THE PERIOD FROM AUGUST 12, 2024 TO AUGUST 31, 2024

Exhibit A – Statement of Fees and Expenses by Subject Matter

Exhibit B – Summary of Professionals and Fees

Exhibit C – Detailed Description of Fees


Dated:  September 10, 2024

/s/ Steven Shenker
Steven Shenker
Managing Director
Triple P RTS, LLC

---

[1]  The last four digits of Blink Holdings, Inc.'s federal tax identification number are 6354.  The mailing address for Blink Holdings, Inc. is 45 West 45th Street, 10th Floor, New York, New York 10036. Due to the large number of debtors in these chapter 11 cases, a complete list of the Debtors, the last four digits of their federal tax identification numbers, and their addresses are not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/BlinkFitness, or by contacting the undersigned counsel for the Debtors.

32059184.3

## EXHIBIT A

## Statement of Fees and Expenses by Subject Matter

| Matter Category | Hours | Fees |
|---|---|---|
| Asset Recovery & Analysis | 21.40 | $ 12,834.00 |
| Assumption & Rejection of Leases & Contracts | 28.20 | 22,865.00 |
| Business Operations | 16.20 | 11,843.00 |
| Case Administration | 28.10 | 23,496.50 |
| Claims Administration & Objections | 1.60 | 1,192.00 |
| Corporate Governance & Board Matters | 10.80 | 7,541.00 |
| Deliverable Preparation & Review | 62.50 | 27,620.50 |
| Employee Benefits & Pensions | 1.70 | 1,150.00 |
| Employment & Fee Applications | 3.50 | 1,866.50 |
| Financing & Cash Collateral | 60.70 | 40,997.50 |
| Internal Meeting & Communication | 127.00 | 77,187.50 |
| Meetings & Communication with Management | 74.90 | 48,741.50 |
| Meetings & Communication with Potential Buyers and / or Financing Parties | 38.60 | 27,455.50 |
| Meetings & Communication with Professionals | 37.60 | 26,445.00 |
| Meetings & Communications with Creditors | 24.30 | 18,170.50 |
| Plan & Disclosure Statement | 36.90 | 20,461.50 |
| Relief from Stay & Adequate Protection | 23.40 | 16,474.50 |
| Reporting | 98.10 | 58,169.50 |
| **Total Hours and Fees** | **695.50** | **$ 444,511.50** |

**Expenses:  $0.00**

## EXHIBIT B

### Summary of Professionals and Fees

| Professional | Position | Rate | | 8/12/2024 - 8/31/2024 Hours | | Fees |
|---|---|---|---|---|---|---|
| Steven Shenker | Managing Director | $ | 875.00 | 119.30 | $ | 104,387.50 |
| Scott Canna | Senior Director | | 745.00 | 164.70 | | 122,701.50 |
| Greg de Speville | Senior Vice President | | 650.00 | 138.00 | | 89,700.00 |
| Chad Bacon | Vice President | | 565.00 | 94.80 | | 53,562.00 |
| Hunter Reynolds | Associate | | 415.00 | 178.70 | | 74,160.50 |
| **Total Hours and Fees** | | | | **695.50** | **$** | **444,511.50** |

**Average Billing Rate  $        639.13**

**EXHIBIT C**

**Detailed Description of Fees**

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| **Asset Recovery & Analysis** | | | | | |
| 08/14/24 | Steven Shenker | Review and sign off on updated bid procedures | $ 875.0 | 0.3 | $ 262.5 |
| 08/14/24 | Greg de Speville | Review initial draft of the liquidation analysis | 650 | 0.6 | 390.0 |
| 08/14/24 | Chad Bacon | Prepare run rate analysis for 12 close locations | 565 | 0.8 | 452.0 |
| 08/14/24 | Steven Shenker | Review and comment on draft SH APA | 875 | 1.1 | 962.5 |
| 08/15/24 | Chad Bacon | Respond to buyer diligence; prepare detailed accrued rent obligations | 565 | 1.2 | 678.0 |
| 08/16/24 | Steven Shenker | Review revised APA and provide comments | 875 | 0.5 | 437.5 |
| 08/16/24 | Hunter Reynolds | Work through updating cure schedule | 415 | 0.6 | 249.0 |
| 08/16/24 | Hunter Reynolds | Work through creating cure schedule | 415 | 2.0 | 830.0 |
| 08/22/24 | Chad Bacon | Review contract cure schedule for buyer diligence | 565 | 1.4 | 791.0 |
| 08/25/24 | Steven Shenker | Detailed review and comment on markup to APA from SH bidder | 875 | 1.7 | 1,487.5 |
| 08/26/24 | Steven Shenker | Review and edit issues list to SH APA | 875 | 0.6 | 525.0 |
| 08/26/24 | Greg de Speville | Assist in tracking down missing information to support drafting of APA | 650 | 0.6 | 390.0 |
| 08/28/24 | Greg de Speville | Support counsel in obtaining responses to buyer diligence questions related to material contracts | 650 | 0.6 | 390.0 |
| 08/29/24 | Greg de Speville | Support counsel in obtaining responses to buyer diligence questions related to material contracts | 650 | 0.4 | 260.0 |
| 08/29/24 | Steven Shenker | Review and comment on liquidation analysis | 875 | 0.6 | 525.0 |
| 08/29/24 | Steven Shenker | Review and comment on draft markup of APA | 875 | 0.7 | 612.5 |
| 08/29/24 | Chad Bacon | Address diligence; review deferred revenue file | 565 | 0.8 | 452.0 |
| 08/29/24 | Hunter Reynolds | Work through updates to sale proceeds waterfall | 415 | 1.9 | 788.5 |
| 08/29/24 | Hunter Reynolds | Work through updates to sale proceeds waterfall per comments | 415 | 2.0 | 830.0 |
| 08/30/24 | Steven Shenker | Review and sign off on revised liquidation analysis | 875 | 0.2 | 175.0 |
| 08/30/24 | Steven Shenker | Review and sign off on revised APA draft | 875 | 0.4 | 350.0 |
| 08/30/24 | Hunter Reynolds | Work through reviewing utility objection documents sent across and beginning variance analysis | 415 | 0.9 | 373.5 |
| 08/30/24 | Hunter Reynolds | Work through reviewing utility objection documents sent across and beginning variance analysis | 415 | 1.5 | 622.5 |
| **Assumption & Rejection of Leases & Contracts** | | | | | |
| 08/12/24 | Steven Shenker | Participate in conversation with creditors and PPP (S. Shenker, H. Reynolds) on landlord negotiations | 875 | 0.2 | 175.0 |
| 08/12/24 | Hunter Reynolds | Participate in conversation with creditors and PPP (S. Shenker, H. Reynolds) on landlord negotiations | 415 | 0.2 | 83.0 |
| 08/13/24 | Steven Shenker | Call with counsel of landlord | 875 | 0.2 | 175.0 |
| 08/13/24 | Steven Shenker | Reach out to 35 landlords to set up time for lease discussion and various follow-ups, discussion, calendar meetings | 875 | 1.4 | 1,225.0 |
| 08/13/24 | Chad Bacon | Develop second omnibus lease rejection schedule | 565 | 1.8 | 1,017.0 |
| 08/14/24 | Steven Shenker | Participate in call with landlord | 875 | 0.2 | 175.0 |
| 08/14/24 | Steven Shenker | Participate in call with landlord | 875 | 0.3 | 262.5 |
| 08/14/24 | Steven Shenker | Participate in call with landlord | 875 | 0.3 | 262.5 |
| 08/14/24 | Steven Shenker | Participate in call with landlord | 875 | 0.3 | 262.5 |
| 08/14/24 | Steven Shenker | Participate in call with landlord | 875 | 0.4 | 350.0 |
| 08/14/24 | Steven Shenker | Participate in call with landlord | 875 | 0.4 | 350.0 |
| 08/14/24 | Steven Shenker | Participate in call with landlord | 875 | 0.4 | 350.0 |
| 08/14/24 | Steven Shenker | Participate in call with landlord | 875 | 0.5 | 437.5 |
| 08/14/24 | Steven Shenker | Participate in call with landlord | 875 | 0.5 | 437.5 |
| 08/14/24 | Steven Shenker | Synthesize notes from landlord calls and provide updates to team | 875 | 0.9 | 787.5 |
| 08/14/24 | Chad Bacon | Develop lease tracker | 565 | 1.9 | 1,073.5 |
| 08/15/24 | Steven Shenker | call with landlord re concession | 875 | 0.2 | 175.0 |
| 08/15/24 | Steven Shenker | Call with landlord re process and rent concession requests | 875 | 0.3 | 262.5 |
| 08/15/24 | Steven Shenker | Call with landlord re process and rent concession requests | 875 | 0.3 | 262.5 |
| 08/15/24 | Steven Shenker | Call with landlord re process and rent concession requests | 875 | 0.3 | 262.5 |
| 08/15/24 | Steven Shenker | Call with landlord re process and rent concession requests | 875 | 0.3 | 262.5 |
| 08/15/24 | Steven Shenker | Short calls with landlords | 875 | 0.3 | 262.5 |
| 08/15/24 | Steven Shenker | Call with landlord re process and rent concession requests | 875 | 0.5 | 437.5 |
| 08/15/24 | Scott Canna | Prepare preliminary contract cure schedule | 745 | 1.1 | 819.5 |
| 08/16/24 | Steven Shenker | Call with landlord re rent negotiation | 875 | 0.3 | 262.5 |
| 08/16/24 | Steven Shenker | Call with landlord re rent negotiation | 875 | 0.3 | 262.5 |
| 08/16/24 | Steven Shenker | Call with landlord re rent negotiation | 875 | 0.4 | 350.0 |
| 08/16/24 | Steven Shenker | Call with landlord re rent negotiation | 875 | 0.4 | 350.0 |
| 08/16/24 | Steven Shenker | Review and comment on updated bid procedures | 875 | 0.6 | 525.0 |
| 08/16/24 | Steven Shenker | Call with landlord re rent negotiation | 875 | 0.6 | 525.0 |
| 08/16/24 | Steven Shenker | Call with landlord re rent negotiations for 3 locations | 875 | 0.7 | 612.5 |
| 08/18/24 | Steven Shenker | Review and comment on draft of TSA for sale process | 875 | 0.5 | 437.5 |
| 08/19/24 | Steven Shenker | Call with landlord re rent reduction ask | 875 | 0.2 | 175.0 |
| 08/19/24 | Steven Shenker | Call with landlord re rent reduction ask | 875 | 0.3 | 262.5 |
| 08/19/24 | Steven Shenker | Call with landlord re rent reduction ask | 875 | 0.4 | 350.0 |
| 08/19/24 | Steven Shenker | Call with landlord re rent reduction ask | 875 | 0.4 | 350.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 08/20/24 | Steven Shenker | Call with landlord re lease negotiation | 875 | 0.2 | 175.0 |
| 08/20/24 | Steven Shenker | Call with landlord re lease negotiation | 875 | 0.3 | 262.5 |
| 08/20/24 | Steven Shenker | Review status of lease negotiations and provide comments, email re next steps | 875 | 0.5 | 437.5 |
| 08/20/24 | Steven Shenker | Call with landlord re lease negotiation | 875 | 0.5 | 437.5 |
| 08/20/24 | Steven Shenker | Analysis re lease requirements and further communication with landlords | 875 | 0.8 | 700.0 |
| 08/20/24 | Chad Bacon | Review and sign off on lease rejection motion | 565 | 0.8 | 452.0 |
| 08/21/24 | Steven Shenker | Participate in call with landlord | 875 | 0.2 | 175.0 |
| 08/22/24 | Steven Shenker | Review markup to lease amendments | 875 | 0.2 | 175.0 |
| 08/22/24 | Steven Shenker | review location amendment, edit and send | 875 | 0.3 | 262.5 |
| 08/22/24 | Steven Shenker | Review and comment on cure cost analysis | 875 | 0.4 | 350.0 |
| 08/22/24 | Steven Shenker | Review presentation to provide update on lease negotiations and comment | 875 | 0.4 | 350.0 |
| 08/23/24 | Steven Shenker | Review and comment on lease amendment draft | 875 | 0.2 | 175.0 |
| 08/23/24 | Steven Shenker | review updated cure schedule | 875 | 0.2 | 175.0 |
| 08/23/24 | Greg de Speville | Review cure cost analysis and prepetition amounts owed to landlords | 650 | 0.8 | 520.0 |
| 08/25/24 | Steven Shenker | Review and distribute lease amendments | 875 | 0.5 | 437.5 |
| 08/26/24 | Steven Shenker | Review lease amendment and status of negotiations | 875 | 0.3 | 262.5 |
| 08/27/24 | Steven Shenker | Work stream related to lease negotiations | 875 | 1.0 | 875.0 |
| 08/28/24 | Steven Shenker | Participate in call with landlord re lease negotiations | 875 | 0.5 | 437.5 |
| 08/28/24 | Steven Shenker | Follow ups with all landlords with open proposals to | 875 | 0.5 | 437.5 |
| 08/29/24 | Steven Shenker | Call with landlord re lease reductions | 875 | 0.3 | 262.5 |
| 08/30/24 | Steven Shenker | Call with landlord and attorney | 875 | 0.2 | 175.0 |
| 08/30/24 | Steven Shenker | Call with landlord | 875 | 0.3 | 262.5 |
| 08/30/24 | Steven Shenker | Call with landlord | 875 | 0.3 | 262.5 |

**Business Operations**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 08/12/24 | Steven Shenker | Review updated lease information | 875 | 0.4 | 350.0 |
| 08/12/24 | Steven Shenker | Review and analyze, respond, to payment processor reserve proposal | 875 | 0.4 | 350.0 |
| 08/12/24 | Greg de Speville | Address questions from management team regarding utility providers and bill management | 650 | 0.5 | 325.0 |
| 08/12/24 | Scott Canna | Review and respond to correspondence regarding vendor communications | 745 | 1.8 | 1,341.0 |
| 08/13/24 | Steven Shenker | Review and formulate plan for location elevator issues | 875 | 0.2 | 175.0 |
| 08/15/24 | Steven Shenker | Detailed review of TSA additional services entry and comment on disputed charges | 875 | 0.6 | 525.0 |
| 08/15/24 | Scott Canna | Negotiate vendor payments terms for service restart on post-petition basis | 745 | 1.7 | 1,266.5 |
| 08/16/24 | Chad Bacon | Review and comments on vendor database | 565 | 1.0 | 565.0 |
| 08/19/24 | Steven Shenker | Review and comment on draft lease amendment | 875 | 0.2 | 175.0 |
| 08/19/24 | Steven Shenker | Call re location elevator proposal | 875 | 0.3 | 262.5 |
| 08/19/24 | Chad Bacon | Prepare deferred revenue schedule per request from Debtor | 565 | 0.8 | 452.0 |
| 08/20/24 | Steven Shenker | Attendance to business operation items | 875 | 0.5 | 437.5 |
| 08/21/24 | Steven Shenker | Attend to various business operation matters | 875 | 0.5 | 437.5 |
| 08/22/24 | Greg de Speville | Provide management team with information on outstanding equipment leases | 650 | 0.2 | 130.0 |
| 08/22/24 | Steven Shenker | Review and comment on TSA | 875 | 0.4 | 350.0 |
| 08/22/24 | Steven Shenker | Review and discuss TSA invoice | 875 | 0.5 | 437.5 |
| 08/22/24 | Chad Bacon | Review and provide comments on vendor communications tracker / contract cure analysis | 565 | 1.8 | 1,017.0 |
| 08/23/24 | Steven Shenker | TSA invoice review | 875 | 0.2 | 175.0 |
| 08/23/24 | Chad Bacon | Participate in discussion with BLK (A. Diaz) and PPP (S. Canna, C. Bacon) re: payment execution | 565 | 0.4 | 226.0 |
| 08/23/24 | Scott Canna | Participate in discussion with BLK (A. Diaz) and PPP (S. Canna, C. Bacon) re: payment execution | 745 | 0.4 | 298.0 |
| 08/26/24 | Steven Shenker | Attention to various business operational matters | 875 | 0.5 | 437.5 |
| 08/27/24 | Steven Shenker | Attention to various business operational matters | 875 | 0.5 | 437.5 |
| 08/29/24 | Steven Shenker | Attention to various business operational matters | 875 | 0.5 | 437.5 |
| 08/29/24 | Greg de Speville | Review list of utility accounts and associated spend received from counsel | 650 | 0.7 | 455.0 |
| 08/30/24 | Greg de Speville | Review scheduled rent payments for September | 650 | 1.2 | 780.0 |

**Case Administration**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 08/12/24 | Steven Shenker | Review press updates and communications results | 875 | 0.5 | 437.5 |
| 08/12/24 | Steven Shenker | Review & respond to various emails | 875 | 1.0 | 875.0 |
| 08/12/24 | Scott Canna | Prepare updated first day hearing preparation materials | 745 | 1.0 | 745.0 |
| 08/13/24 | Steven Shenker | Review & respond to various emails | 875 | 1.0 | 875.0 |
| 08/14/24 | Steven Shenker | Review & respond to various emails | 875 | 1.5 | 1,312.5 |
| 08/15/24 | Steven Shenker | Review & respond to various emails | 875 | 1.0 | 875.0 |
| 08/16/24 | Steven Shenker | Review & respond to various emails | 875 | 1.0 | 875.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 08/17/24 | Steven Shenker | Review & respond to various emails | 875 | 0.5 | 437.5 |
| 08/18/24 | Steven Shenker | Review & respond to various emails | 875 | 0.5 | 437.5 |
| 08/19/24 | Chad Bacon | Prepare support for IDI meeting / requests | 565 | 1.7 | 960.5 |
| 08/19/24 | Steven Shenker | Review & respond to various emails | 875 | 2.0 | 1,750.0 |
| 08/20/24 | Chad Bacon | Continue preparing support for IDI meeting / requests | 565 | 1.4 | 791.0 |
| 08/20/24 | Steven Shenker | Review & respond to various emails | 875 | 1.5 | 1,312.5 |
| 08/21/24 | Steven Shenker | Review & respond to various emails | 875 | 2.0 | 1,750.0 |
| 08/22/24 | Steven Shenker | Review and respond to emails | 875 | 2.0 | 1,750.0 |
| 08/23/24 | Steven Shenker | Review & Respond to emails and various analyses | 875 | 2.0 | 1,750.0 |
| 08/25/24 | Steven Shenker | Review & Respond to emails | 875 | 0.4 | 350.0 |
| 08/26/24 | Steven Shenker | Review & Respond to emails | 875 | 2.0 | 1,750.0 |
| 08/27/24 | Steven Shenker | Review & respond to various emails | 875 | 1.0 | 875.0 |
| 08/27/24 | Steven Shenker | Attention to various critical items, emails, calls, communications | 875 | 1.0 | 875.0 |
| 08/28/24 | Steven Shenker | Review & respond to emails, attention to various case matters | 875 | 0.7 | 612.5 |
| 08/29/24 | Steven Shenker | Review & respond to emails, attention to other issues | 875 | 0.6 | 525.0 |
| 08/30/24 | Steven Shenker | Review & respond to emails | 875 | 1.3 | 1,137.5 |
| 08/31/24 | Steven Shenker | Review and respond to emails | 875 | 0.5 | 437.5 |

**Claims Administration & Objections**

| 08/27/24 | Scott Canna | Review vendor provided 503(b)(9) proof of claim | 745 | 1.6 | 1,192.0 |
|------|-------------|-------|------|-------|------|

**Corporate Governance & Board Matters**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 08/12/24 | Steven Shenker | Participate in call with M. Pearlman | 875 | 0.1 | 87.5 |
| 08/14/24 | Steven Shenker | Participate in call with Manny | 875 | 0.1 | 87.5 |
| 08/15/24 | Steven Shenker | Participate in calls with M. Pearlman | 875 | 0.2 | 175.0 |
| 08/15/24 | Hunter Reynolds | Partial // Participate in conversation with M. Pearlman, the the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for board call | 415 | 0.5 | 207.5 |
| 08/15/24 | Greg de Speville | Partial // Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for board call | 650 | 0.5 | 325.0 |
| 08/15/24 | Steven Shenker | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for board call | 875 | 0.8 | 700.0 |
| 08/15/24 | Scott Canna | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for board call | 745 | 0.8 | 596.0 |
| 08/15/24 | Chad Bacon | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for board call | 565 | 0.8 | 452.0 |
| 08/19/24 | Steven Shenker | Participate in call with M. Pearlman | 875 | 0.1 | 87.5 |
| 08/20/24 | Steven Shenker | Call with M. Pearlman | 875 | 0.2 | 175.0 |
| 08/21/24 | Steven Shenker | Review and comment on board materials | 875 | 0.2 | 175.0 |
| 08/22/24 | Steven Shenker | Call with Manny | 875 | 0.2 | 175.0 |
| 08/22/24 | Hunter Reynolds | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. Speville, H. Reynolds) for board call | 415 | 0.8 | 332.0 |
| 08/22/24 | Scott Canna | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. Speville, H. Reynolds) for board call | 745 | 0.8 | 596.0 |
| 08/22/24 | Steven Shenker | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. Speville, H. Reynolds) for board call | 875 | 0.8 | 700.0 |
| 08/22/24 | Greg de Speville | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. Speville, H. Reynolds) for board call | 650 | 0.8 | 520.0 |
| 08/23/24 | Steven Shenker | Call with Manny | 875 | 0.2 | 175.0 |
| 08/23/24 | Steven Shenker | Call with Manny | 875 | 0.2 | 175.0 |
| 08/28/24 | Steven Shenker | Review and comment on board deck | 875 | 0.2 | 175.0 |
| 08/29/24 | Steven Shenker | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for board call | 875 | 0.5 | 437.5 |

| **Date** | **Professional** | **Notes** | **Rate** | **Hours** | **Fees** |
|---|---|---|---|---|---|
| 08/29/24 | Hunter Reynolds | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for board call | 415 | 0.5 | 207.5 |
| 08/29/24 | Scott Canna | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for board call | 745 | 0.5 | 372.5 |
| 08/29/24 | Chad Bacon | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for board call | 565 | 0.5 | 282.5 |
| 08/29/24 | Greg de Speville | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for board call | 650 | 0.5 | 325.0 |

**Deliverable Preparation & Review**

| | | | | | |
|---|---|---|---|---|---|
| 08/12/24 | Hunter Reynolds | Work through updating and preparing vendor master with latest information provided by the Company | 415 | 1.2 | 498.0 |
| 08/13/24 | Hunter Reynolds | Work through updating vendor master with vendor negotiations | 415 | 1.2 | 498.0 |
| 08/13/24 | Scott Canna | Review and update first day hearing preparation deck | 745 | 1.3 | 968.5 |
| 08/13/24 | Hunter Reynolds | Work through updating OCP analysis for motion | 415 | 1.5 | 622.5 |
| 08/13/24 | Hunter Reynolds | Work through updating and creating landlord negotiations tracker | 415 | 1.6 | 664.0 |
| 08/13/24 | Hunter Reynolds | Work through updating landlord negotiations tracker | 415 | 1.8 | 747.0 |
| 08/14/24 | Hunter Reynolds | Work through putting lease rejection updates output together for the Debtors | 415 | 0.3 | 124.5 |
| 08/14/24 | Hunter Reynolds | Work through updating vendor contracts | 415 | 0.4 | 166.0 |
| 08/14/24 | Hunter Reynolds | Work through updating vendor communications / negotiations log | 415 | 0.8 | 332.0 |
| 08/14/24 | Hunter Reynolds | Work through updates to vendor communications log and refreshing AP | 415 | 0.8 | 332.0 |
| 08/14/24 | Hunter Reynolds | Work through updating vendor contracts | 415 | 1.2 | 498.0 |
| 08/14/24 | Hunter Reynolds | Work through updating land lord contracts log and output | 415 | 1.6 | 664.0 |
| 08/15/24 | Hunter Reynolds | Work through preparing tracker of changes to original Moelis BP through negotiations | 415 | 0.4 | 166.0 |
| 08/15/24 | Hunter Reynolds | Work through updating vendor log | 415 | 0.4 | 166.0 |
| 08/15/24 | Hunter Reynolds | Work through updates to location bible and negotiations tracker | 415 | 0.6 | 249.0 |
| 08/15/24 | Hunter Reynolds | Prepare OCP output to send across to the Company | 415 | 0.7 | 290.5 |
| 08/15/24 | Hunter Reynolds | Work through preparing excel for lenders detailing variance between April / June location statistics | 415 | 0.7 | 290.5 |
| 08/15/24 | Hunter Reynolds | Work through updates to vendor tracker and contracts log | 415 | 0.9 | 373.5 |
| 08/15/24 | Hunter Reynolds | Work through preparing tracker of changes to original Moelis BP through negotiations per comments from the team | 415 | 1.2 | 498.0 |
| 08/16/24 | Hunter Reynolds | Work through updating material contracts output | 415 | 0.6 | 249.0 |
| 08/16/24 | Hunter Reynolds | Work through updating July and August rent and subsidizing for August pre-petition | 415 | 0.8 | 332.0 |
| 08/16/24 | Hunter Reynolds | Work through updating location bible | 415 | 1.5 | 622.5 |
| 08/18/24 | Hunter Reynolds | Work through cleaning up contracts deliverable for cure amounts | 415 | 1.4 | 581.0 |
| 08/18/24 | Hunter Reynolds | Work through cleaning up contracts deliverable for cure amounts for diligence request from buyer | 415 | 1.5 | 622.5 |
| 08/19/24 | Hunter Reynolds | Work through updating OCP output per comments from counsel and the team | 415 | 0.6 | 249.0 |
| 08/19/24 | Hunter Reynolds | Work through updating OCP and vendor output per comments from counsel and the team | 415 | 0.7 | 290.5 |
| 08/19/24 | Scott Canna | Prepare schedules to OCP motion and other related filings | 745 | 1.0 | 745.0 |
| 08/19/24 | Hunter Reynolds | Work through updating landlord negotiations tracker | 415 | 1.1 | 456.5 |
| 08/19/24 | Hunter Reynolds | Work through updating annual rental expenses by unit with new data provided from the Company | 415 | 1.8 | 747.0 |
| 08/20/24 | Hunter Reynolds | Work through reviewing landlord output provided by Moelis and sending across comments | 415 | 0.7 | 290.5 |
| 08/20/24 | Hunter Reynolds | Work through updates to the bible and landlord tracker | 415 | 1.1 | 456.5 |
| 08/21/24 | Hunter Reynolds | Work through gathering descriptions for vendor log to send to Company for review | 415 | 0.5 | 207.5 |
| 08/21/24 | Hunter Reynolds | Work through creating rent variance analysis to consolidate Moelis data and PPP data | 415 | 1.9 | 788.5 |
| 08/22/24 | Scott Canna | Review and update cure cost analysis | 745 | 1.0 | 745.0 |
| 08/22/24 | Hunter Reynolds | Work through updates to location bible with updated rents from the Company and Moelis | 415 | 1.5 | 622.5 |
| 08/22/24 | Hunter Reynolds | Work through updates to cure schedules and amounts | 415 | 1.6 | 664.0 |
| 08/22/24 | Hunter Reynolds | Work through updates to cure schedules and amounts per comments | 415 | 1.8 | 747.0 |
| 08/23/24 | Hunter Reynolds | Work through revising and sending across updated negotiations tracker | 415 | 0.4 | 166.0 |

| **Date** | **Professional** | **Notes** | **Rate** | **Hours** | **Fees** |
|---|---|---|---|---|---|
| 08/23/24 | Hunter Reynolds | Work through final cure cost analysis comments and sending across to professionals | 415 | 0.6 | 249.0 |
| 08/23/24 | Hunter Reynolds | Work through updates to cure analysis with updated data from the Company | 415 | 0.9 | 373.5 |
| 08/23/24 | Hunter Reynolds | Work through updates to cure cost analysis | 415 | 1.0 | 415.0 |
| 08/23/24 | Hunter Reynolds | Work through updates to cure schedule analysis per comments | 415 | 1.1 | 456.5 |
| 08/23/24 | Hunter Reynolds | Work through updates to cure analysis with updated data from the Company | 415 | 1.2 | 498.0 |
| 08/23/24 | Hunter Reynolds | Work through creating analysis requested by the Company on landlord negotiations | 415 | 1.2 | 498.0 |
| 08/23/24 | Hunter Reynolds | Work through updating landlord negotiations tracker with questions / comments from the Company and reviewing amendments | 415 | 1.6 | 664.0 |
| 08/26/24 | Hunter Reynolds | Work through reviewing amendments and updates to landlord negotiations tracker per requests from buyers | 415 | 1.2 | 498.0 |
| 08/26/24 | Hunter Reynolds | Work through updating vendor master for AP and refreshing schedules | 415 | 2.0 | 830.0 |
| 08/27/24 | Hunter Reynolds | Work through updating contracts in vendor master compared to schedule G | 415 | 1.8 | 747.0 |
| 08/28/24 | Hunter Reynolds | Create variance analysis between monthly rents in Moelis file and location bible and send back to Moelis | 415 | 0.6 | 249.0 |
| 08/28/24 | Hunter Reynolds | Work through variance to rent analysis compared to Moelis model and location bible | 415 | 2.0 | 830.0 |
| 08/29/24 | Hunter Reynolds | Work through updating utilities exhibit per objection notice that was filed | 415 | 0.8 | 332.0 |
| 08/29/24 | Hunter Reynolds | Work through updates to location analysis and landlord negotiations bible | 415 | 0.9 | 373.5 |
| 08/29/24 | Hunter Reynolds | Work through updating utilities exhibit per objection notice that was filed | 415 | 1.0 | 415.0 |
| 08/30/24 | Hunter Reynolds | Work through updates to sales waterfall per comments from the team | 415 | 1.2 | 498.0 |
| 08/30/24 | Hunter Reynolds | Work through updates to sales waterfall and location assumption analysis per comments from the team | 415 | 1.5 | 622.5 |
| 08/30/24 | Scott Canna | Review and update waterfall and support analysis for buyer diligence | 745 | 1.8 | 1,341.0 |

**Employee Benefits & Pensions**

| **Date** | **Professional** | **Notes** | **Rate** | **Hours** | **Fees** |
|---|---|---|---|---|---|
| 08/14/24 | Steven Shenker | Review redacted KEIP/KERP schedule, comment, review motion to seal | 875 | 0.2 | 175.0 |
| 08/15/24 | Greg de Speville | Compile commentary from management on KEIP/KERP participants | 650 | 0.7 | 455.0 |
| 08/15/24 | Greg de Speville | Finalize KEIP/KERP exhibit and support materials | 650 | 0.8 | 520.0 |

**Employment & Fee Applications**

| **Date** | **Professional** | **Notes** | **Rate** | **Hours** | **Fees** |
|---|---|---|---|---|---|
| 08/13/24 | Hunter Reynolds | Work through updates to conflicts check and application | 415 | 0.4 | 166.0 |
| 08/14/24 | Hunter Reynolds | Work through updates and comments to retention app | 415 | 0.5 | 207.5 |
| 08/14/24 | Hunter Reynolds | Work through updates to retention applications / conflicts | 415 | 1.7 | 705.5 |
| 08/17/24 | Steven Shenker | Review and edit retention application, compile fee information | 875 | 0.5 | 437.5 |
| 08/19/24 | Steven Shenker | review and sign off on YCST retention app | 875 | 0.4 | 350.0 |

**Financing & Cash Collateral**

| **Date** | **Professional** | **Notes** | **Rate** | **Hours** | **Fees** |
|---|---|---|---|---|---|
| 08/12/24 | Greg de Speville | Review latest draft of the schedules to the DIP credit agreement | 650 | 0.8 | 520.0 |
| 08/12/24 | Scott Canna | Review collections activity and prior week bank reconciliation | 745 | 1.5 | 1,117.5 |
| 08/12/24 | Chad Bacon | Update cash flow forecast for prior week actuals | 565 | 1.7 | 960.5 |
| 08/13/24 | Greg de Speville | Respond to questions and data requests from counsel regarding schedules to the DIP credit agreement | 650 | 0.8 | 520.0 |
| 08/13/24 | Greg de Speville | Prepare breakdown of lease liability by debtor entity for schedules to the DIP credit agreement | 650 | 1.1 | 715.0 |
| 08/13/24 | Chad Bacon | Updates to variance report presentation | 565 | 1.4 | 791.0 |
| 08/14/24 | Greg de Speville | Address questions from counsel related to data provided for the schedules to the DIP credit agreement | 650 | 0.9 | 585.0 |
| 08/14/24 | Scott Canna | Review vendor payment plans and required deposits relative to budget | 745 | 1.8 | 1,341.0 |
| 08/14/24 | Scott Canna | Review treasury activity and bank reconciliations following entry of cash management order | 745 | 1.9 | 1,415.5 |
| 08/15/24 | Greg de Speville | Compile lease documents for location 697 for counsel to review as part of the schedules to the DIP Credit agreement | 650 | 0.5 | 325.0 |
| 08/15/24 | Greg de Speville | Compile equipment lease information for the schedules to the DIP Credit agreement | 650 | 0.7 | 455.0 |
| 08/15/24 | Greg de Speville | Review and update schedules to the DIP credit agreement | 650 | 1.2 | 780.0 |
| 08/15/24 | Scott Canna | Review updated vendor master spreadsheet and calculate contract cures and 503(b)(9) claims | 745 | 1.8 | 1,341.0 |
| 08/16/24 | Greg de Speville | Conduct final review of schedules to the DIP credit agreement | 650 | 0.8 | 520.0 |
| 08/16/24 | Scott Canna | Review updated vendor analysis and contract cure detail | 745 | 1.5 | 1,117.5 |
| 08/16/24 | Chad Bacon | Updates to cash flow forecast | 565 | 1.7 | 960.5 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|------------|-------|-----:|------:|-----:|
| 08/16/24 | Scott Canna | Prepare contract cure analysis based on latest AP Aging and pro forma payments | 745 | 1.9 | 1,415.5 |
| 08/17/24 | Scott Canna | Finalize contract and vendor database output for buyer diligence | 745 | 1.9 | 1,415.5 |
| 08/19/24 | Chad Bacon | Prepare variance report for prior week activity | 565 | 1.6 | 904.0 |
| 08/19/24 | Scott Canna | Prepare post-petition rent schedule by location | 745 | 1.8 | 1,341.0 |
| 08/19/24 | Chad Bacon | Reconcile cash activity for the prior week | 565 | 1.8 | 1,017.0 |
| 08/19/24 | Scott Canna | Review and reconcile prior week bank activity | 745 | 1.9 | 1,415.5 |
| 08/20/24 | Scott Canna | Review updated DIP budget for cash flow roll forward and adjusted disbursement assumptions | 745 | 1.5 | 1,117.5 |
| 08/20/24 | Scott Canna | Review updated DIP budget for cash flow roll forward and adjusted receipt assumptions | 745 | 1.9 | 1,415.5 |
| 08/20/24 | Chad Bacon | Update cash flow forecast and corresponding presentation | 565 | 1.9 | 1,073.5 |
| 08/21/24 | Steven Shenker | Review, analyze and comment on updated cash flow forecast | 875 | 0.7 | 612.5 |
| 08/21/24 | Chad Bacon | Update cash flow forecast for updated tax forecast | 565 | 1.4 | 791.0 |
| 08/21/24 | Scott Canna | Review and edit cash disbursement proposal | 745 | 1.7 | 1,266.5 |
| 08/21/24 | Chad Bacon | Revisions to cash flow forecast and prepare variance to prior version | 565 | 1.8 | 1,017.0 |
| 08/21/24 | Scott Canna | Review and iterate updated DIP budget for distribution to secured lenders | 745 | 1.9 | 1,415.5 |
| 08/23/24 | Chad Bacon | Prepare protective advances summary table | 565 | 0.5 | 282.5 |
| 08/23/24 | Scott Canna | Prepare disbursement summary analysis relative to first day relief | 745 | 1.8 | 1,341.0 |
| 08/26/24 | Chad Bacon | Prepare initial draft of variance report for August 25, 2025 | 565 | 1.6 | 904.0 |
| 08/26/24 | Scott Canna | Review prior week bank reconciliation and cash flow roll forward | 745 | 1.8 | 1,341.0 |
| 08/26/24 | Chad Bacon | Reconcile cash activity for the week ending August 25, 2024 | 565 | 1.8 | 1,017.0 |
| 08/27/24 | Chad Bacon | Revisions to variance report WE August 25, 2024 | 565 | 0.8 | 452.0 |
| 08/27/24 | Scott Canna | Review cash flow variance report and provide edits to DIP lender reporting | 745 | 1.8 | 1,341.0 |
| 08/28/24 | Steven Shenker | Review and comment on latest cash materials | 875 | 0.3 | 262.5 |
| 08/28/24 | Chad Bacon | Prepare distributable version of the cash flow forecast | 565 | 0.8 | 452.0 |
| 08/28/24 | Scott Canna | Review and finalize updated variance report | 745 | 1.5 | 1,117.5 |
| 08/29/24 | Scott Canna | Review proposed payments and vendor AP to discern near term liquidity needs | 745 | 1.2 | 894.0 |
| 08/30/24 | Scott Canna | Review updated disbursement list and diligence support | 745 | 1.2 | 894.0 |
| 08/30/24 | Chad Bacon | Revisions to cash flow forecast | 565 | 1.8 | 1,017.0 |

**Internal Meeting & Communication**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|------------|-------|-----:|------:|-----:|
| 08/12/24 | Scott Canna | Participate in call with Portage Point colleagues (S Shenker, S Canna) to discuss payment processor correspondence | 745 | 0.2 | 149.0 |
| 08/12/24 | Steven Shenker | Participate in call with Portage Point colleagues (S Shenker, S Canna) to discuss payment processor correspondence | 875 | 0.2 | 175.0 |
| 08/12/24 | Hunter Reynolds | Participate in conversation with S. Canna, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 415 | 0.4 | 166.0 |
| 08/12/24 | Steven Shenker | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 875 | 0.4 | 350.0 |
| 08/12/24 | Hunter Reynolds | Participate in conversation with C. Bacon and H. Reynolds on liquidation analysis | 415 | 0.4 | 166.0 |
| 08/12/24 | Scott Canna | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 745 | 0.4 | 298.0 |
| 08/12/24 | Chad Bacon | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 565 | 0.4 | 226.0 |
| 08/12/24 | Chad Bacon | Participate in conversation with C. Bacon and H. Reynolds on liquidation analysis | 565 | 0.4 | 226.0 |
| 08/12/24 | Greg de Speville | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 650 | 0.4 | 260.0 |
| 08/12/24 | Hunter Reynolds | Participate in conversation with G. Speville, C. Bacon, H. Reynolds on liquidation analysis | 415 | 0.6 | 249.0 |
| 08/12/24 | Chad Bacon | Participate in conversation with G. Speville, C. Bacon, H. Reynolds on liquidation analysis | 565 | 0.6 | 339.0 |
| 08/12/24 | Greg de Speville | Participate in conversation with G. Speville, C. Bacon, H. Reynolds on liquidation analysis | 650 | 0.6 | 390.0 |
| 08/12/24 | Steven Shenker | Participate in calls with Portage Point colleagues (S Canna, S Shenker) to discuss priority workstreams and management correspondence | 875 | 0.8 | 700.0 |
| 08/12/24 | Scott Canna | Participate in calls with Portage Point colleagues (S Canna, S Shenker) to discuss priority workstreams and management correspondence | 745 | 0.8 | 596.0 |
| 08/12/24 | Hunter Reynolds | Participate in conversation with G. Speville and H. Reynolds on SOFA / SOAL outputs | 415 | 0.9 | 373.5 |
| 08/12/24 | Greg de Speville | Participate in conversation with G. Speville and H. Reynolds on SOFA / SOAL outputs | 650 | 0.9 | 585.0 |
| 08/13/24 | Steven Shenker | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 875 | 0.5 | 437.5 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 08/13/24 | Hunter Reynolds | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 415 | 0.5 | 207.5 |
| 08/13/24 | Chad Bacon | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 565 | 0.5 | 282.5 |
| 08/13/24 | Greg de Speville | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 650 | 0.5 | 325.0 |
| 08/13/24 | Scott Canna | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 745 | 0.5 | 372.5 |
| 08/13/24 | Steven Shenker | Participate in calls with Portage Point colleagues (S Canna, S Shenker) regarding vendor communications and first day hearing | 875 | 0.8 | 700.0 |
| 08/13/24 | Scott Canna | Participate in calls with Portage Point colleagues (S Canna, S Shenker) regarding vendor communications and first day hearing | 745 | 0.8 | 596.0 |
| 08/13/24 | Hunter Reynolds | Participate in conversation with G. Speville and H. Reynolds on near term deliverables for motions | 415 | 0.9 | 373.5 |
| 08/13/24 | Greg de Speville | Participate in conversation with G. Speville and H. Reynolds on near term deliverables for motions | 650 | 0.9 | 585.0 |
| 08/14/24 | Hunter Reynolds | Participate in conversation with S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 415 | 0.5 | 207.5 |
| 08/14/24 | Scott Canna | Participate in conversation with S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 745 | 0.5 | 372.5 |
| 08/14/24 | Chad Bacon | Participate in conversation with S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 565 | 0.5 | 282.5 |
| 08/14/24 | Hunter Reynolds | Participate in conversation with C. Bacon and H. Reynolds on liquidation analysis | 415 | 0.5 | 207.5 |
| 08/14/24 | Chad Bacon | Participate in conversation with C. Bacon and H. Reynolds on liquidation analysis | 565 | 0.5 | 282.5 |
| 08/14/24 | Greg de Speville | Participate in conversation with S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 650 | 0.5 | 325.0 |
| 08/14/24 | Hunter Reynolds | Participate in conversation with S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 415 | 0.7 | 290.5 |
| 08/14/24 | Scott Canna | Participate in conversation with S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 745 | 0.7 | 521.5 |
| 08/14/24 | Chad Bacon | Participate in conversation with S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 565 | 0.7 | 395.5 |
| 08/14/24 | Greg de Speville | Participate in conversation with S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 650 | 0.7 | 455.0 |
| 08/14/24 | Steven Shenker | Participate in call with Portage Point colleagues (S Shenker, S Canna) to review priority workstreams and communication updates | 875 | 0.8 | 700.0 |
| 08/14/24 | Scott Canna | Participate in call with Portage Point colleagues (S Shenker, S Canna) to review priority workstreams and communication updates | 745 | 0.8 | 596.0 |
| 08/14/24 | Hunter Reynolds | Participate in conversation with C. Bacon and H. Reynolds on liquidation analysis | 415 | 1.6 | 664.0 |
| 08/14/24 | Chad Bacon | Participate in conversation with C. Bacon and H. Reynolds on liquidation analysis | 565 | 1.6 | 904.0 |
| 08/15/24 | Hunter Reynolds | Participate in conversation with G. de Speville, C. Bacon, H. Reynolds re. internal sync | 415 | 0.4 | 166.0 |
| 08/15/24 | Chad Bacon | Participate in conversation with G. de Speville, C. Bacon, H. Reynolds re. internal sync | 565 | 0.4 | 226.0 |
| 08/15/24 | Greg de Speville | Participate in conversation with G. de Speville, C. Bacon, H. Reynolds re. internal sync | 650 | 0.4 | 260.0 |
| 08/15/24 | Steven Shenker | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 875 | 0.5 | 437.5 |
| 08/15/24 | Hunter Reynolds | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 415 | 0.5 | 207.5 |
| 08/15/24 | Scott Canna | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 745 | 0.5 | 372.5 |
| 08/15/24 | Chad Bacon | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 565 | 0.5 | 282.5 |
| 08/15/24 | Hunter Reynolds | Participate in conversation with C. Bacon, H. Reynolds re. liquidation analysis | 415 | 0.5 | 207.5 |
| 08/15/24 | Greg de Speville | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 650 | 0.5 | 325.0 |
| 08/15/24 | Scott Canna | Participate in calls with Portage Point colleagues (S Shenker, S Canna) to discuss priority work streams and document review | 745 | 0.5 | 372.5 |
| 08/15/24 | Steven Shenker | Participate in calls with Portage Point colleagues (S Shenker, S Canna) to discuss priority work streams and document review | 875 | 0.5 | 437.5 |
| 08/15/24 | Chad Bacon | Participate in conversation with C. Bacon, H. Reynolds re. liquidation analysis | 565 | 0.5 | 282.5 |
| 08/15/24 | Hunter Reynolds | Participate in conversation with S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 415 | 0.6 | 249.0 |
| 08/15/24 | Hunter Reynolds | Participate in conversation with G. de Speville, H. Reynolds re. SOFA / SOAL outputs | 415 | 0.6 | 249.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 08/15/24 | Scott Canna | Participate in conversation with S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 745 | 0.6 | 447.0 |
| 08/15/24 | Greg de Speville | Participate in conversation with G. de Speville, H. Reynolds re. SOFA / SOAL outputs | 650 | 0.6 | 390.0 |
| 08/15/24 | Greg de Speville | Participate in conversation with S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 650 | 0.6 | 390.0 |
| 08/15/24 | Chad Bacon | Participate in conversation with S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 565 | 0.6 | 339.0 |
| 08/16/24 | Steven Shenker | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 875 | 0.5 | 437.5 |
| 08/16/24 | Hunter Reynolds | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 415 | 0.5 | 207.5 |
| 08/16/24 | Scott Canna | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 745 | 0.5 | 372.5 |
| 08/16/24 | Chad Bacon | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 565 | 0.5 | 282.5 |
| 08/16/24 | Greg de Speville | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 650 | 0.5 | 325.0 |
| 08/16/24 | Scott Canna | Participate in calls with Portage Point colleagues (S Shenker, S Canna) regarding lender correspondence | 745 | 0.7 | 521.5 |
| 08/16/24 | Steven Shenker | Participate in calls with Portage Point colleagues (S Shenker, S Canna) regarding lender correspondence | 875 | 0.7 | 612.5 |
| 08/16/24 | Hunter Reynolds | Participate in conversation with G. de Speville, H. Reynolds re. SOFA / SOAL outputs | 415 | 0.7 | 290.5 |
| 08/16/24 | Greg de Speville | Participate in conversation with G. de Speville, H. Reynolds re. SOFA / SOAL outputs | 650 | 0.7 | 455.0 |
| 08/19/24 | Steven Shenker | Communications with team | 875 | 0.1 | 87.5 |
| 08/19/24 | Steven Shenker | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 875 | 0.5 | 437.5 |
| 08/19/24 | Hunter Reynolds | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 415 | 0.5 | 207.5 |
| 08/19/24 | Scott Canna | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 745 | 0.5 | 372.5 |
| 08/19/24 | Chad Bacon | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 565 | 0.5 | 282.5 |
| 08/19/24 | Steven Shenker | Participate in calls with S. Shenker and S. Canna re workstreams | 875 | 0.5 | 437.5 |
| 08/19/24 | Scott Canna | Participate in calls with S. Shenker and S. Canna re workstreams | 745 | 0.5 | 372.5 |
| 08/19/24 | Greg de Speville | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 650 | 0.5 | 325.0 |
| 08/19/24 | Hunter Reynolds | Participate in conversation with G. Speville and H. Reynolds on SOFA SOAL outputs | 415 | 0.6 | 249.0 |
| 08/19/24 | Greg de Speville | Participate in conversation with G. Speville and H. Reynolds on SOFA SOAL outputs | 650 | 0.6 | 390.0 |
| 08/20/24 | Steven Shenker | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 875 | 0.4 | 350.0 |
| 08/20/24 | Hunter Reynolds | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 415 | 0.4 | 166.0 |
| 08/20/24 | Scott Canna | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 745 | 0.4 | 298.0 |
| 08/20/24 | Chad Bacon | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 565 | 0.4 | 226.0 |
| 08/20/24 | Greg de Speville | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 650 | 0.4 | 260.0 |
| 08/20/24 | Steven Shenker | Participate in calls with Portage Point colleagues (S Canna, S Shenker) to discuss updates to legal documents and DIP funding | 875 | 0.7 | 612.5 |
| 08/20/24 | Scott Canna | Participate in calls with Portage Point colleagues (S Canna, S Shenker) to discuss updates to legal documents and DIP funding | 745 | 0.7 | 521.5 |
| 08/20/24 | Hunter Reynolds | Participate in conversation with G. Speville and H. Reynolds on SOFA SOAL outputs | 415 | 2.0 | 830.0 |
| 08/20/24 | Hunter Reynolds | Participate in conversation with G. Speville and H. Reynolds on SOFA SOAL outputs | 415 | 2.0 | 830.0 |
| 08/20/24 | Greg de Speville | Participate in conversation with G. Speville and H. Reynolds on SOFA SOAL outputs | 650 | 2.0 | 1,300.0 |
| 08/20/24 | Greg de Speville | Participate in conversation with G. Speville and H. Reynolds on SOFA SOAL outputs | 650 | 2.0 | 1,300.0 |
| 08/21/24 | Steven Shenker | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 875 | 0.4 | 350.0 |
| 08/21/24 | Hunter Reynolds | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 415 | 0.4 | 166.0 |
| 08/21/24 | Chad Bacon | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 565 | 0.4 | 226.0 |
| 08/21/24 | Scott Canna | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 745 | 0.4 | 298.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 08/21/24 | Greg de Speville | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 650 | 0.4 | 260.0 |
| 08/21/24 | Scott Canna | Participate in call with Portage Point colleagues (S Canna, S Shenker) regarding priority workstreams and document review | 745 | 0.6 | 447.0 |
| 08/21/24 | Steven Shenker | Participate in call with Portage Point colleagues (S Canna, S Shenker) regarding priority workstreams and document review | 875 | 0.6 | 525.0 |
| 08/21/24 | Hunter Reynolds | Participate in conversation with G. Speville and H. Reynolds on SOFA SOAL outputs | 415 | 1.1 | 456.5 |
| 08/21/24 | Greg de Speville | Participate in conversation with G. Speville and H. Reynolds on SOFA SOAL outputs | 650 | 1.1 | 715.0 |
| 08/21/24 | Hunter Reynolds | Participate in conversation with G. Speville and H. Reynolds on SOFA SOAL outputs | 415 | 2.0 | 830.0 |
| 08/21/24 | Greg de Speville | Participate in conversation with G. Speville and H. Reynolds on SOFA SOAL outputs | 650 | 2.0 | 1,300.0 |
| 08/22/24 | Hunter Reynolds | Participate in conversation with C. Bacon and H. Reynolds on rent and location analysis | 415 | 0.3 | 124.5 |
| 08/22/24 | Chad Bacon | Participate in conversation with C. Bacon and H. Reynolds on rent and location analysis | 565 | 0.3 | 169.5 |
| 08/22/24 | Hunter Reynolds | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 415 | 0.4 | 166.0 |
| 08/22/24 | Chad Bacon | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 565 | 0.4 | 226.0 |
| 08/22/24 | Steven Shenker | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 875 | 0.4 | 350.0 |
| 08/22/24 | Scott Canna | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 745 | 0.4 | 298.0 |
| 08/22/24 | Greg de Speville | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 650 | 0.4 | 260.0 |
| 08/22/24 | Greg de Speville | Participate in internal call with H. Reynolds and G. De Speville re SOFA/SOALs | 650 | 0.5 | 325.0 |
| 08/22/24 | Hunter Reynolds | Participate in internal call with H. Reynolds and G. De Speville re SOFA/SOALs | 415 | 0.5 | 207.5 |
| 08/23/24 | Hunter Reynolds | Participate in conversation with S. Canna, G. de Speville, H. Reynolds re. internal sync | 415 | 0.3 | 124.5 |
| 08/23/24 | Hunter Reynolds | Participate in conversation with G. Speville and H. Reynolds on SOFA SOAL outputs | 415 | 0.3 | 124.5 |
| 08/23/24 | Scott Canna | Participate in conversation with S. Canna, G. de Speville, H. Reynolds re. internal sync | 745 | 0.3 | 223.5 |
| 08/23/24 | Greg de Speville | Participate in conversation with G. Speville and H. Reynolds on SOFA SOAL outputs | 650 | 0.3 | 195.0 |
| 08/23/24 | Greg de Speville | Participate in conversation with S. Canna, G. de Speville, H. Reynolds re. internal sync | 650 | 0.3 | 195.0 |
| 08/23/24 | Hunter Reynolds | Participate in conversation with S. Canna and H. Reynolds on cure costs | 415 | 0.4 | 166.0 |
| 08/23/24 | Steven Shenker | Communications with team members | 875 | 0.5 | 437.5 |
| 08/26/24 | Hunter Reynolds | Participate in conversation with S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 415 | 0.3 | 124.5 |
| 08/26/24 | Chad Bacon | Participate in conversation with S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 565 | 0.3 | 169.5 |
| 08/26/24 | Scott Canna | Participate in conversation with S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 745 | 0.3 | 223.5 |
| 08/26/24 | Greg de Speville | Participate in conversation with S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 650 | 0.3 | 195.0 |
| 08/26/24 | Hunter Reynolds | Participate in conversation with S. Canna, G. de Speville, H. Reynolds re. sales waterfall | 415 | 0.4 | 166.0 |
| 08/26/24 | Scott Canna | Participate in conversation with S. Canna, G. de Speville, H. Reynolds re. sales waterfall | 745 | 0.4 | 298.0 |
| 08/26/24 | Greg de Speville | Participate in conversation with S. Canna, G. de Speville, H. Reynolds re. sales waterfall | 650 | 0.4 | 260.0 |
| 08/26/24 | Steven Shenker | Communications with various team members | 875 | 0.5 | 437.5 |
| 08/26/24 | Hunter Reynolds | Participate in conversation with S. Canna, G. de Speville, C. Bacon, H. Reynolds re. liquidation analysis | 415 | 0.7 | 290.5 |
| 08/26/24 | Chad Bacon | Participate in conversation with S. Canna, G. de Speville, C. Bacon, H. Reynolds re. liquidation analysis | 565 | 0.7 | 395.5 |
| 08/26/24 | Scott Canna | Participate in conversation with S. Canna, G. de Speville, C. Bacon, H. Reynolds re. liquidation analysis | 745 | 0.7 | 521.5 |
| 08/26/24 | Greg de Speville | Participate in conversation with S. Canna, G. de Speville, C. Bacon, H. Reynolds re. liquidation analysis | 650 | 0.7 | 455.0 |
| 08/26/24 | Hunter Reynolds | Participate in conversation with G. de Speville and H. Reynolds on SOFA SOAL outputs | 415 | 0.8 | 332.0 |
| 08/26/24 | Greg de Speville | Participate in conversation with G. de Speville and H. Reynolds on SOFA SOAL outputs | 650 | 0.8 | 520.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 08/26/24 | Hunter Reynolds | Participate in conversation with G. de Speville and H. Reynolds on SOFA SOAL outputs | 415 | 1.0 | 415.0 |
| 08/26/24 | Greg de Speville | Participate in conversation with G. de Speville and H. Reynolds on SOFA SOAL outputs | 650 | 1.0 | 650.0 |
| 08/27/24 | Hunter Reynolds | Participate in conversation with S. Canna, G. de Speville, H. Reynolds re. internal sync | 415 | 0.4 | 166.0 |
| 08/27/24 | Scott Canna | Participate in conversation with S. Canna, G. de Speville, H. Reynolds re. internal sync | 745 | 0.4 | 298.0 |
| 08/27/24 | Greg de Speville | Participate in conversation with S. Canna, G. de Speville, H. Reynolds re. internal sync | 650 | 0.4 | 260.0 |
| 08/27/24 | Steven Shenker | Communication with various team members | 875 | 0.5 | 437.5 |
| 08/27/24 | Hunter Reynolds | Participate in conversation with S. Canna, G. de Speville, H. Reynolds re. contract universe | 415 | 0.6 | 249.0 |
| 08/27/24 | Scott Canna | Participate in conversation with S. Canna, G. de Speville, H. Reynolds re. contract universe | 745 | 0.6 | 447.0 |
| 08/27/24 | Greg de Speville | Participate in conversation with S. Canna, G. de Speville, H. Reynolds re. contract universe | 650 | 0.6 | 390.0 |
| 08/27/24 | Steven Shenker | Participate in calls with Portage Point colleagues (S Canna, S Shenker) to review priority diligence requests and stakeholder communications | 875 | 0.9 | 787.5 |
| 08/27/24 | Scott Canna | Participate in calls with Portage Point colleagues (S Canna, S Shenker) to review priority diligence requests and stakeholder communications | 745 | 0.9 | 670.5 |
| 08/27/24 | Hunter Reynolds | Participate in conversation with G. de Speville, H. Reynolds re. SOFA SOAL outputs | 415 | 1.9 | 788.5 |
| 08/27/24 | Greg de Speville | Participate in conversation with G. de Speville, H. Reynolds re. SOFA SOAL outputs | 650 | 1.9 | 1,235.0 |
| 08/28/24 | Steven Shenker | Participate in call with Hunter | 875 | 0.2 | 175.0 |
| 08/28/24 | Steven Shenker | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 875 | 0.5 | 437.5 |
| 08/28/24 | Hunter Reynolds | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 415 | 0.5 | 207.5 |
| 08/28/24 | Chad Bacon | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 565 | 0.5 | 282.5 |
| 08/28/24 | Scott Canna | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 745 | 0.5 | 372.5 |
| 08/28/24 | Greg de Speville | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 650 | 0.5 | 325.0 |
| 08/28/24 | Steven Shenker | Participate in calls with Portage Point colleagues (S Shenker, S Canna) regarding priority diligence and APA items | 875 | 0.7 | 612.5 |
| 08/28/24 | Scott Canna | Participate in calls with Portage Point colleagues (S Shenker, S Canna) regarding priority diligence and APA items | 745 | 0.7 | 521.5 |
| 08/28/24 | Hunter Reynolds | Participate in conversation with C. Bacon and H. Reynolds on liquidation analysis | 415 | 1.0 | 415.0 |
| 08/28/24 | Chad Bacon | Participate in conversation with C. Bacon and H. Reynolds on liquidation analysis | 565 | 1.0 | 565.0 |
| 08/28/24 | Hunter Reynolds | Participate in conversation with G. Speville and H. Reynolds on SOFA SOAL outputs | 415 | 1.2 | 498.0 |
| 08/28/24 | Greg de Speville | Participate in conversation with G. Speville and H. Reynolds on SOFA SOAL outputs | 650 | 1.2 | 780.0 |
| 08/29/24 | Greg de Speville | Participate in internal call with S. Canna and G. De Speville re gross to net sale proceed waterfall | 650 | 0.2 | 130.0 |
| 08/29/24 | Scott Canna | Participate in internal call with S. Canna and G. De Speville re gross to net sale proceed waterfall | 745 | 0.2 | 149.0 |
| 08/29/24 | Hunter Reynolds | Participate in internal sync with S. Canna, G. Speville, H. Reynolds on sales waterfall output | 415 | 0.4 | 166.0 |
| 08/29/24 | Scott Canna | Participate in internal sync with S. Canna, G. Speville, H. Reynolds on sales waterfall output | 745 | 0.4 | 298.0 |
| 08/29/24 | Greg de Speville | Participate in internal sync with S. Canna, G. Speville, H. Reynolds on sales waterfall output | 650 | 0.4 | 260.0 |
| 08/29/24 | Steven Shenker | Participate in conversation with S. Shenker, S. Canna, G. de Speville, H. Reynolds re. internal sync | 875 | 0.6 | 525.0 |
| 08/29/24 | Hunter Reynolds | Participate in conversation with S. Shenker, S. Canna, G. de Speville, H. Reynolds re. internal sync | 415 | 0.6 | 249.0 |
| 08/29/24 | Scott Canna | Participate in conversation with S. Shenker, S. Canna, G. de Speville, H. Reynolds re. internal sync | 745 | 0.6 | 447.0 |
| 08/29/24 | Greg de Speville | Participate in conversation with S. Shenker, S. Canna, G. de Speville, H. Reynolds re. internal sync | 650 | 0.6 | 390.0 |
| 08/29/24 | Hunter Reynolds | Participate in internal sync with G. Speville, H. Reynolds on sales waterfall | 415 | 0.7 | 290.5 |
| 08/29/24 | Greg de Speville | Participate in internal sync with G. Speville, H. Reynolds on sales waterfall | 650 | 0.7 | 455.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 08/29/24 | Scott Canna | Participate in calls with Portage Point colleagues (S Shenker, S Canna) to discuss diligence requests and buyer draft documentation | 745 | 0.9 | 670.5 |
| 08/29/24 | Steven Shenker | Participate in calls with Portage Point colleagues (S Shenker, S Canna) to discuss diligence requests and buyer draft documentation | 875 | 0.9 | 787.5 |
| 08/29/24 | Hunter Reynolds | Participate in internal sync with G. Speville, H. Reynolds on SOFA SOAL outputs | 415 | 1.0 | 415.0 |
| 08/29/24 | Greg de Speville | Participate in internal sync with G. Speville, H. Reynolds on SOFA SOAL outputs | 650 | 1.0 | 650.0 |
| 08/29/24 | Hunter Reynolds | Participate in internal sync with G. Speville, H. Reynolds on SOFA SOAL outputs | 415 | 2.0 | 830.0 |
| 08/29/24 | Greg de Speville | Participate in internal sync with G. Speville, H. Reynolds on SOFA SOAL outputs | 650 | 2.0 | 1,300.0 |
| 08/30/24 | Hunter Reynolds | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 415 | 0.5 | 207.5 |
| 08/30/24 | Chad Bacon | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 565 | 0.5 | 282.5 |
| 08/30/24 | Scott Canna | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 745 | 0.5 | 372.5 |
| 08/30/24 | Steven Shenker | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 875 | 0.5 | 437.5 |
| 08/30/24 | Steven Shenker | Participate in conversation with S. Shenker and H. Reynolds on sale proceeds waterfall | 875 | 0.5 | 437.5 |
| 08/30/24 | Hunter Reynolds | Participate in conversation with S. Shenker and H. Reynolds on sale proceeds waterfall | 415 | 0.5 | 207.5 |
| 08/30/24 | Greg de Speville | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 650 | 0.5 | 325.0 |
| 08/30/24 | Hunter Reynolds | Participate in conversation with G. de Speville, H. Reynolds re. sales waterfall | 415 | 0.6 | 249.0 |
| 08/30/24 | Scott Canna | Participate in calls with Portage Point colleagues (S Canna, S Shenker) to discuss Plan deliverables and due diligence updates | 745 | 0.6 | 447.0 |
| 08/30/24 | Steven Shenker | Participate in calls with Portage Point colleagues (S Canna, S Shenker) to discuss Plan deliverables and due diligence updates | 875 | 0.6 | 525.0 |
| 08/30/24 | Greg de Speville | Participate in conversation with G. de Speville, H. Reynolds re. sales waterfall | 650 | 0.6 | 390.0 |
| 08/30/24 | Hunter Reynolds | Participate in conversation with S. Canna, G. de Speville, H. Reynolds re. sales waterfall | 415 | 0.7 | 290.5 |
| 08/30/24 | Scott Canna | Participate in conversation with S. Canna, G. de Speville, H. Reynolds re. sales waterfall | 745 | 0.7 | 521.5 |
| 08/30/24 | Greg de Speville | Participate in conversation with S. Canna, G. de Speville, H. Reynolds re. sales waterfall | 650 | 0.7 | 455.0 |
| 08/30/24 | Hunter Reynolds | Participate in conversation with G. de Speville, H. Reynolds re. utility objections | 415 | 1.9 | 788.5 |
| 08/30/24 | Greg de Speville | Participate in conversation with G. de Speville, H. Reynolds re. utility objections | 650 | 1.9 | 1,235.0 |
| 08/30/24 | Hunter Reynolds | Participate in conversation with G. de Speville, H. Reynolds re. diligence requests and objection reconciliations | 415 | 2.0 | 830.0 |
| 08/30/24 | Greg de Speville | Participate in conversation with G. de Speville, H. Reynolds re. diligence requests and objection reconciliations | 650 | 2.0 | 1,300.0 |

**Meetings & Communication with Management**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 08/12/24 | Steven Shenker | Participate in call with company procurement re vendor background | 875 | 0.2 | 175.0 |
| 08/12/24 | Steven Shenker | Participate in conversation with the Debtors (G. Harkless, vendor facing employees) and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for BK introduction and vendor communications strategy | 875 | 0.5 | 437.5 |
| 08/12/24 | Hunter Reynolds | Participate in conversation with the Debtors (G. Harkless, vendor facing employees) and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for BK introduction and vendor communications strategy | 415 | 0.5 | 207.5 |
| 08/12/24 | Scott Canna | Participate in conversation with the Debtors (G. Harkless, vendor facing employees) and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for BK introduction and vendor communications strategy | 745 | 0.5 | 372.5 |
| 08/12/24 | Chad Bacon | Participate in conversation with the Debtors (G. Harkless, vendor facing employees) and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for BK introduction and vendor communications strategy | 565 | 0.5 | 282.5 |
| 08/12/24 | Greg de Speville | Participate in conversation with the Debtors (G. Harkless, vendor facing employees) and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for BK introduction and vendor communications strategy | 650 | 0.5 | 325.0 |
| 08/12/24 | Steven Shenker | Participate in calls with G. Harkless | 875 | 0.7 | 612.5 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 08/12/24 | Hunter Reynolds | Participate in conversation with the Debtors (E. Childs, A. Diaz, C. Gonzalez, E. Rueda), and PPP (S. Canna, G. Speville, C. Bacon, H. Reynolds) on SOFA SOAL outline and gameplan | 415 | 1.1 | 456.5 |
| 08/12/24 | Scott Canna | Participate in conversation with the Debtors (E. Childs, A. Diaz, C. Gonzalez, E. Rueda), and PPP (S. Canna, G. Speville, C. Bacon, H. Reynolds) on SOFA SOAL outline and gameplan | 745 | 1.1 | 819.5 |
| 08/12/24 | Chad Bacon | Participate in conversation with the Debtors (E. Childs, A. Diaz, C. Gonzalez, E. Rueda), and PPP (S. Canna, G. Speville, C. Bacon, H. Reynolds) on SOFA SOAL outline and gameplan | 565 | 1.1 | 621.5 |
| 08/12/24 | Greg de Speville | Participate in conversation with the Debtors (E. Childs, A. Diaz, C. Gonzalez, E. Rueda), and PPP (S. Canna, G. Speville, C. Bacon, H. Reynolds) on SOFA SOAL outline and gameplan | 650 | 1.1 | 715.0 |
| 08/13/24 | Steven Shenker | Participate in call with G. Harkless | 875 | 0.1 | 87.5 |
| 08/13/24 | Steven Shenker | Participate in call with L. Trued re locations | 875 | 0.2 | 175.0 |
| 08/13/24 | Steven Shenker | Participate in call with L. Trued re location financials | 875 | 0.2 | 175.0 |
| 08/13/24 | Hunter Reynolds | Participate in conversation with the Debtors (A. Diaz, J. Gordon, H. Oliviera), and PPP (S. Canna, G. de Speville, H. Reynolds) on utility vendors | 415 | 0.5 | 207.5 |
| 08/13/24 | Scott Canna | Participate in conversation with the Debtors (A. Diaz, J. Gordon, H. Oliviera), and PPP (S. Canna, G. de Speville, H. Reynolds) on utility vendors | 745 | 0.5 | 372.5 |
| 08/13/24 | Steven Shenker | Participate in call with management (G Harkless, B Balick) and Portage Point (s Canna, S Shenker) to discuss vendor communications | 875 | 0.5 | 437.5 |
| 08/13/24 | Greg de Speville | Participate in conversation with the Debtors (A. Diaz, J. Gordon, H. Oliviera), and PPP (S. Canna, G. de Speville, H. Reynolds) on utility vendors | 650 | 0.5 | 325.0 |
| 08/13/24 | Scott Canna | Participate in call with management (G Harkless, B Balick) and Portage Point (s Canna, S Shenker) to discuss vendor communications | 745 | 0.5 | 372.5 |
| 08/13/24 | Scott Canna | Participate in call with Debtor (C Ganelli) and Portage Point (S Canna) to review vendor communications | 745 | 0.8 | 596.0 |
| 08/14/24 | Steven Shenker | Call with Ben Balick re updates from the day | 875 | 0.2 | 175.0 |
| 08/14/24 | Hunter Reynolds | Participate in conversation with the Debtors (B. Balick, E. Childs, P. Chu), and PPP (G. Speville, H. Reynolds) on SOFA questions and requests | 415 | 0.6 | 249.0 |
| 08/14/24 | Greg de Speville | Participate in conversation with the Debtors (B. Balick, E. Childs, P. Chu), and PPP (G. Speville, H. Reynolds) on SOFA questions and requests | 650 | 0.6 | 390.0 |
| 08/14/24 | Hunter Reynolds | Participate in conversation with the Debtors (B. Balick, A. Diaz) and PPP (S. Canna, G. Speville, C. Bacon, H. Reynolds) for cash council | 415 | 1.0 | 415.0 |
| 08/14/24 | Chad Bacon | Participate in conversation with the Debtors (B. Balick, A. Diaz) and PPP (S. Canna, G. Speville, C. Bacon, H. Reynolds) for cash council | 565 | 1.0 | 565.0 |
| 08/14/24 | Scott Canna | Participate in conversation with the Debtors (B. Balick, A. Diaz) and PPP (S. Canna, G. Speville, C. Bacon, H. Reynolds) for cash council | 745 | 1.0 | 745.0 |
| 08/14/24 | Greg de Speville | Participate in conversation with the Debtors (B. Balick, A. Diaz) and PPP (S. Canna, G. Speville, C. Bacon, H. Reynolds) for cash council | 650 | 1.0 | 650.0 |
| 08/14/24 | Scott Canna | Participate in meeting with Debtor management regarding key court reporting obligations and accounting measures | 745 | 1.1 | 819.5 |
| 08/15/24 | Hunter Reynolds | Participate in conversation with the Debtors (A. Diaz, L. Trued) and PPP (G. Speville, H. Reynolds) for OCP walk through | 415 | 0.3 | 124.5 |
| 08/15/24 | Greg de Speville | Participate in conversation with the Debtors (A. Diaz, L. Trued) and PPP (G. Speville, H. Reynolds) for OCP walk through | 650 | 0.3 | 195.0 |
| 08/15/24 | Steven Shenker | Participate in conversation with the Debtors (G. Harkless, B. Balick), Equinox (W. Holden, A. Hong), Moelis (B. Klein, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for working group discussion | 875 | 0.4 | 350.0 |
| 08/15/24 | Hunter Reynolds | Participate in conversation with the Debtors (G. Harkless, B. Balick), Equinox (W. Holden, A. Hong), Moelis (B. Klein, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for working group discussion | 415 | 0.4 | 166.0 |
| 08/15/24 | Scott Canna | Participate in conversation with the Debtors (G. Harkless, B. Balick), Equinox (W. Holden, A. Hong), Moelis (B. Klein, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for working group discussion | 745 | 0.4 | 298.0 |
| 08/15/24 | Hunter Reynolds | Participate in conversation with the Debtors (A. Diaz) and PPP (S. Canna, G. Speville, C. Bacon, H. Reynolds) for AP discussion | 415 | 0.4 | 166.0 |
| 08/15/24 | Scott Canna | Participate in conversation with the Debtors (A. Diaz) and PPP (S. Canna, G. Speville, C. Bacon, H. Reynolds) for AP discussion | 745 | 0.4 | 298.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|--------------|-------|------|-------|------|
| 08/15/24 | Greg de Speville | Participate in conversation with the Debtors (A. Diaz) and PPP (S. Canna, G. Speville, C. Bacon, H. Reynolds) for AP discussion | 650 | 0.4 | 260.0 |
| 08/15/24 | Greg de Speville | Participate in conversation with the Debtors (G. Harkless, B. Balick), Equinox (W. Holden, A. Hong), Moelis (B. Klein, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for working group discussion | 650 | 0.4 | 260.0 |
| 08/15/24 | Chad Bacon | Participate in conversation with the Debtors (A. Diaz) and PPP (S. Canna, G. Speville, C. Bacon, H. Reynolds) for AP discussion | 565 | 0.4 | 226.0 |
| 08/15/24 | Chad Bacon | Participate in conversation with the Debtors (G. Harkless, B. Balick), Equinox (W. Holden, A. Hong), Moelis (B. Klein, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for working group discussion | 565 | 0.4 | 226.0 |
| 08/15/24 | Steven Shenker | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (B. Klein, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for working group discussion | 875 | 0.6 | 525.0 |
| 08/15/24 | Hunter Reynolds | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (B. Klein, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for working group discussion | 415 | 0.6 | 249.0 |
| 08/15/24 | Chad Bacon | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (B. Klein, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for working group discussion | 565 | 0.6 | 339.0 |
| 08/15/24 | Scott Canna | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (B. Klein, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for working group discussion | 745 | 0.6 | 447.0 |
| 08/15/24 | Greg de Speville | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (B. Klein, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for working group discussion | 650 | 0.6 | 390.0 |
| 08/16/24 | Steven Shenker | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (B. Klein, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for working group discussion | 875 | 0.5 | 437.5 |
| 08/16/24 | Hunter Reynolds | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (B. Klein, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for working group discussion | 415 | 0.5 | 207.5 |
| 08/16/24 | Chad Bacon | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (B. Klein, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for working group discussion | 565 | 0.5 | 282.5 |
| 08/16/24 | Greg de Speville | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (B. Klein, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for working group discussion | 650 | 0.5 | 325.0 |
| 08/16/24 | Scott Canna | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (B. Klein, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for working group discussion | 745 | 0.5 | 372.5 |
| 08/16/24 | Hunter Reynolds | Participate in conversation with the Debtors (G. Harkless, B. Balick), YC (A. Mielke), and PPP (G. Speville, H. Reynolds) for Insiders discussion | 415 | 0.6 | 249.0 |
| 08/16/24 | Greg de Speville | Participate in conversation with the Debtors (G. Harkless, B. Balick), YC (A. Mielke), and PPP (G. Speville, H. Reynolds) for Insiders discussion | 650 | 0.6 | 390.0 |
| 08/16/24 | Hunter Reynolds | Participate in conversation with the Debtors (B. Balick), YC (M. Nestor, S. Greecher, A. Mielke), Moelis (B. Klein, A. Swift, J. Burke), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for APA discussion | 415 | 1.0 | 415.0 |
| 08/16/24 | Scott Canna | Participate in conversation with the Debtors (B. Balick), YC (M. Nestor, S. Greecher, A. Mielke), Moelis (B. Klein, A. Swift, J. Burke), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for APA discussion | 745 | 1.0 | 745.0 |
| 08/16/24 | Steven Shenker | Participate in conversation with the Debtors (B. Balick), YC (M. Nestor, S. Greecher, A. Mielke), Moelis (B. Klein, A. Swift, J. Burke), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for APA discussion | 875 | 1.0 | 875.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 08/16/24 | Greg de Speville | Participate in conversation with the Debtors (B. Balick), YC (M. Nestor, S. Greecher, A. Mielke), Moelis (B. Klein, A. Swift, J. Burke), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for APA discussion | 650 | 1.0 | 650.0 |
| 08/16/24 | Chad Bacon | Participate in conversation with the Debtors (B. Balick), YC (M. Nestor, S. Greecher, A. Mielke), Moelis (B. Klein, A. Swift, J. Burke), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for APA discussion | 565 | 1.0 | 565.0 |
| 08/16/24 | Scott Canna | Review and respond to correspondence with management regarding contract renewal | 745 | 1.1 | 819.5 |
| 08/19/24 | Steven Shenker | Participate in call with B. Balick | 875 | 0.2 | 175.0 |
| 08/19/24 | Scott Canna | Participate in meeting with Debtor (A. Diaz, B. Balick) and Portage Point (S. Shenker, S. Canna, C. Bacon) re: weekly cash council and vendor discussions | 745 | 0.3 | 223.5 |
| 08/19/24 | Chad Bacon | Participate in meeting with Debtor (A. Diaz, B. Balick) and Portage Point (S. Shenker, S. Canna, C. Bacon) re: weekly cash council and vendor discussions | 565 | 0.3 | 169.5 |
| 08/20/24 | Steven Shenker | Participate in call with W. Holden | 875 | 0.1 | 87.5 |
| 08/20/24 | Steven Shenker | TSA call with W. Holden and Emily | 875 | 1.0 | 875.0 |
| 08/21/24 | Steven Shenker | Call with Ben | 875 | 0.2 | 175.0 |
| 08/21/24 | Steven Shenker | Participate in meeting with Debtor (A. Diaz, B. Balick) and Portage Point (S. Shenker, S. Canna, C. Bacon) re: weekly cash council and vendor discussions | 875 | 0.3 | 262.5 |
| 08/21/24 | Scott Canna | Review and respond to correspondence regarding priority diligence for buyers | 745 | 0.4 | 298.0 |
| 08/21/24 | Hunter Reynolds | Participate in conversation with the Debtors (E. Childs, C. Gonzalez, E. Rueda), and PPP (S. Canna, G. Speville, H. Reynolds) on SOFA SOAL discussion | 415 | 0.6 | 249.0 |
| 08/21/24 | Scott Canna | Participate in conversation with the Debtors (E. Childs, C. Gonzalez, E. Rueda), and PPP (S. Canna, G. Speville, H. Reynolds) on SOFA SOAL discussion | 745 | 0.6 | 447.0 |
| 08/21/24 | Greg de Speville | Participate in conversation with the Debtors (E. Childs, C. Gonzalez, E. Rueda), and PPP (S. Canna, G. Speville, H. Reynolds) on SOFA SOAL discussion | 650 | 0.6 | 390.0 |
| 08/21/24 | Chad Bacon | Participate in conversation with the Debtors (B. Balick, A. Diaz) and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for cash council | 565 | 0.7 | 395.5 |
| 08/21/24 | Hunter Reynolds | Participate in conversation with the Debtors (B. Balick, A. Diaz) and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for cash council | 415 | 0.7 | 290.5 |
| 08/21/24 | Steven Shenker | Participate in conversation with the Debtors (B. Balick, A. Diaz) and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for cash council | 875 | 0.7 | 612.5 |
| 08/21/24 | Scott Canna | Participate in conversation with the Debtors (B. Balick, A. Diaz) and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for cash council | 745 | 0.7 | 521.5 |
| 08/21/24 | Greg de Speville | Participate in conversation with the Debtors (B. Balick, A. Diaz) and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for cash council | 650 | 0.7 | 455.0 |
| 08/22/24 | Hunter Reynolds | Participate in conversation with the Debtors (B. Balick), YC (A. Mielke), and PPP (S. Canna, G. Speville, H. Reynolds) for operational connect | 415 | 0.3 | 124.5 |
| 08/22/24 | Scott Canna | Participate in conversation with the Debtors (B. Balick), YC (A. Mielke), and PPP (S. Canna, G. Speville, H. Reynolds) for operational connect | 745 | 0.3 | 223.5 |
| 08/22/24 | Greg de Speville | Participate in conversation with the Debtors (B. Balick), YC (A. Mielke), and PPP (S. Canna, G. Speville, H. Reynolds) for operational connect | 650 | 0.3 | 195.0 |
| 08/22/24 | Hunter Reynolds | Participate in conversation with the Debtors (L. Trued) and PPP (S. Canna, G. Speville, H. Reynolds) for August rent discussion | 415 | 0.4 | 166.0 |
| 08/22/24 | Scott Canna | Participate in conversation with the Debtors (L. Trued) and PPP (S. Canna, G. Speville, H. Reynolds) for August rent discussion | 745 | 0.4 | 298.0 |
| 08/22/24 | Greg de Speville | Participate in conversation with the Debtors (L. Trued) and PPP (S. Canna, G. Speville, H. Reynolds) for August rent discussion | 650 | 0.4 | 260.0 |
| 08/22/24 | Hunter Reynolds | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (B. Klein, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Canna, G. Speville, C. Bacon, H. Reynolds) for working group discussion | 415 | 0.6 | 249.0 |
| 08/22/24 | Chad Bacon | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (B. Klein, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Canna, G. Speville, C. Bacon, H. Reynolds) for working group discussion | 565 | 0.6 | 339.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|--------------|-------|------|-------|------|
| 08/22/24 | Greg de Speville | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (B. Klein, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Canna, G. Speville, C. Bacon, H. Reynolds) for working group discussion | 650 | 0.6 | 390.0 |
| 08/22/24 | Scott Canna | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (B. Klein, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Canna, G. Speville, C. Bacon, H. Reynolds) for working group discussion | 745 | 0.6 | 447.0 |
| 08/22/24 | Scott Canna | Participate in calls with management (A Diaz, B Balick) regarding vendor payment plans | 745 | 1.4 | 1,043.0 |
| 08/23/24 | Hunter Reynolds | Participate in conversation with the Debtors (L. Trued, A. Diaz) and PPP (S. Canna, G. Speville, H. Reynolds) for August rent discussion | 415 | 0.2 | 83.0 |
| 08/23/24 | Scott Canna | Participate in conversation with the Debtors (L. Trued, A. Diaz) and PPP (S. Canna, G. Speville, H. Reynolds) for August rent discussion | 745 | 0.2 | 149.0 |
| 08/23/24 | Greg de Speville | Participate in conversation with the Debtors (L. Trued, A. Diaz) and PPP (S. Canna, G. Speville, H. Reynolds) for August rent discussion | 650 | 0.2 | 130.0 |
| 08/23/24 | Hunter Reynolds | Participate in conversation with the Debtors (E. Childs, C. Gonzalez), and PPP (S. Canna, G. Speville, H. Reynolds) on SOFA SOAL discussion | 415 | 0.5 | 207.5 |
| 08/23/24 | Scott Canna | Participate in conversation with the Debtors (E. Childs, C. Gonzalez), and PPP (S. Canna, G. Speville, H. Reynolds) on SOFA SOAL discussion | 745 | 0.5 | 372.5 |
| 08/23/24 | Greg de Speville | Participate in conversation with the Debtors (E. Childs, C. Gonzalez), and PPP (S. Canna, G. Speville, H. Reynolds) on SOFA SOAL discussion | 650 | 0.5 | 325.0 |
| 08/23/24 | Scott Canna | Review and respond to correspondence regarding secured debt calculations | 745 | 0.5 | 372.5 |
| 08/26/24 | Hunter Reynolds | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (B. Klein, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Canna, G. Speville, C. Bacon, H. Reynolds) for working group discussion | 415 | 0.4 | 166.0 |
| 08/26/24 | Scott Canna | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (B. Klein, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Canna, G. Speville, C. Bacon, H. Reynolds) for working group discussion | 745 | 0.4 | 298.0 |
| 08/26/24 | Chad Bacon | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (B. Klein, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Canna, G. Speville, C. Bacon, H. Reynolds) for working group discussion | 565 | 0.4 | 226.0 |
| 08/26/24 | Hunter Reynolds | Participate in conversation with the Debtors (E. Childs, C. Gonzalez), and PPP (S. Canna, G. Speville, C. Bacon, H. Reynolds) on SOFA SOAL discussion | 415 | 0.4 | 166.0 |
| 08/26/24 | Scott Canna | Participate in conversation with the Debtors (E. Childs, C. Gonzalez), and PPP (S. Canna, G. Speville, C. Bacon, H. Reynolds) on SOFA SOAL discussion | 745 | 0.4 | 298.0 |
| 08/26/24 | Chad Bacon | Participate in conversation with the Debtors (E. Childs, C. Gonzalez), and PPP (S. Canna, G. Speville, C. Bacon, H. Reynolds) on SOFA SOAL discussion | 565 | 0.4 | 226.0 |
| 08/26/24 | Greg de Speville | Participate in conversation with the Debtors (E. Childs, C. Gonzalez), and PPP (S. Canna, G. Speville, C. Bacon, H. Reynolds) on SOFA SOAL discussion | 650 | 0.4 | 260.0 |
| 08/26/24 | Greg de Speville | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (B. Klein, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Canna, G. Speville, C. Bacon, H. Reynolds) for working group discussion | 650 | 0.4 | 260.0 |
| 08/26/24 | Greg de Speville | Participate in call with Blink (B. Balick, Lyle Trued), YCST (A. Mielke) and PPP (S. Canna, G. De Speville) re procedure for delivering surrender letters to landlords | 650 | 0.5 | 325.0 |
| 08/26/24 | Scott Canna | Participate in call with Blink (B. Balick, Lyle Trued), YCST (A. Mielke) and PPP (S. Canna, G. De Speville) re procedure for delivering surrender letters to landlords | 745 | 0.5 | 372.5 |
| 08/26/24 | Scott Canna | Review and respond to correspondence regarding operational closure plans | 745 | 0.8 | 596.0 |
| 08/27/24 | Steven Shenker | Participate in call with Ben B | 875 | 0.5 | 437.5 |
| 08/27/24 | Hunter Reynolds | Participate in conversation with the Debtors (B. Balick), Moelis (J. Dennis) and PPP (S. Canna, G. de Speville, H. Reynolds) on diligence requests | 415 | 0.7 | 290.5 |
| 08/27/24 | Scott Canna | Participate in conversation with the Debtors (B. Balick), Moelis (J. Dennis) and PPP (S. Canna, G. de Speville, H. Reynolds) on diligence requests | 745 | 0.7 | 521.5 |
| 08/27/24 | Greg de Speville | Participate in conversation with the Debtors (B. Balick), Moelis (J. Dennis) and PPP (S. Canna, G. de Speville, H. Reynolds) on diligence requests | 650 | 0.7 | 455.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 08/27/24 | Scott Canna | Review and respond to correspondence regarding buyer and other stakeholder diligence requests | 745 | 1.3 | 968.5 |
| 08/28/24 | Steven Shenker | Partial: Participate in conversation with the Debtors (B. Balick, A. Diaz) and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for cash council | 875 | 0.5 | 437.5 |
| 08/28/24 | Hunter Reynolds | Participate in conversation with the Debtors (B. Balick), Moelis (J. Dennis) and PPP (S. Canna, G. de Speville, H. Reynolds) on diligence requests | 415 | 0.5 | 207.5 |
| 08/28/24 | Scott Canna | Participate in conversation with the Debtors (B. Balick), Moelis (J. Dennis) and PPP (S. Canna, G. de Speville, H. Reynolds) on diligence requests | 745 | 0.5 | 372.5 |
| 08/28/24 | Greg de Speville | Participate in conversation with the Debtors (B. Balick), Moelis (J. Dennis) and PPP (S. Canna, G. de Speville, H. Reynolds) on diligence requests | 650 | 0.5 | 325.0 |
| 08/28/24 | Scott Canna | Review and respond to correspondence regarding diligence requests | 745 | 0.9 | 670.5 |
| 08/28/24 | Hunter Reynolds | Participate in conversation with the Debtors (B. Balick, A. Diaz) and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for cash council | 415 | 1.0 | 415.0 |
| 08/28/24 | Chad Bacon | Participate in conversation with the Debtors (B. Balick, A. Diaz) and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for cash council | 565 | 1.0 | 565.0 |
| 08/28/24 | Scott Canna | Participate in conversation with the Debtors (B. Balick, A. Diaz) and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for cash council | 745 | 1.0 | 745.0 |
| 08/28/24 | Greg de Speville | Participate in conversation with the Debtors (B. Balick, A. Diaz) and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for cash council | 650 | 1.0 | 650.0 |
| 08/29/24 | Hunter Reynolds | Participate in conversation with the Debtors (B. Balick), Moelis (J. Dennis) and PPP (S. Canna, H. Reynolds) on diligence requests | 415 | 0.3 | 124.5 |
| 08/29/24 | Scott Canna | Participate in conversation with the Debtors (B. Balick), Moelis (J. Dennis) and PPP (S. Canna, H. Reynolds) on diligence requests | 745 | 0.3 | 223.5 |
| 08/29/24 | Steven Shenker | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (B. Klein, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. Speville, H. Reynolds) for working group discussion | 875 | 0.3 | 262.5 |
| 08/29/24 | Steven Shenker | Participate in conversation with the Debtors (B. Balick, J. Stein, V. Sharma) Equinox (P. Chu, C. Ganelli, E. Childs) and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for membership billing discussion | 875 | 0.4 | 350.0 |
| 08/29/24 | Hunter Reynolds | Participate in conversation with the Debtors (B. Balick, J. Stein, V. Sharma) Equinox (P. Chu, C. Ganelli, E. Childs) and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for membership billing discussion | 415 | 0.4 | 166.0 |
| 08/29/24 | Chad Bacon | Participate in conversation with the Debtors (B. Balick, J. Stein, V. Sharma) Equinox (P. Chu, C. Ganelli, E. Childs) and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for membership billing discussion | 565 | 0.4 | 226.0 |
| 08/29/24 | Scott Canna | Participate in conversation with the Debtors (B. Balick, J. Stein, V. Sharma) Equinox (P. Chu, C. Ganelli, E. Childs) and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for membership billing discussion | 745 | 0.4 | 298.0 |
| 08/29/24 | Greg de Speville | Participate in conversation with the Debtors (B. Balick, J. Stein, V. Sharma) Equinox (P. Chu, C. Ganelli, E. Childs) and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for membership billing discussion | 650 | 0.4 | 260.0 |
| 08/29/24 | Hunter Reynolds | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (B. Klein, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for working group discussion | 415 | 0.6 | 249.0 |
| 08/29/24 | Chad Bacon | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (B. Klein, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for working group discussion | 565 | 0.6 | 339.0 |
| 08/29/24 | Scott Canna | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (B. Klein, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for working group discussion | 745 | 0.6 | 447.0 |
| 08/29/24 | Steven Shenker | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (B. Klein, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for working group discussion | 875 | 0.6 | 525.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 08/29/24 | Greg de Speville | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (B. Klein, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for working group discussion | 650 | 0.6 | 390.0 |
| 08/30/24 | Hunter Reynolds | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (B. Klein, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. Speville, H. Reynolds) for working group discussion | 415 | 0.3 | 124.5 |
| 08/30/24 | Greg de Speville | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (B. Klein, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. Speville, H. Reynolds) for working group discussion | 650 | 0.3 | 195.0 |
| 08/30/24 | Scott Canna | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (B. Klein, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. Speville, H. Reynolds) for working group discussion | 745 | 0.3 | 223.5 |
| 08/30/24 | Scott Canna | Participate in calls with Debtors (B Balick) regarding buyer diligence coordination | 745 | 0.6 | 447.0 |

**Meetings & Communication with Potential Buyers and / or Financing Parties**

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 08/12/24 | Steven Shenker | Participate in call with Katten (P Knight, A Yager, S Lyons, C Miller), Varagon (A Cereste), Young Conaway (M Nestor, S Greecher) and Portage Point (S Canna, S Shenker) | 875 | 0.4 | 350.0 |
| 08/12/24 | Scott Canna | Participate in call with Katten (P Knight, A Yager, S Lyons, C Miller), Varagon (A Cereste), Young Conaway (M Nestor, S Greecher) and Portage Point (S Canna, S Shenker) | 745 | 0.4 | 298.0 |
| 08/14/24 | Steven Shenker | Participate in conversation with the lenders Man (A. Cereste), Manulife (B. Cihlar), AB (J. Grimm), Moelis (J. Burke, B. Klein), YC (M. Nestor), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for lender update call | 875 | 0.5 | 437.5 |
| 08/14/24 | Hunter Reynolds | Participate in conversation with the lenders Man (A. Cereste), Manulife (B. Cihlar), AB (J. Grimm), Moelis (J. Burke, B. Klein), YC (M. Nestor), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for lender update call | 415 | 0.5 | 207.5 |
| 08/14/24 | Scott Canna | Participate in conversation with the lenders Man (A. Cereste), Manulife (B. Cihlar), AB (J. Grimm), Moelis (J. Burke, B. Klein), YC (M. Nestor), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for lender update call | 745 | 0.5 | 372.5 |
| 08/14/24 | Chad Bacon | Participate in conversation with the lenders Man (A. Cereste), Manulife (B. Cihlar), AB (J. Grimm), Moelis (J. Burke, B. Klein), YC (M. Nestor), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for lender update call | 565 | 0.5 | 282.5 |
| 08/14/24 | Greg de Speville | Participate in conversation with the lenders Man (A. Cereste), Manulife (B. Cihlar), AB (J. Grimm), Moelis (J. Burke, B. Klein), YC (M. Nestor), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for lender update call | 650 | 0.5 | 325.0 |
| 08/14/24 | Steven Shenker | Participate in call with potential buyer team and Portage Point (S Canna, S Shenker) to discuss diligence questions | 875 | 1.0 | 875.0 |
| 08/14/24 | Scott Canna | Participate in call with potential buyer team and Portage Point (S Canna, S Shenker) to discuss diligence questions | 745 | 1.0 | 745.0 |
| 08/19/24 | Steven Shenker | Participate in call with Katten (P Knight, S Lyons, A Yager), Varagon (A Cereste), Young Conaway (M Nestor, S Greecher, A Mielke), Moelis (J Burke, J Dennis, A Swift) and Portage Point (S Canna, S Shenker) to discuss case updates and diligence | 875 | 0.3 | 262.5 |
| 08/19/24 | Scott Canna | Participate in call with Katten (P Knight, S Lyons, A Yager), Varagon (A Cereste), Young Conaway (M Nestor, S Greecher, A Mielke), Moelis (J Burke, J Dennis, A Swift) and Portage Point (S Canna, S Shenker) to discuss case updates and diligence | 745 | 0.3 | 223.5 |
| 08/20/24 | Scott Canna | Review diligence tracker for buyer priority requests | 745 | 0.8 | 596.0 |
| 08/20/24 | Scott Canna | Prepare vendor database summary for vendor criticality and contract summary | 745 | 1.0 | 745.0 |
| 08/21/24 | Steven Shenker | Call with Alex | 875 | 0.2 | 175.0 |
| 08/21/24 | Scott Canna | Review and respond to correspondence regarding financial reporting | 745 | 0.8 | 596.0 |
| 08/22/24 | Steven Shenker | Participate in call with buyer counsel, Young Conaway (M Nestor, S Greecher) and Portage Point (S Canna, S Shenker) to discuss case and sale process updates | 875 | 0.6 | 525.0 |
| 08/22/24 | Scott Canna | Participate in call with buyer counsel, Young Conaway (M Nestor, S Greecher) and Portage Point (S Canna, S Shenker) to discuss case and sale process updates | 745 | 0.6 | 447.0 |
| 08/22/24 | Hunter Reynolds | Participate in conversation with the lenders Man (A. Cereste), Manulife (B. Cihlar), AB (J. Grimm), Moelis (J. Burke, B. Klein, A. Swift), YC (M. Nestor), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for lender update call | 415 | 0.7 | 290.5 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|--------------|-------|------|-------|------|
| 08/22/24 | Scott Canna | Participate in conversation with the lenders Man (A. Cereste), Manulife (B. Cihlar), AB (J. Grimm), Moelis (J. Burke, B. Klein, A. Swift), YC (M. Nestor), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for lender update call | 745 | 0.7 | 521.5 |
| 08/22/24 | Chad Bacon | Participate in conversation with the lenders Man (A. Cereste), Manulife (B. Cihlar), AB (J. Grimm), Moelis (J. Burke, B. Klein, A. Swift), YC (M. Nestor), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for lender update call | 565 | 0.7 | 395.5 |
| 08/22/24 | Steven Shenker | Participate in conversation with the lenders Man (A. Cereste), Manulife (B. Cihlar), AB (J. Grimm), Moelis (J. Burke, B. Klein, A. Swift), YC (M. Nestor), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for lender update call | 875 | 0.7 | 612.5 |
| 08/22/24 | Greg de Speville | Participate in conversation with the lenders Man (A. Cereste), Manulife (B. Cihlar), AB (J. Grimm), Moelis (J. Burke, B. Klein, A. Swift), YC (M. Nestor), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for lender update call | 650 | 0.7 | 455.0 |
| 08/26/24 | Steven Shenker | Participate in call with Katten (P Knight, S Lyons, A Yager), Varagon (A Cereste), Young Conaway (M Nestor, S Greecher, A Mielke), Moelis (J Burke, J Dennis, A Swift) and Portage Point (S Canna, S Shenker) to discuss case updates and diligence | 875 | 0.5 | 437.5 |
| 08/26/24 | Scott Canna | Participate in call with Katten (P Knight, S Lyons, A Yager), Varagon (A Cereste), Young Conaway (M Nestor, S Greecher, A Mielke), Moelis (J Burke, J Dennis, A Swift) and Portage Point (S Canna, S Shenker) to discuss case updates and diligence | 745 | 0.5 | 372.5 |
| 08/26/24 | Scott Canna | Develop updated contract cure schedule to service buyer diligence | 745 | 1.3 | 968.5 |
| 08/27/24 | Steven Shenker | Participate in call with potential buyer financial advisors re questions | 875 | 0.4 | 350.0 |
| 08/27/24 | Hunter Reynolds | Participate in conversation with potential Buyer, the Debtors (B. Balick, C. Ganelli), Moelis (J. Burke), and PPP (S. Canna, G. Speville, C. Bacon, H. Reynolds) on payment processors | 415 | 0.7 | 290.5 |
| 08/27/24 | Scott Canna | Participate in conversation with potential Buyer, the Debtors (B. Balick, C. Ganelli), Moelis (J. Burke), and PPP (S. Canna, G. Speville, C. Bacon, H. Reynolds) on payment processors | 745 | 0.7 | 521.5 |
| 08/27/24 | Chad Bacon | Participate in conversation with potential Buyer, the Debtors (B. Balick, C. Ganelli), Moelis (J. Burke), and PPP (S. Canna, G. Speville, C. Bacon, H. Reynolds) on payment processors | 565 | 0.7 | 395.5 |
| 08/27/24 | Greg de Speville | Participate in conversation with potential Buyer, the Debtors (B. Balick, C. Ganelli), Moelis (J. Burke), and PPP (S. Canna, G. Speville, C. Bacon, H. Reynolds) on payment processors | 650 | 0.7 | 455.0 |
| 08/28/24 | Steven Shenker | Participate in conversation with a potential buyer and its advisors, Equinox (W. Holden, P. Chu, A. Hong), the Debtors (B. Balick), YC (S. Greecher), Moelis (J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds) for TSA discussion | 875 | 0.8 | 700.0 |
| 08/28/24 | Hunter Reynolds | Participate in conversation with a potential buyer and its advisors, Equinox (W. Holden, P. Chu, A. Hong), the Debtors (B. Balick), YC (S. Greecher), Moelis (J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds) for TSA discussion | 415 | 0.8 | 332.0 |
| 08/28/24 | Chad Bacon | Participate in conversation with a potential buyer and its advisors, Equinox (W. Holden, P. Chu, A. Hong), the Debtors (B. Balick), YC (S. Greecher), Moelis (J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds) for TSA discussion | 565 | 0.8 | 452.0 |
| 08/28/24 | Scott Canna | Participate in conversation with a potential buyer and its advisors, Equinox (W. Holden, P. Chu, A. Hong), the Debtors (B. Balick), YC (S. Greecher), Moelis (J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds) for TSA discussion | 745 | 0.8 | 596.0 |
| 08/28/24 | Greg de Speville | Participate in conversation with potential buyer (H. Cobbold, A. Wood, J. Daly), Equinox (W. Holden, P. Chu, A. Hong), the Debtors (B. Balick), LW (S. Denvir, T. Dillman), PJT (T. Higbie), YC (S. Greecher), Moelis (J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds) for TSA discussion | 650 | 0.8 | 520.0 |
| 08/28/24 | Hunter Reynolds | Participate in conversation with a potential buyer and its advisors, YC (S. Greecher), Moelis (J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds) for APA discussion | 415 | 1.0 | 415.0 |
| 08/28/24 | Steven Shenker | Participate in conversation with a potential buyer and its advisors, YC (S. Greecher), Moelis (J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds) for APA discussion | 875 | 1.0 | 875.0 |
| 08/28/24 | Scott Canna | Participate in conversation with a potential buyer and its advisors, YC (S. Greecher), Moelis (J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds) for APA discussion | 745 | 1.0 | 745.0 |
| 08/28/24 | Chad Bacon | Participate in conversation with a potential buyer and its advisors, YC (S. Greecher), Moelis (J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds) for APA discussion | 565 | 1.0 | 565.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 08/28/24 | Greg de Speville | Participate in conversation with potential buyer (A. Wood, J. Daly), LW (S. Denvir, T. Dillman), PJT (T. Higbie), YC (S. Greecher), Moelis (J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds) for APA discussion | 650 | 1.0 | 650.0 |
| 08/28/24 | Steven Shenker | Participate in conversation with buyer counsel and YCST re rest of issues list | 875 | 1.1 | 962.5 |
| 08/29/24 | Steven Shenker | Participate in call with Alex C. | 875 | 0.4 | 350.0 |
| 08/29/24 | Hunter Reynolds | Participate in conversation with the lenders Man (A. Cereste), Manulife (B. Cihlar), AB (J. Grimm), Moelis (J. Burke, B. Klein, A. Swift), YC (M. Nestor), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for lender update call | 415 | 0.6 | 249.0 |
| 08/29/24 | Steven Shenker | Participate in conversation with the lenders Man (A. Cereste), Manulife (B. Cihlar), AB (J. Grimm), Moelis (J. Burke, B. Klein, A. Swift), YC (M. Nestor), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for lender update call | 875 | 0.6 | 525.0 |
| 08/29/24 | Chad Bacon | Participate in conversation with the lenders Man (A. Cereste), Manulife (B. Cihlar), AB (J. Grimm), Moelis (J. Burke, B. Klein, A. Swift), YC (M. Nestor), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for lender update call | 565 | 0.6 | 339.0 |
| 08/29/24 | Steven Shenker | Participate in call with potential buyer and Moelis (J. Burke) re terms in APA | 875 | 0.6 | 525.0 |
| 08/29/24 | Scott Canna | Participate in conversation with the lenders Man (A. Cereste), Manulife (B. Cihlar), AB (J. Grimm), Moelis (J. Burke, B. Klein, A. Swift), YC (M. Nestor), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for lender update call | 745 | 0.6 | 447.0 |
| 08/29/24 | Greg de Speville | Participate in conversation with the lenders Man (A. Cereste), Manulife (B. Cihlar), AB (J. Grimm), Moelis (J. Burke, B. Klein, A. Swift), YC (M. Nestor), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for lender update call | 650 | 0.6 | 390.0 |
| 08/29/24 | Scott Canna | Review and update bid waterfall analysis | 745 | 1.4 | 1,043.0 |
| 08/30/24 | Scott Canna | Participate in diligence call with buyer counsel, Young Conaway (S Greecher), Moelis (J Dennis), Portage Point (S Canna) and Debtors (S Canna) | 745 | 0.6 | 447.0 |
| 08/30/24 | Steven Shenker | Participate in conversation with potential buyer advisors, the Debtors (G. Harkless, B. Balick), YC (M. Nestor, S. Greecher), Moelis (J. Burke), and PPP (S. Shenker, S. Canna) for diligence session | 875 | 0.9 | 787.5 |
| 08/30/24 | Scott Canna | Participate in conversation with potential buyer advisors, the Debtors (G. Harkless, B. Balick), YC (M. Nestor, S. Greecher), Moelis (J. Burke), and PPP (S. Shenker, S. Canna) for diligence session | 745 | 0.9 | 670.5 |
| 08/30/24 | Scott Canna | Review and update bid evaluation waterfall analysis | 745 | 1.8 | 1,341.0 |

**Meetings & Communication with Professionals**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 08/12/24 | Steven Shenker | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (B. Klein, A. Swift, J. Burke), FTI (R. Temple), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, R. Reynolds) for advisor discussion | 875 | 0.2 | 175.0 |
| 08/12/24 | Hunter Reynolds | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (B. Klein, A. Swift, J. Burke), FTI (R. Temple), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for advisor discussion | 415 | 0.2 | 83.0 |
| 08/12/24 | Scott Canna | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (B. Klein, A. Swift, J. Burke), FTI (R. Temple), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for advisor discussion | 745 | 0.2 | 149.0 |
| 08/12/24 | Chad Bacon | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (B. Klein, A. Swift, J. Burke), FTI (R. Temple), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for advisor discussion | 565 | 0.2 | 113.0 |
| 08/12/24 | Greg de Speville | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (B. Klein, A. Swift, J. Burke), FTI (R. Temple), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for advisor discussion | 650 | 0.2 | 130.0 |
| 08/13/24 | Steven Shenker | Participate in call with J. Burke re bidder interest | 875 | 0.2 | 175.0 |
| 08/13/24 | Steven Shenker | Participate in call with communications update call | 875 | 0.3 | 262.5 |
| 08/13/24 | Steven Shenker | Participate in call with Blank Rome and YCST re ongoing litigation and open invoices | 875 | 0.3 | 262.5 |
| 08/13/24 | Steven Shenker | Participate in calls with A. Mielke | 875 | 0.3 | 262.5 |
| 08/14/24 | Steven Shenker | Call with Allison M | 875 | 0.1 | 87.5 |
| 08/14/24 | Steven Shenker | Calls with Moelis | 875 | 0.2 | 175.0 |
| 08/15/24 | Steven Shenker | Participate in call with Lisa S. of Cleary | 875 | 0.2 | 175.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 08/15/24 | Greg de Speville | Participate in call with YCST (L. McCrery) and PPP (G. De Speville) re schedules for DIP credit agreement | 650 | 0.2 | 130.0 |
| 08/15/24 | Steven Shenker | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (B. Klein, A. Swift, J. Burke), FTI (R. Temple), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for advisor discussion | 875 | 0.4 | 350.0 |
| 08/15/24 | Hunter Reynolds | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (B. Klein, A. Swift, J. Burke), FTI (R. Temple), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for advisor discussion | 415 | 0.4 | 166.0 |
| 08/15/24 | Chad Bacon | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (B. Klein, A. Swift, J. Burke), FTI (R. Temple), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for advisor discussion | 565 | 0.4 | 226.0 |
| 08/15/24 | Greg de Speville | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (B. Klein, A. Swift, J. Burke), FTI (R. Temple), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for advisor discussion | 650 | 0.4 | 260.0 |
| 08/15/24 | Scott Canna | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (B. Klein, A. Swift, J. Burke), FTI (R. Temple), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for advisor discussion | 745 | 0.4 | 298.0 |
| 08/16/24 | Hunter Reynolds | Participate in conversation with Moelis (A. Bradshaw), and H. Reynolds on amendment for gym location | 415 | 0.2 | 83.0 |
| 08/16/24 | Steven Shenker | Call with professionals re UCC | 875 | 0.4 | 350.0 |
| 08/19/24 | Steven Shenker | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (A. Swift), FTI (R. Temple), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for advisor discussion | 875 | 0.2 | 175.0 |
| 08/19/24 | Hunter Reynolds | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (A. Swift), FTI (R. Temple), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for advisor discussion | 415 | 0.2 | 83.0 |
| 08/19/24 | Scott Canna | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (A. Swift), FTI (R. Temple), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for advisor discussion | 745 | 0.2 | 149.0 |
| 08/19/24 | Chad Bacon | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (A. Swift), FTI (R. Temple), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for advisor discussion | 565 | 0.2 | 113.0 |
| 08/19/24 | Greg de Speville | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (A. Swift), FTI (R. Temple), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for advisor discussion | 650 | 0.2 | 130.0 |
| 08/19/24 | Scott Canna | Review and respond to correspondence regarding second day filings | 745 | 1.1 | 819.5 |
| 08/20/24 | Steven Shenker | Participate in conversation with YC (R. Lamb, A. Lee) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) re. IDI prep | 875 | 0.2 | 175.0 |
| 08/20/24 | Hunter Reynolds | Participate in conversation with YC (R. Lamb, A. Lee) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) re. IDI prep | 415 | 0.2 | 83.0 |
| 08/20/24 | Scott Canna | Participate in conversation with YC (R. Lamb, A. Lee) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) re. IDI prep | 745 | 0.2 | 149.0 |
| 08/20/24 | Steven Shenker | Call with Greecher re TSA | 875 | 0.2 | 175.0 |
| 08/20/24 | Steven Shenker | Calls with Nestor | 875 | 0.2 | 175.0 |
| 08/20/24 | Greg de Speville | Participate in conversation with YC (R. Lamb, A. Lee) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) re. IDI prep | 650 | 0.2 | 130.0 |
| 08/20/24 | Scott Canna | Review and respond to correspondence regarding second day pleading drafts | 745 | 1.0 | 745.0 |
| 08/21/24 | Steven Shenker | Participate in call with A. Mielke | 875 | 0.2 | 175.0 |
| 08/21/24 | Steven Shenker | Call with S. Greecher | 875 | 0.2 | 175.0 |
| 08/22/24 | Hunter Reynolds | Participate in conversation with YC (M. Nestor, A. Mielke), Moelis (B. Klein, F. Drucker), and PPP (S. Canna, G. Speville, C. Bacon, H. Reynolds) for advisors call | 415 | 0.1 | 41.5 |
| 08/22/24 | Chad Bacon | Participate in conversation with YC (M. Nestor, A. Mielke), Moelis (B. Klein, F. Drucker), and PPP (S. Canna, G. Speville, C. Bacon, H. Reynolds) for advisors call | 565 | 0.1 | 56.5 |
| 08/22/24 | Scott Canna | Participate in conversation with YC (M. Nestor, A. Mielke), Moelis (B. Klein, F. Drucker), and PPP (S. Canna, G. Speville, C. Bacon, H. Reynolds) for advisors call | 745 | 0.1 | 74.5 |
| 08/22/24 | Greg de Speville | Participate in conversation with YC (M. Nestor, A. Mielke), Moelis (B. Klein, F. Drucker), and PPP (S. Canna, G. Speville, C. Bacon, H. Reynolds) for advisors call | 650 | 0.1 | 65.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 08/22/24 | Steven Shenker | Call with Nestor | 875 | 0.2 | 175.0 |
| 08/22/24 | Hunter Reynolds | Participate in conversation with Epiq (K. Tran, J. Saraceni), YCST (A. Mielke, R. Lamb), PPP (S. Canna, G. De Speville and H. Reynolds) on SOFA / SOAL update call | 415 | 0.5 | 207.5 |
| 08/22/24 | Scott Canna | Participate in conversation with Epiq (K. Tran, J. Saraceni), YCST (A. Mielke, R. Lamb), PPP (S. Canna, G. De Speville and H. Reynolds) on SOFA / SOAL update call | 745 | 0.5 | 372.5 |
| 08/22/24 | Greg de Speville | Participate in conversation with Epiq (K. Tran, J. Saraceni), YCST (A. Mielke, R. Lamb), PPP (S. Canna, G. De Speville and H. Reynolds) on SOFA / SOAL update call | 650 | 0.5 | 325.0 |
| 08/22/24 | Hunter Reynolds | Participate in conversation with S. Canna and H. Reynolds on cure schedules | 415 | 0.6 | 249.0 |
| 08/22/24 | Scott Canna | Participate in conversation with S. Canna and H. Reynolds on cure schedules | 745 | 0.6 | 447.0 |
| 08/22/24 | Scott Canna | Review and respond to correspondence regarding vendor contracts | 745 | 0.9 | 670.5 |
| 08/23/24 | Steven Shenker | Participate in call with YCST and Moelis re RSA issues list | 875 | 0.5 | 437.5 |
| 08/23/24 | Scott Canna | Participate in call with Young Conaway (M Nestor, S Greecher) and Portage Point (S Canna) to discuss buyer legal diligence | 745 | 0.5 | 372.5 |
| 08/26/24 | Hunter Reynolds | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (B. Klein, F. Drucker, J. Burke), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for advisors call | 415 | 0.6 | 249.0 |
| 08/26/24 | Chad Bacon | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (B. Klein, F. Drucker, J. Burke), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for advisors call | 565 | 0.6 | 339.0 |
| 08/26/24 | Scott Canna | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (B. Klein, F. Drucker, J. Burke), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for advisors call | 745 | 0.6 | 447.0 |
| 08/26/24 | Greg de Speville | Participate in call with YCST (A. Mielke) and PPP (S. Canna and G. De Speville) re case and operational updates | 650 | 0.6 | 390.0 |
| 08/26/24 | Scott Canna | Participate in call with YCST (A. Mielke) and PPP (S. Canna and G. De Speville) re case and operational updates | 745 | 0.6 | 447.0 |
| 08/26/24 | Steven Shenker | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (B. Klein, F. Drucker, J. Burke), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for advisors call | 875 | 0.6 | 525.0 |
| 08/26/24 | Scott Canna | Review and respond to correspondence regarding case timeline | 745 | 0.6 | 447.0 |
| 08/26/24 | Greg de Speville | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (B. Klein, F. Drucker, J. Burke), and PPP (S. Shenker, S. Canna, G. Speville, C. Bacon, H. Reynolds) for advisors call | 650 | 0.6 | 390.0 |
| 08/27/24 | Steven Shenker | Call with Nestor | 875 | 0.2 | 175.0 |
| 08/27/24 | Steven Shenker | Call with Burke | 875 | 0.2 | 175.0 |
| 08/27/24 | Steven Shenker | Kickoff call with YCST and UCC counsel | 875 | 0.4 | 350.0 |
| 08/28/24 | Steven Shenker | Participate in call with A Swift | 875 | 0.2 | 175.0 |
| 08/28/24 | Steven Shenker | Participate in call with S. Greecher | 875 | 0.2 | 175.0 |
| 08/28/24 | Steven Shenker | Participate in call with Katten (P Knight, S Lyons, A Yager), Young Conaway (S Greecher, A Mielke, M Nestor), Moelis (A Swift, J Dennis, E Whilborn) and Portage Point (S Canna, S Shenker) to discuss restructuring support agreement | 875 | 0.4 | 350.0 |
| 08/28/24 | Scott Canna | Participate in call with Katten (P Knight, S Lyons, A Yager), Young Conaway (S Greecher, A Mielke, M Nestor), Moelis (A Swift, J Dennis, E Whilborn) and Portage Point (S Canna, S Shenker) to discuss restructuring support agreement | 745 | 0.4 | 298.0 |
| 08/28/24 | Hunter Reynolds | Participate in conversation with Dundon (P. Hurwitz, L. Rooney), Moelis (J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds) for introduction call | 415 | 1.2 | 498.0 |
| 08/28/24 | Steven Shenker | Participate in conversation with Dundon (P. Hurwitz, L. Rooney), Moelis (J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds) for introduction call | 875 | 1.2 | 1,050.0 |
| 08/28/24 | Chad Bacon | Participate in conversation with Dundon (P. Hurwitz, L. Rooney), Moelis (J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds) for introduction call | 565 | 1.2 | 678.0 |
| 08/28/24 | Scott Canna | Participate in conversation with Dundon (P. Hurwitz, L. Rooney), Moelis (J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds) for introduction call | 745 | 1.2 | 894.0 |
| 08/28/24 | Scott Canna | Review and respond to correspondence regarding follow-on diligence | 745 | 1.2 | 894.0 |
| 08/28/24 | Greg de Speville | Participate in conversation with Dundon (P. Hurwitz, L. Rooney), Moelis (J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds) for introduction call | 650 | 1.2 | 780.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|--------------|-------|------|-------|------|
| 08/29/24 | Steven Shenker | Call with Burke | 875 | 0.3 | 262.5 |
| 08/29/24 | Hunter Reynolds | Participate in conversation with YC (S. Greecher, C. Grear, A. Mielke), Moelis (A. Swift, J. Burke), and PPP (S. Shenker, G. de Speville, C. Bacon, H. Reynolds) for APA markup discussion | 415 | 1.2 | 498.0 |
| 08/29/24 | Steven Shenker | Participate in conversation with YC (S. Greecher, C. Grear, A. Mielke), Moelis (A. Swift, J. Burke), and PPP (S. Shenker, G. de Speville, C. Bacon, H. Reynolds) for APA markup discussion | 875 | 1.2 | 1,050.0 |
| 08/29/24 | Chad Bacon | Participate in conversation with YC (S. Greecher, C. Grear, A. Mielke), Moelis (A. Swift, J. Burke), and PPP (S. Shenker, G. de Speville, C. Bacon, H. Reynolds) for APA markup discussion | 565 | 1.2 | 678.0 |
| 08/29/24 | Greg de Speville | Participate in conversation with YC (S. Greecher, C. Grear, A. Mielke), Moelis (A. Swift, J. Burke), and PPP (S. Shenker, G. de Speville, C. Bacon, H. Reynolds) for APA markup discussion | 650 | 1.2 | 780.0 |
| 08/30/24 | Steven Shenker | Call with YCST re APA markup | 875 | 0.1 | 87.5 |
| 08/30/24 | Scott Canna | Participate in call with Debtors (G Harkless, B Balick), Young Conaway (A Mielke, M Nestor, S Greecher, C Grear), Moelis (J Burke, J Dennis, A Swift, F Drucker, E Whilborn) regarding legal diligence list | 745 | 0.4 | 298.0 |
| 08/30/24 | Steven Shenker | Participate in call with Debtors (G Harkless, B Balick), Young Conaway (A Mielke, M Nestor, S Greecher, C Grear), Moelis (J Burke, J Dennis, A Swift, F Drucker, E Whilborn) regarding legal diligence list | 875 | 0.4 | 350.0 |
| 08/30/24 | Steven Shenker | Participate in call with Young Conaway (S Greecher, A Mielke) and Portage Point (S Canna, S Shenker) to discuss vendor issue | 875 | 0.4 | 350.0 |
| 08/30/24 | Scott Canna | Participate in call with Young Conaway (S Greecher, A Mielke) and Portage Point (S Canna, S Shenker) to discuss vendor issue | 745 | 0.4 | 298.0 |
| 08/30/24 | Steven Shenker | Participate in call with Young Conaway (A Mielke, M Nestor, S Greecher, C Grear), Moelis (J Burke, J Dennis, A Swift, F Drucker, E Whilborn) regarding issues list on DIP and bid procedures | 875 | 0.7 | 612.5 |
| 08/30/24 | Scott Canna | Participate in call with Young Conaway (A Mielke, M Nestor, S Greecher, C Grear), Moelis (J Burke, J Dennis, A Swift, F Drucker, E Whilborn) regarding issues list on DIP and bid procedures | 745 | 0.8 | 596.0 |

**Meetings & Communications with Creditors**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|--------------|-------|------|-------|------|
| 08/12/24 | Steven Shenker | Participate in call with vendor management, Debtors (R Chaves) and Portage Point (S Canna, S Shenker) to discuss vendor questions on process | 875 | 0.6 | 525.0 |
| 08/12/24 | Scott Canna | Participate in call with vendor management, Debtors (R Chaves) and Portage Point (S Canna, S Shenker) to discuss vendor questions on process | 745 | 0.6 | 447.0 |
| 08/12/24 | Scott Canna | Review and respond to correspondence regarding vendor outreach and claims process | 745 | 1.5 | 1,117.5 |
| 08/13/24 | Scott Canna | Participate in call with vendor, Debtor (C Ganelli) and Portage Point (S Canna) to review outstanding payables | 745 | 0.6 | 447.0 |
| 08/13/24 | Scott Canna | Participate in call with vendor, Debtor (C Ganelli) and Portage Point (S Canna) to review bankruptcy proceeding | 745 | 0.6 | 447.0 |
| 08/13/24 | Steven Shenker | Participate in call with management team for vendor and Portage Point (S Canna, S Shenker) | 875 | 0.7 | 612.5 |
| 08/13/24 | Scott Canna | Participate in call with management team for vendor and Portage Point (S Canna, S Shenker) | 745 | 0.7 | 521.5 |
| 08/13/24 | Scott Canna | Participate in call with vendor, Debtor (C Ganelli) and Portage Point (S Canna) to review outstanding payables | 745 | 0.7 | 521.5 |
| 08/13/24 | Scott Canna | Review and update vendor payables and database tracker for correspondence and vendor issues | 745 | 1.9 | 1,415.5 |
| 08/14/24 | Steven Shenker | Participate in call with vendor counsel, Young Conaway (A Mielke) and portage Point (S Canna, S Shenker) to address questions on bankruptcy plan | 875 | 0.5 | 437.5 |
| 08/14/24 | Scott Canna | Participate in call with vendor counsel, Young Conaway (A Mielke) and portage Point (S Canna, S Shenker) to address questions on bankruptcy plan | 745 | 0.5 | 372.5 |
| 08/14/24 | Steven Shenker | Participate in call with business counterparty, Debtors (B Balick) and Portage Point (S Canna, S Shenker) to address bankruptcy questions | 875 | 0.6 | 525.0 |
| 08/14/24 | Scott Canna | Participate in call with business counterparty, Debtors (B Balick) and Portage Point (S Canna, S Shenker) to address bankruptcy questions | 745 | 0.6 | 447.0 |
| 08/14/24 | Scott Canna | Participate in calls with vendor management teams and Debtor management | 745 | 1.6 | 1,192.0 |
| 08/15/24 | Scott Canna | Participate in key vendor discussions regarding pre-petition liabilities and go forward services | 745 | 1.9 | 1,415.5 |
| 08/16/24 | Scott Canna | Participate in call with creditor regarding outstanding balance and process update | 745 | 0.7 | 521.5 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 08/16/24 | Hunter Reynolds | Work through reaching out to landlords and scheduling meetings and using location bible | 415 | 0.9 | 373.5 |
| 08/16/24 | Scott Canna | Review and respond to correspondence with creditor regarding revised payment terms and post petition delivery | 745 | 1.1 | 819.5 |
| 08/19/24 | Scott Canna | Participate in calls with vendor representatives and their counsel to discuss bankruptcy proceeding | 745 | 1.5 | 1,117.5 |
| 08/20/24 | Scott Canna | Participate in calls with select vendors to discuss return to service and payment terms | 745 | 0.9 | 670.5 |
| 08/21/24 | Steven Shenker | Participate in call with vendor management and Portage Point colleagues (S Canna, S Shenker) to discuss outstanding pre-petition liabilities | 875 | 0.4 | 350.0 |
| 08/21/24 | Scott Canna | Participate in call with vendor management and Portage Point colleagues (S Canna, S Shenker) to discuss outstanding pre-petition liabilities | 745 | 0.4 | 298.0 |
| 08/21/24 | Scott Canna | Participate in calls with vendor management teams regarding outstanding payables | 745 | 0.9 | 670.5 |
| 08/22/24 | Scott Canna | Participate in meetings with key vendor management teams to discuss go forward payment terms | 745 | 1.5 | 1,117.5 |
| 08/23/24 | Scott Canna | Participate in calls with vendor management teams regarding payment terms | 745 | 0.8 | 596.0 |
| 08/29/24 | Scott Canna | Participate in calls with Debtor vendors regarding payment terms and return to service | 745 | 0.8 | 596.0 |
| 08/30/24 | Scott Canna | Participate in calls with vendor management teams regarding payment terms and operational updates | 745 | 0.8 | 596.0 |

**Plan & Disclosure Statement**

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 08/12/24 | Chad Bacon | Review precedent case liquidation analyses | 565 | 1.4 | 791.0 |
| 08/12/24 | Chad Bacon | Provide guidance on liquidation analysis template | 565 | 1.6 | 904.0 |
| 08/12/24 | Hunter Reynolds | Work through creating template and  filling in liquidation analysis | 415 | 1.8 | 747.0 |
| 08/12/24 | Hunter Reynolds | Work through creating template and  filling in liquidation analysis | 415 | 2.0 | 830.0 |
| 08/13/24 | Chad Bacon | Continued updates to liquidation analysis | 565 | 1.6 | 904.0 |
| 08/13/24 | Hunter Reynolds | Work through updates to liquidation analysis with new information received | 415 | 2.0 | 830.0 |
| 08/14/24 | Hunter Reynolds | Work through updates to liquidation analysis | 415 | 1.8 | 747.0 |
| 08/15/24 | Hunter Reynolds | Work through updates to liquidation analysis and send across internally | 415 | 0.4 | 166.0 |
| 08/15/24 | Hunter Reynolds | Work through updates to liquidation analysis and send across internally | 415 | 0.6 | 249.0 |
| 08/15/24 | Chad Bacon | Updates to liquidation analysis | 565 | 1.6 | 904.0 |
| 08/16/24 | Scott Canna | Review and update liquidation analysis | 745 | 1.5 | 1,117.5 |
| 08/16/24 | Chad Bacon | Begin drafting liquidation analysis notes | 565 | 1.7 | 960.5 |
| 08/19/24 | Chad Bacon | Continue calculating recovery assumptions in liquidation analysis | 565 | 1.8 | 1,017.0 |
| 08/20/24 | Chad Bacon | Revise waterfall in liquidation analysis | 565 | 0.7 | 395.5 |
| 08/20/24 | Chad Bacon | Revisions to liquidation analysis | 565 | 1.8 | 1,017.0 |
| 08/21/24 | Chad Bacon | Update notes to liquidation analysis | 565 | 1.7 | 960.5 |
| 08/23/24 | Chad Bacon | Review draft of RSA and RSA term sheet | 565 | 1.2 | 678.0 |
| 08/27/24 | Chad Bacon | Revisions to liquidation analysis, global notes and recovery assumptions | 565 | 1.8 | 1,017.0 |
| 08/27/24 | Scott Canna | Review and update draft liquidation analysis | 745 | 1.9 | 1,415.5 |
| 08/28/24 | Hunter Reynolds | Work through updates to liquidation analysis | 415 | 0.7 | 290.5 |
| 08/28/24 | Chad Bacon | Revisions to liquidation analysis, global notes and recovery assumptions | 565 | 1.6 | 904.0 |
| 08/29/24 | Scott Canna | Review and update draft liquidation analysis for Plan supplement | 745 | 1.2 | 894.0 |
| 08/29/24 | Chad Bacon | Updates to liquidation analysis and corresponding notes; revise claims amounts | 565 | 1.8 | 1,017.0 |
| 08/30/24 | Scott Canna | Updated draft liquidation analysis for incremental data requests | 745 | 1.0 | 745.0 |
| 08/30/24 | Chad Bacon | Updates to liquidation analysis per comments from S. Shenker | 565 | 1.7 | 960.5 |

**Relief from Stay & Adequate Protection**

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 08/12/24 | Steven Shenker | Prepare for first day hearing | 875 | 0.8 | 700.0 |
| 08/13/24 | Steven Shenker | Final preparations for first day hearing | 875 | 1.3 | 1,137.5 |
| 08/13/24 | Steven Shenker | Participate in conversation with Judge Stickles, M. Pearlman, YC (M. Nester, S. Greecher, A. Mielke), other interested parties, and PPP (S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds) for first day hearing | 875 | 1.8 | 1,575.0 |
| 08/13/24 | Hunter Reynolds | Participate in conversation with Judge Stickles, M. Pearlman, YC (M. Nester, S. Greecher,  A. Mielke), other interested parties, and PPP (S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds) for first day hearing | 415 | 1.8 | 747.0 |
| 08/13/24 | Scott Canna | Participate in conversation with Judge Stickles, M. Pearlman, YC (M. Nester, S. Greecher, A. Mielke), other interested parties, and PPP (S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds) for first day hearing | 745 | 1.8 | 1,341.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|--------------|-------|------|-------|------|
| 08/13/24 | Greg de Speville | Participate in conversation with Judge Stickles, M. Pearlman, YC (M. Nester, S. Greecher, A. Mielke), other interested parties, and PPP (S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds) for first day hearing | 650 | 1.8 | 1,170.0 |
| 08/13/24 | Scott Canna | Review accounts payable listing and prepare ordinary course professional schedule | 745 | 1.8 | 1,341.0 |
| 08/13/24 | Chad Bacon | Participate in conversation with Judge Stickles, M. Pearlman, YC (M. Nester, S. Greecher, A. Mielke), other interested parties, and PPP (S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds) for first day hearing | 565 | 1.8 | 1,017.0 |
| 08/14/24 | Chad Bacon | Prepare 503(b)(9) sizing analysis | 565 | 1.6 | 904.0 |
| 08/17/24 | Chad Bacon | Review of OCP motion draft | 565 | 0.4 | 226.0 |
| 08/17/24 | Scott Canna | Review second day motions and related schedules | 745 | 1.1 | 819.5 |
| 08/18/24 | Steven Shenker | Review various second day pleadings | 875 | 0.5 | 437.5 |
| 08/19/24 | Steven Shenker | Review and comment on lease rejection motion | 875 | 0.2 | 175.0 |
| 08/19/24 | Steven Shenker | Prepare for IDI meeting | 875 | 0.5 | 437.5 |
| 08/19/24 | Scott Canna | Review updated OCP motion and prepare additional schedules | 745 | 1.7 | 1,266.5 |
| 08/20/24 | Steven Shenker | Review docket information and provide sign off on filings | 875 | 0.5 | 437.5 |
| 08/21/24 | Hunter Reynolds | Participate in conversation with the UST (N. Jones), YC (M. Nester, S. Greecher, A. Mielke, R. Lamb), and PPP (S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds) for initial debtor interview | 415 | 0.5 | 207.5 |
| 08/21/24 | Scott Canna | Participate in conversation with the UST (N. Jones), YC (M. Nester, S. Greecher, A. Mielke, R. Lamb), and PPP (S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds) for initial debtor interview | 745 | 0.5 | 372.5 |
| 08/21/24 | Steven Shenker | Participate in conversation with the UST (N. Jones), YC (M. Nester, S. Greecher, A. Mielke, R. Lamb), and PPP (S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds) for initial debtor interview | 875 | 0.5 | 437.5 |
| 08/21/24 | Greg de Speville | Participate in conversation with the UST (N. Jones), YC (M. Nester, S. Greecher, A. Mielke, R. Lamb), and PPP (S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds) for initial debtor interview | 650 | 0.5 | 325.0 |
| 08/21/24 | Chad Bacon | Participate in conversation with the UST (N. Jones), YC (M. Nester, S. Greecher, A. Mielke, R. Lamb), and PPP (S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds) for initial debtor interview | 565 | 0.5 | 282.5 |
| 08/23/24 | Scott Canna | Review vendor contract analysis and prepare cure schedule | 745 | 1.5 | 1,117.5 |

**Reporting**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|--------------|-------|------|-------|------|
| 08/12/24 | Greg de Speville | Update SOAL work plan tracker to include descriptions and data points for each question and to reflect information received to date | 650 | 1.8 | 1,170.0 |
| 08/13/24 | Greg de Speville | Update SOFA workplan tracker to include descriptions and data points required for each question | 650 | 1.9 | 1,235.0 |
| 08/13/24 | Hunter Reynolds | Work through mapping SOAL questions to trial balance | 415 | 2.0 | 830.0 |
| 08/14/24 | Greg de Speville | Confirm with management team nothing to report for SOFA 13 | 650 | 0.4 | 260.0 |
| 08/14/24 | Greg de Speville | Review and update SOFA/SOAL work plan | 650 | 0.7 | 455.0 |
| 08/14/24 | Greg de Speville | Send out data requests for the IDI and address follow up questions from the company | 650 | 1.1 | 715.0 |
| 08/14/24 | Greg de Speville | Update IDI tracker and upload all the files received to data room | 650 | 1.2 | 780.0 |
| 08/14/24 | Greg de Speville | Send out information requests related to SOFA questions | 650 | 1.4 | 910.0 |
| 08/14/24 | Greg de Speville | Review and compile all the information received for the IDI | 650 | 1.8 | 1,170.0 |
| 08/15/24 | Hunter Reynolds | Work through correspondence with Company regarding SOFA / SOAL questions and meetings | 415 | 0.4 | 166.0 |
| 08/15/24 | Greg de Speville | Update SOFA/SOAF workplan to reflect information received to date | 650 | 0.9 | 585.0 |
| 08/15/24 | Greg de Speville | Review monthly unaudited financials and chart of accounts provided for IDI | 650 | 0.9 | 585.0 |
| 08/15/24 | Hunter Reynolds | Work through compiling company data and building exhibits for SOAL questions | 415 | 1.1 | 456.5 |
| 08/15/24 | Scott Canna | Review SOFA / SOAL tracker and update workplan for discussion with management | 745 | 1.7 | 1,266.5 |
| 08/15/24 | Greg de Speville | Compile initial list of insiders for SOFA 4 and coordinate with counsel and management to review and finalize the list | 650 | 1.8 | 1,170.0 |
| 08/16/24 | Greg de Speville | Obtain guidance from counsel on potential issues identified during information gathering process for the SOAL | 650 | 0.6 | 390.0 |
| 08/16/24 | Greg de Speville | Review information provided for SOAL Part 2 and 7 | 650 | 1.6 | 1,040.0 |
| 08/16/24 | Hunter Reynolds | Work through gathering and outputting data provided by the Company into our exhibit file | 415 | 1.9 | 788.5 |
| 08/19/24 | Greg de Speville | Update SOFA/SOAL work plan to reflect information received to date | 650 | 0.5 | 325.0 |
| 08/19/24 | Greg de Speville | Request outstanding SOFA/SOAL information | 650 | 0.5 | 325.0 |
| 08/19/24 | Greg de Speville | Track down COIs for IDI meeting | 650 | 0.6 | 390.0 |
| 08/19/24 | Hunter Reynolds | Work through updating SOFA SOAL workplan and exhibits | 415 | 0.7 | 290.5 |
| 08/19/24 | Greg de Speville | Review information uploaded by the accounting team | 650 | 0.8 | 520.0 |
| 08/19/24 | Scott Canna | Review and update SOFA tracker materials | 745 | 1.3 | 968.5 |
| 08/19/24 | Hunter Reynolds | Work through updating addresses of vendors for SOFA reporting | 415 | 1.4 | 581.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 08/19/24 | Greg de Speville | Complete SOFA 11 with payments to bankruptcy professionals | 650 | 1.6 | 1,040.0 |
| 08/19/24 | Hunter Reynolds | Work through updating SOFA SOAL workplan and exhibits | 415 | 1.7 | 705.5 |
| 08/19/24 | Greg de Speville | Compile vendor payment information for SOFA 3 | 650 | 1.9 | 1,235.0 |
| 08/19/24 | Hunter Reynolds | Work through pulling data from the Company to fill in SOAL questions | 415 | 2.0 | 830.0 |
| 08/20/24 | Greg de Speville | Review completed schedule D | 650 | 0.8 | 520.0 |
| 08/20/24 | Greg de Speville | Review fixed asset information and follow up with accounting team on open items | 650 | 0.8 | 520.0 |
| 08/20/24 | Greg de Speville | Review information received from legal team and complete schedule AB Part 11 question 74 | 650 | 0.9 | 585.0 |
| 08/20/24 | Greg de Speville | Review information received and complete SOFA 9 | 650 | 0.9 | 585.0 |
| 08/20/24 | Hunter Reynolds | Work through updates to SOAL exhibits | 415 | 1.2 | 498.0 |
| 08/20/24 | Scott Canna | Review updates SOFA/SOAL tracker for progress and open diligence items | 745 | 1.6 | 1,192.0 |
| 08/20/24 | Greg de Speville | Incorporate tax payments received and complete SOFA 3 | 650 | 1.7 | 1,105.0 |
| 08/20/24 | Greg de Speville | Review completed templates for Schedule AB | 650 | 1.9 | 1,235.0 |
| 08/21/24 | Greg de Speville | Review COIs provided to date and follow up with broker to obtain missing ones | 650 | 0.4 | 260.0 |
| 08/21/24 | Hunter Reynolds | Work through aggregating data and updating SOFA SOAL package | 415 | 0.7 | 290.5 |
| 08/21/24 | Hunter Reynolds | Work through aggregating data and updating SOFA SOAL package | 415 | 0.8 | 332.0 |
| 08/21/24 | Greg de Speville | Complete SOFA 20 and 21 with information provided by the company and input from counsel | 650 | 0.9 | 585.0 |
| 08/21/24 | Scott Canna | Review updated SOFA / SOAL diligence tracker and workstream progress | 745 | 1.1 | 819.5 |
| 08/21/24 | Greg de Speville | Complete SOFA 28 template with information provided by the company | 650 | 1.1 | 715.0 |
| 08/21/24 | Greg de Speville | Complete SOFA 29 by analyzing data provided by legal team | 650 | 1.2 | 780.0 |
| 08/21/24 | Greg de Speville | Update schedule EF part 1 to reflect additional taxing authorities | 650 | 1.2 | 780.0 |
| 08/21/24 | Hunter Reynolds | Work through aggregating data and updating SOFA SOAL package | 415 | 1.6 | 664.0 |
| 08/22/24 | Greg de Speville | Request insider payment information for SOFA 4 | 650 | 0.2 | 130.0 |
| 08/22/24 | Greg de Speville | Track down answers to follow up questions from IDI meeting including outstanding COIs | 650 | 0.7 | 455.0 |
| 08/22/24 | Hunter Reynolds | Work through updates to SOFA with addresses provided by the Company | 415 | 1.1 | 456.5 |
| 08/22/24 | Greg de Speville | Review information provided on prepayment and inventory for Schedule AB and populate templates | 650 | 1.6 | 1,040.0 |
| 08/22/24 | Hunter Reynolds | Work through updates to SOFA with data provided by the Company | 415 | 1.8 | 747.0 |
| 08/22/24 | Greg de Speville | Review completed SOFA templates | 650 | 1.9 | 1,235.0 |
| 08/23/24 | Greg de Speville | Update Schedule AB to reflect net book value of equipment | 650 | 0.2 | 130.0 |
| 08/23/24 | Greg de Speville | Review insider payments received for SOFA 4 | 650 | 0.8 | 520.0 |
| 08/23/24 | Greg de Speville | Review data received on prepayments and update SOAL accordingly | 650 | 0.9 | 585.0 |
| 08/23/24 | Hunter Reynolds | Work through updates to SOFA SOAL analysis per updates from the Company | 415 | 1.4 | 581.0 |
| 08/23/24 | Greg de Speville | Review completed SOFA templates | 650 | 1.7 | 1,105.0 |
| 08/23/24 | Greg de Speville | Review initial cut of schedule EF | 650 | 1.8 | 1,170.0 |
| 08/26/24 | Hunter Reynolds | Work through updates to SOFA outputs per comments from counsel | 415 | 0.6 | 249.0 |
| 08/26/24 | Greg de Speville | Review updated SOFA/SOAL templates | 650 | 0.6 | 390.0 |
| 08/26/24 | Greg de Speville | Review draft of global notes received from counsel | 650 | 0.7 | 455.0 |
| 08/26/24 | Hunter Reynolds | Work through updates to SOFA outputs per comments from counsel | 415 | 0.8 | 332.0 |
| 08/26/24 | Hunter Reynolds | Work through updates to SOFA SOALs with new data from the Company | 415 | 1.2 | 498.0 |
| 08/26/24 | Greg de Speville | Reconcile data included in SOFA/SOAL templates with trial balance | 650 | 1.2 | 780.0 |
| 08/26/24 | Hunter Reynolds | Work through revenue data provided by the Company for SOFA and input into template | 415 | 1.4 | 581.0 |
| 08/26/24 | Scott Canna | Prepare updates to SOFA / SOAL tracker and follow up on open items | 745 | 1.6 | 1,192.0 |
| 08/26/24 | Hunter Reynolds | Work through SOFA 1 updates with revenue and income with new data from the Company | 415 | 2.0 | 830.0 |
| 08/27/24 | Greg de Speville | Support counsel and EPIQ in obtaining missing information for SOFA 7 | 650 | 0.6 | 390.0 |
| 08/27/24 | Greg de Speville | Assist counsel and EPIQ in obtain missing information for certain contracts | 650 | 0.9 | 585.0 |
| 08/27/24 | Greg de Speville | Review contract master list provided by EPIQ to identify any missing vendor contracts | 650 | 1.2 | 780.0 |
| 08/27/24 | Hunter Reynolds | Work through updates go Schedules per updates provided by the Company | 415 | 1.9 | 788.5 |
| 08/27/24 | Greg de Speville | Update schedule AB to incorporate asset data for Blink Franchising entity | 650 | 1.9 | 1,235.0 |
| 08/28/24 | Greg de Speville | Review and update schedule EF | 650 | 1.5 | 975.0 |
| 08/28/24 | Scott Canna | Review and update SOFA tracking spreadsheet for incremental Debtor data requests | 745 | 1.6 | 1,192.0 |
| 08/28/24 | Greg de Speville | Prepare markup of global notes | 650 | 1.8 | 1,170.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 08/29/24 | Greg de Speville | Review contract master list provided by EPIQ team | 650 | 0.7 | 455.0 |
| 08/29/24 | Hunter Reynolds | Work through updates to SOFA SOALs with updates provided by the Company | 415 | 0.8 | 332.0 |
| 08/29/24 | Scott Canna | Review updated SOFA templates following feedback from counsel review | 745 | 1.4 | 1,043.0 |
| 08/29/24 | Greg de Speville | Incorporate comments received from YCST into SOFA / SOAL templates | 650 | 1.6 | 1,040.0 |
| 08/30/24 | Greg de Speville | Review intercompany transfers received from accounting team and update SOFA 4 template | 650 | 0.8 | 520.0 |
| 08/30/24 | Greg de Speville | Review and compile updated SOFA /SOAL templates to be shared with the Epiq team | 650 | 0.9 | 585.0 |
| 08/30/24 | Scott Canna | Update SOFA and SOAL templates for comments from counsel | 745 | 1.3 | 968.5 |
| | | **Total** | | **695.5** | **$  444,511.5** |