**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BLINK HOLDINGS, INC., *et al.*,[1] | Case No. 24-11686 (JKS) |
| Debtors. | (Jointly Administered) |
| | **Ref. Docket No. 348** |

**NOTICE OF (I) POTENTIAL ASSUMPTION AND ASSIGNMENT OF**
**EXECUTORY CONTRACTS AND UNEXPIRED LEASES AND (II) CURE AMOUNTS**

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

1.      On August 12, 2024, the above-captioned debtors and debtors-in-possession (collectively, the "**Debtors**") filed a motion seeking approval of the Bidding Procedures for the sale (the "**Sale**") of certain of the Debtors' assets (the "**Assets**") and approval of the Sale of such Assets (the "**Bidding Procedures and Sale Motion**") to the highest or best qualified bidder (the "**Successful Bidder**"). On September 10, 2024, the United States Bankruptcy Court for the District of Delaware (the "**Bankruptcy Court**") approved the relief requested in the Bidding Procedures and Sale Motion. *See* Docket No. 348. The Debtors have further requested that a hearing be scheduled on November 6, 2024 at 11:00 a.m. (prevailing Eastern Time) to approve the Sale of the Assets (the "**Sale Hearing**") to the Successful Bidder.

2.      Pursuant to the Bidding Procedures and Sale Motion, the Debtors may potentially assume and assign to the Successful Bidder one or more executory contracts and unexpired leases, including (i) the membership service agreements corresponding to club locations that are transferred pursuant to the Sale (the "**Membership Agreements**") and (ii) those executory contracts and unexpired leases listed on Schedule A annexed hereto (the "**Other Potentially Assigned Agreements**" and collectively with the Membership Agreements, the "**Potentially Assigned Agreements**" and each, a "**Potentially Assigned Agreement**"), pursuant to section 365 of the Bankruptcy Code.

3.      The Debtors have indicated on Schedule A annexed hereto the cure amounts, if any, that the Debtors believe must be paid to cure any prepetition defaults and pay all amounts accrued (in each instance, the "**Cure Amount**") under the Other Potentially Assigned Agreements.

---

[1]      The last four digits of Blink Holdings, Inc.'s federal tax identification number are 6354. The mailing address for Blink Holdings, Inc. is 45 West 45th Street, 10th Floor, New York, New York 10036. Due to the large number of debtors in these chapter 11 cases, a complete list of the Debtors, the last four digits of their federal tax identification numbers, and their addresses are not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/BlinkFitness, or by contacting the undersigned counsel for the Debtors.

**The Debtors do not believe that any Cure Amounts are owed to the non-debtor counterparties to the Membership Agreements.**

4.      Any party seeking to object to the validity of the Cure Amount as determined by the Debtors or otherwise assert that any other amounts, defaults, conditions or pecuniary losses must be cured or satisfied under any of the Potentially Assigned Agreements in order for such contract or lease to be assumed and assigned, must file an objection (the "**Assumption/Assignment Objection**") that (a) is in writing; (b) sets forth the specific monetary amount the objector asserts to be due, and the specific types of the alleged defaults; pecuniary losses, accrued amounts and conditions to assignment and the support therefor, (c) attaches any applicable documentation in support of such claimed amount; (d) is filed with the Clerk of the Bankruptcy Court; and (e) is served on the following (collectively, the "**Notice Parties**") by no later than **4:00 p.m. (prevailing Eastern Time) on September 26, 2024** (the "**Assumption/Assignment Objection Deadline**"):

(i)      counsel for the Debtors, Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 N. King Street, Wilmington, Delaware 19801, Attn: Michael R. Nestor (mnestor@ycst.com), Sean T. Greecher (sgreecher@ycst.com), and Allison S. Mielke (amielke@ycst.com);

(ii)      counsel to the Prepetition Agent and the DIP Agent, (a) Katten Muchin Rosenman LLP, 525 W. Monroe Street, Chicago, Illinois 60661, Attn: Peter P. Knight (peter.knight@katten.com) and Allison E. Yager (allison.yager@katten.com), and (b) Morris, Nichols, Arsht & Tunnell LLP, 1201 North Market Street, P.O. Box 1347, Wilmington, Delaware 19899, Attn: Curtis S. Miller (cmiller@morrisnichols.com);

(iii)      the Office of the United States Trustee for the District of Delaware, J. Caleb Boggs Federal Building, 844 King Street, Suite 2207, Lockbox 35, Wilmington, Delaware 19801, Attn: Benjamin A. Hackman (benjamin.a.hackman@usdoj.gov); and

(iv)      proposed counsel to the Official Committee of Unsecured Creditors, (a) Kelley Drye & Warren LLP, 3 World Trade Center, New York, New York 10017, Attn: Eric R. Wilson (ewilson@kelleydrye.com) and Kristin S. Elliott (kelliott@kelleydrye.com), and (b) Morris James LLP, 500 Delaware Avenue, Suite 1500, Wilmington, Delaware 19801, Attn: Eric J. Monzo (emonzo@morrisjames.com).

5.      The Debtors shall file a notice identifying the Successful Bidder with the Bankruptcy Court and serve such notice upon parties in interest.  The deadline for objecting to the assignment of the Potentially Assigned Agreements to such Successful Bidder on the basis of adequate assurance of future performance ("**Adequate Assurance Objections**") shall be November 1, 2024 at 4:00 p.m. (prevailing Eastern Time) (the "**Adequate Assurance Objection Deadline**").

6.      Unless an Assumption/Assignment Objection is timely and properly filed and served before the Assumption/Assignment Objection Deadline or an Adequate Assurance

Objection is timely raised before the Adequate Assurance Objection Deadline, the non-debtor party to a Potentially Assigned Agreement shall (i) be forever barred from objecting to the Cure Amount and from asserting any additional cure or other amounts with respect to such Potentially Assigned Agreement, and the Debtors and the Successful Bidder(s) shall be entitled to rely solely upon the Cure Amount; (ii) be deemed to have consented to any assumption and assignment to the Successful Bidder(s) of such Potentially Assigned Agreement; and (iii) be forever barred and estopped from asserting or claiming against the Debtors or the Successful Bidder(s) that any additional amounts are due or other defaults exist, that conditions to assignment must be satisfied under such Potentially Assigned Agreement or that there is any objection or defense to the assumption and assignment of such Potentially Assigned Agreement.

7.    Where a non-debtor counterparty to a Potentially Assigned Agreement timely and properly files an objection asserting a cure amount higher or different than the proposed Cure Amount, (the "**Disputed Cure Amount**"), then (y) the cure amount shall be as agreed between the parties or (z) to the extent the parties are unable to consensually resolve the dispute, then the amount to be paid under section 365 of the Bankruptcy Code with respect to such Disputed Cure Amount will be determined at the Sale Hearing, or at such other date and time as may be fixed by the Bankruptcy Court.  All other objections to the proposed assumption and assignment of a Potentially Assigned Agreement will likewise be heard at the Sale Hearing, unless adjourned by agreement of the parties.

8.    An Assumption/Assignment Objection shall not constitute an objection to the relief generally requested in the Bidding Procedures and Sale Motion.  Parties wishing to otherwise object to the relief requested in the Sale Motion must file and serve a separate objection, stating with particularity such party's grounds for objection, on each of the Notice Parties listed above no later than **October 14, 2024 at 4:00 p.m. (prevailing Eastern Time)**.

9.    If you agree with the Cure Amount indicated herein and on <u>Schedule A</u> and otherwise do not object to the Debtors' assignment of your lease or contract, you need not take any further action.

10.    The Debtors' decision to assume and assign the Potentially Assigned Agreements is subject to Bankruptcy Court approval and consummation of the sale of the Assets.

**Inclusion of any document on the list of Potentially Assigned Agreements shall not constitute or be deemed to be a determination or admission by the Debtors or the Successful Bidder(s) that such document (including, for the avoidance of doubt, any Membership Agreement) is, in fact, an executory contract or unexpired lease within the meaning of the Bankruptcy Code, and all rights with respect thereto are being expressly reserved.**

*[Signature Page Follows]*

Dated: Wilmington, Delaware
September 12, 2024

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

*/s/ Allison S. Mielke*
Michael R. Nestor (No. 3526)
Sean T. Greecher (No. 4484)
Allison S. Mielke (No. 5934)
Timothy R. Powell (No. 6894)
Rebecca L. Lamb (No. 7223)
Benjamin C. Carver (No. 7176)
Rodney Square
1000 North King Street
Wilmington, Delaware 19801
Telephone:  (302) 571-6600
Facsimile:  (302) 571-1253
Email:  mnestor@ycst.com
         sgreecher@ycst.com
         amielke@ycst.com
         tpowell@ycst.com
         rlamb@ycst.com
         bcarver@ycst.com

*Counsel to the Debtors and Debtors in Possession*

## Schedule A

**Blink Holdings, Inc., et al.**
*Contract Cure Schedule*

| # | CASE NUMBER | DEBTOR ENTITY | COUNTERPARTY | CONTRACT DESCRIPTION | CURE AMOUNT |
|---|---|---|---|---|---|
| 1 | 24-11751 | BLINK 108-14 ROOSEVELT, INC. | 108-118 LLC<br>102-10 METROPOLITAN AVE, STE 200<br>FOREST HILLS, NY 11375 | LETTER AGREEMENT DTD 2/15/2017 | $0.00 |
| 2 | 24-11751 | BLINK 108-14 ROOSEVELT, INC. | 108-118 LLC<br>102-10 METROPOLITAN AVE, STE 200<br>FOREST HILLS, NY 11375 | RETAIL LEASE DTD 9/3/2015 | $0.00 |
| 4 | 24-11751 | BLINK 108-14 ROOSEVELT, INC. | 108-18 LLC<br>102-10 METROPOLITAN AVE, STE 200<br>FOREST HILLS, NY 11375 | AMENDMENT OF LEASE DTD 7/21/2020 (AMENDS LEASE DTD 9/3/2015) | $0.00 |
| 5 | 24-11686 | BLINK HOLDINGS, INC. | 108-18 LLC<br>102-10 METROPOLITAN AVE, STE 200<br>FOREST HILLS, NY 11375 | AMENDMENT OF LEASE DTD 7/21/2020 (AMENDS LEASE DTD 9/3/2015) | $0.00 |
| 3 | 24-11751 | BLINK 108-14 ROOSEVELT, INC. | 108-18 LLC<br>102-10 METROPOLITAN AVE, STE 200<br>FOREST HILLS, NY 11375 | RETAIL LEASE | $22,149.72 |
| 6 | 24-11811 | BLINK FOURTH AVENUE, INC. | 119 PARK SLOPE LLC<br>C/O LINCOLN OAK MANAGEMENT LLC<br>314 W 92ND ST, #1R<br>NEW YORK, NY 10025 | PRE-SALES LICENSE AGREEMENT DTD 2/16/2017 | $0.00 |
| 9 | 24-11791 | BLINK 125 PARK, INC. | 125 PARK OWNER LLC<br>C/O SL GREEN REALTY CORP<br>420 LEXINGTON AVE<br>NEW YORK, NY 10170 | 2ND LEASE MODIFICATION AGREEMENT DTD 6/1/2020 (AMENDS LEASE DTD 3/18/2015) | $286,929.84 |
| 13 | 24-11686 | BLINK HOLDINGS, INC. | 125 PARK OWNER LLC<br>C/O SL GREEN REALTY CORP<br>420 LEXINGTON AVE<br>NEW YORK, NY 10170 | 2ND LEASE MODIFICATION AGREEMENT DTD 6/1/2020 (AMENDS LEASE DTD 3/18/2015) | $0.00 |
| 10 | 24-11791 | BLINK 125 PARK, INC. | 125 PARK OWNER LLC<br>C/O SL GREEN REALTY CORP<br>420 LEXINGTON AVE<br>NEW YORK, NY 10170 | 3RD LEASE MODIFICATION AGREEMENT DTD 3/30/2021 (AMENDS LEASE DTD 3/18/2015) | $0.00 |
| 14 | 24-11686 | BLINK HOLDINGS, INC. | 125 PARK OWNER LLC<br>C/O SL GREEN REALTY CORP<br>420 LEXINGTON AVE<br>NEW YORK, NY 10170 | 3RD LEASE MODIFICATION AGREEMENT DTD 3/30/2021 (AMENDS LEASE DTD 3/18/2015) | $0.00 |
| 11 | 24-11791 | BLINK 125 PARK, INC. | 125 PARK OWNER LLC<br>C/O SL GREEN REALTY CORP<br>420 LEXINGTON AVE<br>NEW YORK, NY 10170 | AGREEMENT OF LEASE DTD 3/18/2015 | $0.00 |
| 12 | 24-11791 | BLINK 125 PARK, INC. | 125 PARK OWNER LLC<br>C/O SL GREEN REALTY CORP<br>420 LEXINGTON AVE<br>NEW YORK, NY 10170 | LEASE MODIFICATION AGREEMENT DTD 1/7/2016 (AMENDS LEASE DTD 3/18/2015) | $0.00 |
| 15 | 24-11686 | BLINK HOLDINGS, INC. | 125 PARK OWNER LLC<br>C/O SL GREEN REALTY CORP<br>420 LEXINGTON AVE<br>NEW YORK, NY 10170 | SUBSEQUENT GUARANTY DTD 3/18/2015 (RE: LEASE DTD 3/18/2015) | $0.00 |
| 19 | 24-11797 | BLINK FARMERS BOULEVARD INC. | 130-20 FARMERS LLC<br>ATTN OREN SAUBERMAN<br>97-77 QUEENS BLVD, STE 620<br>REGO PARK, NY 11374 | AMENDMENT OF LEASE (AMENDS LEASE DTD 12/23/2016) | $19,236.24 |
| 20 | 24-11797 | BLINK FARMERS BOULEVARD INC. | 130-20 FARMERS LLC<br>ATTN OREN SAUBERMAN<br>97-77 QUEENS BLVD, STE 620<br>REGO PARK, NY 11374 | AMENDMENT OF LEASE DTD 6/28/2018 (AMENDS RETAIL LEASE DTD 12/23/2016) | $0.00 |
| 21 | 24-11797 | BLINK FARMERS BOULEVARD INC. | 130-20 FARMERS LLC<br>ATTN OREN SAUBERMAN<br>97-77 QUEENS BLVD, STE 620<br>REGO PARK, NY 11374 | AMENDMENT OF LEASE DTD 7/21/2020 (AMENDS LEASE DTD 12/23/2016) | $0.00 |

| 18 | 24-11686 | BLINK HOLDINGS, INC. | 130-20 FARMERS LLC<br>97-77 QUEENS BLVD, STE 620<br>REGO PARK, NY 11374 | AMENDMENT OF LEASE DTD 7/21/2020 (AMENDS LEASE DTD 12/23/2016) | $0.00 |
| 23 | 24-11797 | BLINK FARMERS BOULEVARD INC. | 130-20 FARMERS LLC<br>C/O PLATTE, KLARSFELD, LEVINE<br>ATTN JEFFREY M PLATTE, ESQ<br>10 E 40TH ST, 46TH FL<br>NEW YORK, NY 10016 | RETAIL LEASE DTD 12/23/2016 | $0.00 |
| 22 | 24-11797 | BLINK FARMERS BOULEVARD INC. | 130-20 FARMERS LLC<br>ATTN OREN SAUBERMAN<br>97-77 QUEENS BLVD, STE 620<br>REGO PARK, NY 11374 | SUBORDINATION, NON-DISTURBANCE & ATTORNMENT AGREEMENT DTD 6/26/2018 (RE: LEASE AGREEMENT DTD 12/23/2016) | $0.00 |
| 25 | 24-11772 | BLINK PERTH AMBOY, INC. | 134-140 SMITH LLC<br>C/O PARAMOUNT ASSETS LLC<br>142 BROAD ST, 2ND FL<br>ELIZABETH, NJ 07201 | AMENDMENT OF LEASE  DTD 6/27/2022 (AMENDS LEASE DTD 8/31/2016) | $0.00 |
| 26 | 24-11772 | BLINK PERTH AMBOY, INC. | 134-140 SMITH LLC<br>C/O PARAMOUNT ASSETS LLC<br>142 BROAD ST, 2ND FL<br>ELIZABETH, NJ 07201 | AMENDMENT OF LEASE #2 DTD 3/11/2021 (AMENDS LEASE DTD 8/31/2016) | $0.00 |
| 27 | 24-11772 | BLINK PERTH AMBOY, INC. | 134-140 SMITH LLC<br>C/O PARAMOUNT ASSETS LLC<br>142 BROAD ST, 2ND FL<br>ELIZABETH, NJ 07201 | AMENDMENT OF LEASE #4 (AMENDS LEASE DTD 8/31/2016) | $0.00 |
| 28 | 24-11772 | BLINK PERTH AMBOY, INC. | 134-140 SMITH LLC<br>C/O PARAMOUNT ASSETS LLC<br>142 BROAD ST, 2ND FL<br>ELIZABETH, NJ 07201 | AMENDMENT OF LEASE DTD 6/26/2020 (AMENDS LEASE DTD 8/31/2016) | $0.00 |
| 24 | 24-11772 | BLINK PERTH AMBOY, INC. | 134-140 SMITH LLC<br>C/O PARAMOUNT ASSETS LLC<br>142 BROAD ST, 2ND FL<br>ELIZABETH, NJ 7201 | RETAIL LEASE AGREEMENT DTD 8/31/2016 | $19,991.44 |
| 29 | 24-11686 | BLINK HOLDINGS, INC. | 13602 JAMAICA AVENUE LLC<br>C/O SOLIL MANAGEMENT LLC<br>1185 6TH AVE<br>NEW YORK, NY 10036 | CONFIDENTIAL SETTLEMENT AGREEMENT DTD 12/21/2023 | $0.00 |
| 30 | 24-11744 | BLINK JAMAICA AVENUE, INC. | 13602 JAMAICA AVENUE LLC<br>C/O SOLIL MANAGEMENT LLC<br>1185 6TH AVE<br>NEW YORK, NY 10036 | CONFIDENTIAL SETTLEMENT AGREEMENT DTD 12/21/2023 | $96,467.74 |
| 31 | 24-11759 | BLINK 116TH STREET, INC. | 137-139 WEST 116TH STREET HDFC<br>C/O JLP METRO MANAGEMENT INC<br>3397 E TREMONT AVE<br>BRONX, NY 10461 | PRE-SALES LICENSE AGREEMENT | $0.00 |
| 32 | 24-11705 | Blink Fulton Street, Inc. | 1413 STATHAN REALTY LLC<br>C/O 1413 FULTON MANAGEMENT LLC<br>95-25 QUEENS BLVD, 10TH FL<br>REGO PARK, NY 11374 | AMENDMENT OF LEASE DTD 7/22/2020 (AMENDS LEASE DTD 10/11/2013) | $26,216.68 |
| 36 | 24-11698 | BLINK SOUTH ORANGE, INC. | 15 REALTY MANAGEMENT LLC<br>26 S VALLEY RD<br>WEST ORANGE, NJ 7052 | EASEMENT AGREEMENT DTD 7/7/2016 (RE: LEASE DTD 9/23/2015) | $0.00 |
| 38 | 24-11721 | BLINK NORMADIE AVENUE, INC. | 15501 GARDENA LLC<br>C/O RICH DEVELOPMENT CO<br>ATTN JOSEPH W RICH<br>1000 N WESTERN AVE, STE 200<br>SAN PEDRO, CA 90732 | SHOPPING CENTER RETAIL LEASE DTD 4/10/2017 | $20,189.96 |
| 39 | 24-11686 | BLINK HOLDINGS, INC. | 15519 NORMANDIE LLC<br>1901 AVENUE OF THE STARS, SUITE 630<br>LOS ANGELES, CA 90067 | FIRST AMENDMENT OF LEASE  DTD 10/1/2023 (AMENDS LEASE DTD 4/10/2017) | $0.00 |
| 41 | 24-11721 | BLINK NORMADIE AVENUE, INC. | 15519 NORMANDIE LLC<br>1901 AVENUE OF THE STARS, SUITE 630<br>LOS ANGELES, CA 90067 | FIRST AMENDMENT OF LEASE  DTD 10/1/2023 (AMENDS LEASE DTD 4/10/2017) | $0.00 |
| 40 | 24-11686 | BLINK HOLDINGS, INC. | 15519 NORMANDIE LLC<br>1901 AVENUE OF THE STARS, SUITE 630<br>LOS ANGELES, CA 90067 | SETTLEMENT AGREEMENT AND RELEASE  DTD 7/7/2021 | $0.00 |

| 42 | 24-11721 | BLINK NORMADIE AVENUE, INC. | 15519 NORMANDIE LLC<br>1901 AVENUE OF THE STARS, SUITE 630<br>LOS ANGELES, CA 90067 | SETTLEMENT AGREEMENT AND RELEASE  DTD 7/7/2021 | $0.00 |
|---|---|---|---|---|---|
| 43 | 24-11686 | BLINK HOLDINGS, INC. | 16302 JAMAICA AVE LLC<br>640 5TH AVE, 3RD FL<br>NEW YORK, NY 10019 | LIMITED GAURANTY AGREEMENT | $0.00 |
| 44 | 24-11744 | BLINK JAMAICA AVENUE, INC. | 16302 JAMAICA AVE LLC<br>640 5TH AVE, 3RD FL<br>NEW YORK, NY 10019 | PRE-SALES LICENSE AGREEMENT DTD 8/14/2012 (RE: LEASE AGREEMENT DTD 2/23/2012) | $0.00 |
| 45 | 24-11686 | BLINK HOLDINGS, INC. | 16302 JAMAICA AVE LLC<br>C/O SOL GOLDMAN INVESTMENTS LLC<br>640 5TH AVE<br>NEW YORK, NY 10003 | SETTLEMENT AGREEMENT AND MUTUAL RELEASE DTD 12/2/2015 | $0.00 |
| 46 | 24-11744 | BLINK JAMAICA AVENUE, INC. | 16302 JAMAICA AVE LLC<br>C/O SOL GOLDMAN INVESTMENTS LLC<br>640 5TH AVE<br>NEW YORK, NY 10003 | SETTLEMENT AGREEMENT AND MUTUAL RELEASE DTD 12/2/2015 | $0.00 |
| 48 | 24-11744 | BLINK JAMAICA AVENUE, INC. | 16302 JAMAICA AVE LLC<br>C/O SOL GOLDMAN INVESTMENTS LLC<br>640 5TH AVE<br>NEW YORK, NY 10003 | STANDARD FORM OF STORE LEASE DTD 2/23/2012 | $0.00 |
| 54 | 24-11717 | BLINK NEWARK, INC. | 2 FERRY LLC<br>C/O PARAMOUNT ASSETS LLC<br>ATTN HOWARD BERMAN, ESQ<br>142 BROAD ST, 2ND FL<br>ELIZABETH, NJ 07201 | AMENDMENT OF LEASE #2  DTD 3/11/2021 (AMENDS LEASE DTD 5/26/2017) | $0.00 |
| 55 | 24-11717 | BLINK NEWARK, INC. | 2 FERRY LLC<br>C/O PARAMOUNT ASSETS LLC<br>ATTN HOWARD BERMAN, ESQ<br>142 BROAD ST, 2ND FL<br>ELIZABETH, NJ 07201 | AMENDMENT OF LEASE #4 (AMENDS LEASE DTD 5/26/2017) | $0.00 |
| 50 | 24-11717 | BLINK NEWARK, INC. | 2 FERRY LLC<br>C/O PARAMOUNT ASSETS LLC<br>ATTN HOWARD BERMAN, ESQ<br>142 BROAD ST, 2ND FL<br>ELIZABETH, NJ 07201 | AMENDMENT OF LEASE DTD 6/26/2020 (AMENDS LEASE DTD 5/26/2017) | $33,976.56 |
| 51 | 24-11717 | BLINK NEWARK, INC. | 2 FERRY LLC<br>C/O PARAMOUNT ASSETS LLC<br>ATTN HOWARD BERMAN, ESQ<br>142 BROAD ST, 2ND FL<br>ELIZABETH, NJ 07201 | AMENDMENT TO RETAIL LEASE DTD 2/20/2018 (AMENDS LEASE DTD 5/26/2017) | $0.00 |
| 53 | 24-11717 | BLINK NEWARK, INC. | 2 FERRY LLC<br>C/O PARAMOUNT ASSETS LLC<br>ATTN HOWARD BERMAN, ESQ<br>142 BROAD ST, 2ND FL<br>ELIZABETH, NJ 07201 | RETAIL LEASE DTD 5/26/2017 | $0.00 |
| 56 | 24-11777 | BLINK PLAINFIELD, INC. | 200 EAST FRONT ET AL<br>PARAMOUNT ASSETS<br>142 BROAD ST, 2FL<br>ELIZABETH, NJ 07201 | PRE-SALES LICENSE AGREEMENT DTD 5/8/2018 | $0.00 |
| 72 | 24-11686 | BLINK HOLDINGS, INC. | 2146 NOSTRAND AVENUE ASSOCIATES LLC<br>C/O ACHS MANAGEMENT CORP<br>1412 BROADWAY, 3RD FL<br>NEW YORK, NY 10018 | AMENDMENT OF LEASE  DTD 10/15/2020 (AMENDS LEASE DTD 8/15/2011) | $0.00 |
| 73 | 24-11734 | BLINK NOSTRAND AVENUE, INC. | 2146 NOSTRAND AVENUE ASSOCIATES LLC<br>C/O ACHS MANAGEMENT CORP<br>1412 BROADWAY, 3RD FL<br>NEW YORK, NY 10018 | AMENDMENT OF LEASE  DTD 10/15/2020 (AMENDS LEASE DTD 8/15/2011) | $0.00 |
| 60 | 24-11734 | BLINK NOSTRAND AVENUE, INC. | 2146 NOSTRAND AVENUE ASSOCIATES LLC<br>C/O ACHS MANAGEMENT CORP<br>1412 BROADWAY, 3RD FL<br>NEW YORK, NY 10018 | AMENDMENT TO LEASE DTD 8/15/2011 | $96,421.56 |

| 57 | 24-11686 | BLINK HOLDINGS, INC. | 2146 NOSTRAND AVENUE ASSOCIATES LLC C/O ACHS MANAGEMENT CORP 1412 BROADWAY, 3RD FL NEW YORK, NY 10018 | FIRST AMENDMENT TO LEASE | $0.00 |
| 62 | 24-11734 | BLINK NOSTRAND AVENUE, INC. | 2146 NOSTRAND AVENUE ASSOCIATES LLC C/O ACHS MANAGEMENT CORP 1412 BROADWAY, 3RD FL NEW YORK, NY 10018 | FIRST AMENDMENT TO LEASE DTD 1/11/2013 | $0.00 |
| 58 | 24-11686 | BLINK HOLDINGS, INC. | 2146 NOSTRAND AVENUE ASSOCIATES LLC C/O ACHS MANAGEMENT CORP 1412 BROADWAY, 3RD FL NEW YORK, NY 10018 | FOURTH AMENDMENT TO LEASE (AMENDS LEASE DTD 8/15/2011) | $0.00 |
| 63 | 24-11734 | BLINK NOSTRAND AVENUE, INC. | 2146 NOSTRAND AVENUE ASSOCIATES LLC C/O ACHS MANAGEMENT CORP 1412 BROADWAY, 3RD FL NEW YORK, NY 10018 | FOURTH AMENDMENT TO LEASE (AMENDS LEASE DTD 8/15/2011) | $0.00 |
| 64 | 24-11734 | BLINK NOSTRAND AVENUE, INC. | 2146 NOSTRAND AVENUE ASSOCIATES LLC C/O ACHS MANAGEMENT CORP 1412 BROADWAY, 3RD FL NEW YORK, NY 10018 | GUARANTY AGREEMENT DTD 8/10/2011 | $0.00 |
| 65 | 24-11734 | BLINK NOSTRAND AVENUE, INC. | 2146 NOSTRAND AVENUE ASSOCIATES LLC C/O ACHS MANAGEMENT CORP 1412 BROADWAY, 3RD FL NEW YORK, NY 10018 | LEASE DTD 8/15/2011 | $0.00 |
| 59 | 24-11686 | BLINK HOLDINGS, INC. | 2146 NOSTRAND AVENUE ASSOCIATES LLC C/O ACHS MANAGEMENT CORP 1412 BROADWAY, 3RD FL NEW YORK, NY 10018 | LTD GUARANTY AGREEMENT | $0.00 |
| 66 | 24-11734 | BLINK NOSTRAND AVENUE, INC. | 2146 NOSTRAND AVENUE ASSOCIATES LLC C/O ACHS MANAGEMENT CORP 1412 BROADWAY, 3RD FL NEW YORK, NY 10018 | LTD GUARANTY AGREEMENT | $0.00 |
| 67 | 24-11734 | BLINK NOSTRAND AVENUE, INC. | 2146 NOSTRAND AVENUE ASSOCIATES LLC C/O ACHS MANAGEMENT CORP 1412 BROADWAY, 3RD FL NEW YORK, NY 10018 | SECOND AMENDMENT TO LEASE | $0.00 |
| 68 | 24-11734 | BLINK NOSTRAND AVENUE, INC. | 2146 NOSTRAND AVENUE ASSOCIATES LLC C/O ACHS MANAGEMENT CORP 1412 BROADWAY, 3RD FL NEW YORK, NY 10018 | SHORT TERM LEASE AGREEMENT DTD 1/11/2013 | $0.00 |
| 75 | 24-11796 | BLINK 2192 TEXAS PARKWAY, INC. | 2192 TEXAS PARKWAY PARTNERS LLC C/O SCHIFF HARDIN LLP ATTN IVAN W MOSKOWITZ, ESQ 1185 AVE OF THE AMERICAS NEW YORK, NY 10036 | FIRST AMENDMENT OF LEASE DTD 11/1/2023 (AMENDS LEASE DTD 11/11/2019) | $0.00 |
| 76 | 24-11686 | BLINK HOLDINGS, INC. | 2192 TEXAS PARKWAY PARTNERS LLC C/O SCHIFF HARDIN LLP ATTN IVAN W MOSKOWITZ, ESQ 1185 AVE OF THE AMERICAS NEW YORK, NY 10036 | FIRST AMENDMENT OF LEASE DTD 11/1/2023 (AMENDS LEASE DTD 11/11/2019) | $0.00 |
| 74 | 24-11796 | BLINK 2192 TEXAS PARKWAY, INC. | 2192 TEXAS PARKWAY PARTNERS LLC C/O JTRE 362 FIFTH AVE NEW YORK, NY 10016 | RETAIL LEASE 11/11/2019 | $10,032.46 |

| 79 | 24-11770 | BLINK 833 FLATBUSH, INC. | 22-26 FLATBUSH LLC<br>ATTN T RICHARD LITTON, PRES<br>999 WATERSIDE DR, STE 2300<br>NORFOLK, VA 23510 | AMENDMENT OF LEASE  DTD 6/25/2020 (AMENDS LEASE DTD 5/10/2012) | $0.00 |
| 80 | 24-11686 | BLINK HOLDINGS, INC. | 22-26 FLATBUSH LLC<br>ATTN T RICHARD LITTON, PRES<br>999 WATERSIDE DR, STE 2300<br>NORFOLK, VA 23510 | AMENDMENT OF LEASE  DTD 6/25/2020 (AMENDS LEASE DTD 5/10/2012) | $0.00 |
| 77 | 24-11770 | BLINK 833 FLATBUSH, INC. | 22-26 FLATBUSH LLC<br>ATTN MANAGER<br>999 WATERSIDE DR, STE 2300<br>NORFOLK, VA 23510 | THIRD AMENDMENT OF LEASE DTD 10/23/2023 (AMENDS LEASE DTD 5/10/2012) | $0.00 |
| 78 | 24-11686 | BLINK HOLDINGS, INC. | 22-26 FLATBUSH LLC<br>ATTN MANAGER<br>999 WATERSIDE DR, STE 2300<br>NORFOLK, VA 23510 | THIRD AMENDMENT OF LEASE DTD 10/23/2023 (AMENDS LEASE DTD 5/10/2012) | $0.00 |
| 83 | 24-11803 | BLINK 2374 GRAND CONCOURSE, INC. | 2374 CONCOURSE ASSOCIATES LLC<br>C/O COMJEM ASSOCIATES LTD<br>1430 BROADWAY, STE 1505<br>NEW YORK, NY 10018 | AGREEMENT OF LEASE DTD 1/11/2013 | $0.00 |
| 82 | 24-11803 | BLINK 2374 GRAND CONCOURSE, INC. | 2374 CONCOURSE ASSOCIATES LLC<br>1430 BROADWAY, STE 1505<br>NEW YORK, NY 10018 | AMENDMENT OF LEASE  (AMENDS LEASE DTD 1/11/2013) | $0.00 |
| 85 | 24-11686 | BLINK HOLDINGS, INC. | 2374 CONCOURSE ASSOCIATES LLC<br>C/O COMJEM ASSOCIATES LTD<br>1430 BROADWAY, STE 1505<br>NEW YORK, NY 10018 | GUARANTY OF LEASE | $0.00 |
| 84 | 24-11803 | BLINK 2374 GRAND CONCOURSE, INC. | 2374 CONCOURSE ASSOCIATES LLC<br>C/O COMJEM ASSOCIATES LTD<br>1430 BROADWAY, STE 1505<br>NEW YORK, NY 10018 | STORE LEASE | $0.00 |
| 86 | 24-11789 | BLINK 98TH STREET, INC. (F/K/A BLINK 25 BROADWAY, INC.) | 25 BROADWAY OFFICE PROPERTIES LLC<br>ONE STATE STREET PLAZA<br>NEW YORK, NY 10004 | AGREEMENT OF LEASE | $0.00 |
| 88 | 24-11686 | BLINK HOLDINGS, INC. | 250 UTICA OWNERS LLC<br>C/O JACKSON PROPERTY MANAGEMENT LLC<br>45 BROADWAY, STE 1850<br>NEW YORK, NY 10006 | AMENDMENT OF LEASE  (AMENDS CERTAIN LEASE AGREEMENT DTD 9/13/2012) | $0.00 |
| 89 | 24-11722 | BLINK UTICA AVENUE, INC. | 250 UTICA OWNERS LLC<br>C/O JACKSON PROPERTY MANAGEMENT LLC<br>45 BROADWAY, STE 1850<br>NEW YORK, NY 10006 | AMENDMENT OF LEASE  (AMENDS CERTAIN LEASE AGREEMENT DTD 9/13/2012) | $0.00 |
| 87 | 24-11722 | BLINK UTICA AVENUE, INC. | 250 UTICA OWNERS LLC<br>ATTN GABRIEL CHEHEBAR<br>C/O JACKSON GROUP HOLDINGS LLC<br>45 BROADWAY, STE 1850<br>NEW YORK, NY 10006 | SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENT DTD 1/28/2020 (RE: LEASE DTD 9/13/2012) | $32,309.35 |
| 92 | 24-11739 | BLINK WEST 8TH STREET, INC. | 2857 W 8TH ST ASSOCIATES LLC<br>C/O STEVEN SAMUELS<br>1960 BAY BLVD<br>ATLANTIC BEACH, NY 11509 | RETAIL LEASE DTD 12/1/2014 | $0.00 |
| 91 | 24-11739 | BLINK WEST 8TH STREET, INC. | 2857 W 8TH ST ASSOCIATES LLC<br>C/O STEVEN SAMUELS<br>1960 BAY BLVD<br>ATLANTIC BEACH, NY 11509 | SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENT DTD 2/11/2015 (RE: LEASE AGREEMENT DTD 12/1/2014) | $0.00 |
| 94 | 24-11739 | BLINK WEST 8TH STREET, INC. | 2857 WEST 8TH STREET ASSOCIATES LLC<br>C/O REZNICK LAW PLLC<br>ATTN FELIX REZNICK<br>323 SUNNY ISLES BLVD, 7TH FL<br>SUNNY ISLES, FL 33160 | GUARANTY | $0.00 |

| 90 | 24-11686 | BLINK HOLDINGS, INC. | 2857 WEST 8TH STREET ASSOCIATES LLC<br>C/O STEVEN SAMUELS<br>1960 BAY BLVD<br>ATLANTIC BEACH, NY 11509 | GUARANTY AGREEMENT DTD 12/1/2014 | $0.00 |
| 95 | 24-11686 | BLINK HOLDINGS, INC. | 2857 WEST 8TH STREET DEVELOPERS LLC<br>C/O REZNICK LAW PLLC<br>ATTN FELIX REZNICK<br>323 SUNNY ISLES BLVD, 7TH FL<br>SUNNY ISLES, FL 33160 | STIPULATION OF SETTLEMENT DTD 3/19/2021 (RE: LEASE AGREEMENT DTD 12/1/2014) | $0.00 |
| 96 | 24-11739 | BLINK WEST 8TH STREET, INC. | 2857 WEST 8TH STREET DEVELOPERS LLC<br>C/O REZNICK LAW PLLC<br>ATTN FELIX REZNICK<br>323 SUNNY ISLES BLVD, 7TH FL<br>SUNNY ISLES, FL 33160 | STIPULATION OF SETTLEMENT DTD 3/19/2021 (RE: LEASE AGREEMENT DTD 12/1/2014) | $17,251.84 |
| 97 | 24-11810 | BLINK 2862 FULTON STREET, INC. | 2862-2874 FULTON STREET LLC<br>25-63 FRANCIS LEWIS BLVD<br>BAYSIDE, NY 11358 | FIRST AMENDMENT OF LEASE DTD 12/4/2019 | $0.00 |
| 98 | 24-11810 | BLINK 2862 FULTON STREET, INC. | 2862-2874 FULTON STREET LLC<br>25-63 FRANCIS LEWIS BLVD<br>BAYSIDE, NY 11358 | RETAIL LEASE DTD 9/18/2018 | $0.00 |
| 100 | 24-11713 | BLINK 2883 3RD AVENUE, INC. | 2883 THIRD AVE REALTY ASSOCIATES<br>ATTN JOE JEMAL<br>110 WEST 34TH ST, 9 FL<br>NEW YORK, NY 10001 | AMENDMENT OF LEASE  DTD 6/18/2020 (AMENDS LEASE DTD 11/12/2015) | $0.00 |
| 103 | 24-11686 | BLINK HOLDINGS, INC. | 2883 THIRD AVE REALTY ASSOCIATES<br>ATTN JOE JEMAL<br>110 WEST 34TH ST, 9 FL<br>NEW YORK, NY 10001 | AMENDMENT OF LEASE  DTD 6/18/2020 (AMENDS LEASE DTD 11/12/2015) | $19,737.88 |
| 101 | 24-11713 | BLINK 2883 3RD AVENUE, INC. | 2883 THIRD AVE REALTY ASSOCIATES<br>ATTN JOE JEMAL<br>110 WEST 34TH ST, 9 FL<br>NEW YORK, NY 10001 | AMENDMENT OF LEASE DTD 3/15/2021 (AMENDS LEASE DTD 11/12/2015) | $0.00 |
| 104 | 24-11686 | BLINK HOLDINGS, INC. | 2883 THIRD AVE REALTY ASSOCIATES<br>ATTN JOE JEMAL<br>110 WEST 34TH ST, 9 FL<br>NEW YORK, NY 10001 | AMENDMENT OF LEASE DTD 3/15/2021 (AMENDS LEASE DTD 11/12/2015) | $0.00 |
| 106 | 24-11713 | BLINK 2883 3RD AVENUE, INC. | 2883 THIRD AVENUE REALTY ASSOCIATES<br>C/O ISJ MANAGEMENT CORP<br>110 W 34TH ST, 9TH FL<br>NEW YORK, NY 10001 | RETAIL LEASE DTD 11/12/2015 | $0.00 |
| 107 | 24-11713 | BLINK 2883 3RD AVENUE, INC. | 2917 3RD AVE REALTY INC<br>C/O ACHS MANAGEMENT CORP<br>1412 BROADWAY, 3RD FL<br>NEW YORK, NY 10018 | LICENSE AGREEMENT | $0.00 |
| 108 | 24-11754 | BLINK JOURNAL SQUARE, INC. | 30 JOURNAL SQUARE PARTNERS LLC<br>ATTN TRENT TAYLOR<br>85 CHALLENGER RD, STE 501<br>RIDGEFIELD PARK, NJ 07660 | PRE-SALES LICENSE AGREEMENT DTD 8/26/2013 | $0.00 |
| 109 | 24-11798 | BLINK 125TH STREET, INC. | 301-303 WEST 125 LLC<br>C/O ACHS MANAGEMENT CORP<br>1412 BROADWAY, 3RD FL<br>NEW YORK, NY 10018 | AMENDMENT OF LEASE  DTD 10/15/2020 (AMENDS LEASE DTD 1/19/2012) | $56,951.35 |
| 113 | 24-11686 | BLINK HOLDINGS, INC. | 301-303 WEST 125 LLC<br>C/O ACHS MANAGEMENT CORP<br>1412 BROADWAY, 3RD FL<br>NEW YORK, NY 10018 | AMENDMENT OF LEASE  DTD 10/15/2020 (AMENDS LEASE DTD 1/19/2012) | $0.00 |
| 110 | 24-11798 | BLINK 125TH STREET, INC. | 301-303 WEST 125 LLC<br>C/O ACHS MANAGEMENT CORP<br>1412 BROADWAY, 3RD FL<br>NEW YORK, NY 10018 | FIRST AMENDMENT DTD 11/21/2012 (AMENDS LEASE DTD 1/19/2012) | $0.00 |

| 114 | 24-11686 | BLINK HOLDINGS, INC. | 301-303 WEST 125 LLC<br>C/O ACHS MANAGEMENT CORP<br>1412 BROADWAY, 3RD FL<br>NEW YORK, NY 10018 | FIRST AMENDMENT DTD 11/21/2012 (AMENDS LEASE DTD 1/19/2012) | $0.00 |
|---|---|---|---|---|---|
| 112 | 24-11798 | BLINK 125TH STREET, INC. | 301-303 WEST 125 LLC<br>C/O ACHS MANAGEMENT CORP<br>1412 BROADWAY, 3RD FL<br>NEW YORK, NY 10018 | LEASE AGREEMENT DTD 1/19/2012 | $0.00 |
| 115 | 24-11771 | BLINK KNICKERBOCKER, INC. | 324 KNICKERBOCKER ASSOCIATES LLC<br>258-01 HILLSIDE AVE<br>FLORAL PARK, NY 11004 | PRE-SALES LICENSE AGREEMENT | $0.00 |
| 119 | 24-11767 | BLINK WILLIAMSBRIDGE, INC. | 3560 WPR LLC<br>ATTN MARK IRGANG<br>121 TWEED BOULEVARD<br>NYACK, NY 10960 | AMENDMENT TO LEASE AGREEMENT  DTD 3/28/2018 (AMENDS LEASE AGREEMENT DTD 7/19/2013) | $80,443.75 |
| 116 | 24-11686 | BLINK HOLDINGS, INC. | 3560 WPR LLC<br>C/O IRGANG GROUP<br>ATTN MARK IRGANG<br>121 TWEED BLVD<br>NYACK, NY 10960 | LEASE AGREEMENT  DTD 7/19/2013 | $0.00 |
| 118 | 24-11767 | BLINK WILLIAMSBRIDGE, INC. | 3560 WPR LLC<br>C/O IRGANG GROUP<br>ATTN MARK IRGANG<br>121 TWEED BLVD<br>NYACK, NY 10960 | LEASE AGREEMENT  DTD 7/19/2013 | $0.00 |
| 120 | 24-11767 | BLINK WILLIAMSBRIDGE, INC. | 3560 WPR LLC<br>ATTN MARK IRGANG<br>121 TWEED BOULEVARD<br>NYACK, NY 10960 | SETTLEMENT AGREEMENT AND RELEASE  DTD 3/28/2018 (RE: LEASE AGREEMENT DTD 7/19/2013) | $0.00 |
| 124 | 24-11767 | BLINK WILLIAMSBRIDGE, INC. | 3572 WPR LLC<br>ATTN MARK IRGANG<br>121 TWEED BOULEVARD<br>NYACK, NY 10960 | AMENDMENT TO LEASE AGREEMENT  DTD 3/28/2018 (AMENDS LEASE AGREEMENT DTD 7/19/2013) | $0.00 |
| 121 | 24-11686 | BLINK HOLDINGS, INC. | 3572 WPR LLC<br>C/O IRGANG GROUP<br>ATTN MARK IRGANG<br>121 TWEED BLVD<br>NYACK, NY 10960 | LEASE AGREEMENT  DTD 7/19/2013 | $0.00 |
| 123 | 24-11767 | BLINK WILLIAMSBRIDGE, INC. | 3572 WPR LLC<br>C/O IRGANG GROUP<br>ATTN MARK IRGANG<br>121 TWEED BLVD<br>NYACK, NY 10960 | LEASE AGREEMENT  DTD 7/19/2013 | $0.00 |
| 125 | 24-11767 | BLINK WILLIAMSBRIDGE, INC. | 3572 WPR LLC<br>ATTN MARK IRGANG<br>121 TWEED BOULEVARD<br>NYACK, NY 10960 | SETTLEMENT AGREEMENT AND RELEASE  DTD 3/28/2018 (RE: LEASE AGREEMENT DTD 7/19/2013) | $0.00 |
| 126 | 24-11723 | BLINK HICKSVILLE, INC. | 358 N BROADWAY CAPITAL LLC<br>10 STATE HOUSE SQ, 15TH FL<br>HARTFORD, CT 06103 | SUBORDINATION, NON-DISTURBANCE, AND ATTORNMENT AGREEMENT DTD 6/5/2018 (RE: LEASE DTD 12/5/2014) | $0.00 |
| 127 | 24-11686 | BLINK HOLDINGS, INC. | 399 KNICKERBOCKER LLC<br>C/O JENEL MANAGEMENT CORP<br>275 MADISON AVE<br>NEW YORK, NY 10016 | AMENDMENT OF LEASE DTD 4/6/2021 (AMENDS LEASE DTD 5/15/2015) | $0.00 |
| 129 | 24-11771 | BLINK KNICKERBOCKER, INC. | 399 KNICKERBOCKER LLC<br>C/O JENEL MANAGEMENT CORP<br>275 MADISON AVE<br>NEW YORK, NY 10016 | AMENDMENT OF LEASE DTD 4/6/2021 (AMENDS LEASE DTD 5/15/2015) | $38,901.70 |
| 128 | 24-11686 | BLINK HOLDINGS, INC. | 399 KNICKERBOCKER LLC<br>C/O JENEL MANAGEMENT CORP<br>275 MADISON AVE<br>NEW YORK, NY 10016 | GUARANTY DTD 4/13/2015 | $0.00 |
| 130 | 24-11771 | BLINK KNICKERBOCKER, INC. | 399 KNICKERBOCKER LLC<br>C/O JENEL MANAGEMENT CORP<br>275 MADISON AVE<br>NEW YORK, NY 10016 | GUARANTY DTD 4/13/2015 | $0.00 |

| 132 | 24-11771 | BLINK KNICKERBOCKER, INC. | 399 KNICKERBOCKER LLC C/O JENEL MANAGEMENT CORP 275 MADISON AVE NEW YORK, NY 10016 | LEASE DTD 5/15/2015 | $0.00 |
| 134 | 24-11771 | BLINK KNICKERBOCKER, INC. | 399 KNICKERBOCKER LLC C/O JENEL MANAGEMENT CORP 275 MADISON AVE NEW YORK, NY 10016 | SUBORDINATION, NON-DISTURBANCE, AND ATTORNMENT AGREEMENT  DTD 1/25/2018 (RE: LEASE DTD 5/15/2015) | $0.00 |
| 135 | 24-11686 | BLINK HOLDINGS, INC. | 3PILLAR GLOBAL INC 3975 FAIR RIDGE DR S, STE 200 FAIRFAX, VA 22033 | MASTER SERVICES AGREEMENT DTD 9/21/2018 | $178,213.21 |
| 136 | 24-11686 | BLINK HOLDINGS, INC. | 3WB MASON COMPANY INC ATTN BRIAN CHARPENTIER 59 CENTRE STREET BROCKTON, MA 02301 | CORPORATE PURCHASING AGREEMENT (TERMS/CONDITIONS) DTD 8/1/2024 | $8,966.44 |
| 137 | 24-11686 | BLINK HOLDINGS, INC. | 3WB MASON COMPANY INC ATTN BRIAN CHARPENTIER 59 CENTRE STREET BROCKTON, MA 02301 | TERMS & CONDITIONS DTD 2/1/2018 | $0.00 |
| 138 | 24-11686 | BLINK HOLDINGS, INC. | 3WB MASON COMPANY INC ATTN BRIAN CHARPENTIER 59 CENTRE STREET BROCKTON, MA 02301 | TERMS & CONDITIONS DTD 2/1/2022 | $0.00 |
| 139 | 24-11728 | BLINK BROADWAY MARKETPLACE, INC. | 4221 BROADWAY OWNER LLC ATTN AGENT 1465A FLATBUSH AVE BROOKLYN, NY 11210 | PRE-SALES LICENSE AGREEMENT DTD 7/14/2017 | $0.00 |
| 140 | 24-11780 | BLINK 88TH STREET, INC. (F/K/A BLINK HYLAN BLVD., INC.) | 437 88 LLC ATTN MANAGING MEMBER 9322 3RD AVE, STE 502 BROOKLYN, NY 11209 | FIRST AMENDMENT DTD 4/30/2019 | $0.00 |
| 143 | 24-11686 | BLINK HOLDINGS, INC. | 437 88 LLC ATTN MANAGING MEMBER 9322 3RD AVE, STE 502 BROOKLYN, NY 11209 | FIRST AMENDMENT DTD 4/30/2019 | $0.00 |
| 141 | 24-11780 | BLINK 88TH STREET, INC. (F/K/A BLINK HYLAN BLVD., INC.) | 437 88 LLC ATTN MANAGING MEMBER 9322 3RD AVE, STE 502 NEW YORK, NY 11209 | RETAIL LEASE AGREEMENT  DTD 7/2/2018 | $0.00 |
| 142 | 24-11780 | BLINK 88TH STREET, INC. (F/K/A BLINK HYLAN BLVD., INC.) | 437 88 LLC ATTN MANAGING MEMBER 9322 3RD AVE, STE 502 BROOKLYN, NY 11209 | SUBORDINATION, NONDISTURBANCE & ATTORNMENT AGREEMENT DTD 8/28/2019 | $0.00 |
| 144 | 24-11780 | BLINK 88TH STREET, INC. (F/K/A BLINK HYLAN BLVD., INC.) | 437 89 LLC ATTN MANAGING MEMBER 9322 3RD AVE, STE 502 NEW YORK, NY 11209 | GUARANTY  DTD 7/2/2018 | $0.00 |
| 145 | 24-11686 | BLINK HOLDINGS, INC. | 437 89 LLC ATTN MANAGING MEMBER 9322 3RD AVE, STE 502 BROOKLYN, NY 11209 | GUARANTY  DTD 7/2/2018 | $0.00 |
| 147 | 24-11698 | BLINK SOUTH ORANGE, INC. | 451 REALTY MANAGEMENT LLC 26 S VALLEY RD WEST ORANGE, NJ 7052 | EASEMENT AGREEMENT DTD 7/7/2016 (RE: LEASE DTD 9/23/2015) | $13,693.55 |
| 148 | 24-11698 | BLINK SOUTH ORANGE, INC. | 451 REALTY MANAGEMENT LLC 26 S VALLEY RD WEST ORANGE, NJ 7052 | FIRST AMENDMENT TO RETAIL LEASE DTD 7/7/2016 (AMENDS LEASE DTD 9/23/2015) | $0.00 |
| 146 | 24-11686 | BLINK HOLDINGS, INC. | 451 REALTY MANAGEMENT LLC 26 S VALLEY RD WEST ORANGE, NJ 7052 | LIMITED GUARANTY DTD 9/23/2015 | $0.00 |
| 149 | 24-11698 | BLINK SOUTH ORANGE, INC. | 451 REALTY MANAGEMENT LLC 26 S VALLEY RD WEST ORANGE, NJ 7052 | LIMITED GUARANTY DTD 9/23/2015 | $0.00 |
| 150 | 24-11698 | BLINK SOUTH ORANGE, INC. | 451 REALTY MANAGEMENT LLC 26 S VALLEY RD WEST ORANGE, NJ 7052 | RETAIL LEASE DTD 9/23/2015 | $0.00 |

| 151 | 24-11686 | BLINK HOLDINGS, INC. | 451 REALTY MANAGEMENT LLC<br>ATTN ABRAHAM KINSTLINGER, ESQ<br>9 ATLANTIC ST<br>HACKENSACK, NJ 7601 | SETTLEMENT AGREEMENT DTD 9/9/2021 (RE: LEASE AGREEMENT DTD 9/23/2015) | $0.00 |
| 152 | 24-11698 | BLINK SOUTH ORANGE, INC. | 451 REALTY MANAGEMENT LLC<br>ATTN ABRAHAM KINSTLINGER, ESQ<br>9 ATLANTIC ST<br>HACKENSACK, NJ 7601 | SETTLEMENT AGREEMENT DTD 9/9/2021 (RE: LEASE AGREEMENT DTD 9/23/2015) | $0.00 |
| 153 | 24-11780 | BLINK 88TH STREET, INC. (F/K/A BLINK HYLAN BLVD., INC.) | 452 87TH STREET HOLDER LLC<br>C/O FORT AMSTERDAM CAPITAL LLC<br>256 W 116TH ST<br>NEW YORK, NY 10026 | SUBORDINATION, NONDISTURBANCE & ATTORNMENT AGREEMENT DTD 8/28/2019 | $0.00 |
| 155 | 24-11799 | BLINK AIRLINE DRIVE, INC. | 4704 AIRLINE DRIVE PARTNERS LLC<br>C/O SHIFF HARDIN LLP<br>ATTN IVAN W MOSKOWITZ, ESQ<br>1185 AVE OF THE AMERICAS<br>NEW YORK, NY 10036 | FIRST AMENDMENT OF LEASE (AMENDS TITLE OF CONTRACT DTD 5/31/2019) | $0.00 |
| 156 | 24-11686 | BLINK HOLDINGS, INC. | 4704 AIRLINE DRIVE PARTNERS LLC<br>C/O SHIFF HARDIN LLP<br>ATTN IVAN W MOSKOWITZ, ESQ<br>1185 AVE OF THE AMERICAS<br>NEW YORK, NY 10036 | FIRST AMENDMENT OF LEASE (AMENDS TITLE OF CONTRACT DTD 5/31/2019) | $0.00 |
| 154 | 24-11799 | BLINK AIRLINE DRIVE, INC. | 4704 AIRLINE DRIVE PARTNERS LLC<br>C/O JTRE<br>362 FIFTH AVE<br>NEW YORK, NY 10016 | RETAIL LEASE DTD 5/31/2019 | $18,264.16 |
| 159 | 24-11686 | BLINK HOLDINGS, INC. | 480 SUFFOLK AVENUE LLC<br>C/O AD REAL ESTATE INVESTORS INC<br>45 CUTTERMILL RD, STE 1<br>GREAT NECK, NY 11021 | 3RD AMENDMENT TO LEASE DTD 8/27/2020 | $0.00 |
| 166 | 24-11724 | BLINK BRENTWOOD, INC. | 480 SUFFOLK AVENUE LLC<br>C/O AD REAL ESTATE INVESTORS INC<br>45 CUTTERMILL RD, STE 1<br>GREAT NECK, NY 11021 | FIRST AMENDMENT TO LEASE AND COMMENCEMENT DATE AGREEMENT DTD 10/5/2012  (AMENDS LEASE AGREEMENT DTD 6/20/2012) | $0.00 |
| 160 | 24-11724 | BLINK BRENTWOOD, INC. | 480 SUFFOLK AVENUE LLC<br>C/O AD REAL ESTATE INVESTORS INC<br>45 CUTTERMILL RD, STE 1<br>GREAT NECK, NY 11021 | FOURTH AMENDMENT TO LEASE DTD 2/21/2022 (AMENDS LEASE  AGREEMENT DTD 6/20/2012) | $0.00 |
| 163 | 24-11686 | BLINK HOLDINGS, INC. | 480 SUFFOLK AVENUE LLC<br>C/O AD REAL ESTATE INVESTORS INC<br>45 CUTTERMILL RD, STE 1<br>GREAT NECK, NY 11021 | FOURTH AMENDMENT TO LEASE DTD 2/21/2022 (AMENDS LEASE  AGREEMENT DTD 6/20/2012) | $0.00 |
| 164 | 24-11686 | BLINK HOLDINGS, INC. | 480 SUFFOLK AVENUE LLC<br>C/O AD REAL ESTATE INVESTORS INC<br>45 CUTTERMILL RD, STE 1<br>GREAT NECK, NY 11021 | GUARANTY DTD 2/21/2022 (RE: LEASE DTD 6/20/12) | $0.00 |
| 171 | 24-11686 | BLINK HOLDINGS, INC. | 480 SUFFOLK AVENUE LLC<br>C/O AD REAL ESTATE INVESTORS INC<br>45 CUTTERMILL RD, STE 1<br>GREAT NECK, NY 11021 | LIMITED GUARANTY DTD 6/20/2012 | $0.00 |
| 161 | 24-11724 | BLINK BRENTWOOD, INC. | 480 SUFFOLK AVENUE LLC<br>C/O AD REAL ESTATE INVESTORS INC<br>45 CUTTERMILL RD, STE 1<br>GREAT NECK, NY 11021 | PRE SALES LICENSE AGREEMENT DTD 10/2/2012 (RE: LEASE DTD 6/20/2012) | $0.00 |

| 172 | 24-11724 | BLINK BRENTWOOD, INC. | 480 SUFFOLK AVENUE LLC C/O NAVID AMINZADEH, ESQ 600 LEXINGTON AVE, 10TH FL NEW YORK, NY 10017 | RETAIL LEASE DTD 6/20/2012 | $0.00 |
|---|---|---|---|---|---|
| 157 | 24-11724 | BLINK BRENTWOOD, INC. | 480 SUFFOLK AVENUE LLC C/O AD REAL ESTATE INVESTORS INC 45 CUTTERMILL RD, STE 1 GREAT NECK, NY 11021 | SECOND AMENDMENT TO LEASE DTD 10/25/2016 (AMENDS LEASE DTD 6/20/2012) | $22,278.50 |
| 168 | 24-11724 | BLINK BRENTWOOD, INC. | 480 SUFFOLK AVENUE LLC C/O AD REAL ESTATE INVESTORS INC 45 CUTTERMILL RD, STE 1 GREAT NECK, NY 11021 | SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENT | $0.00 |
| 162 | 24-11724 | BLINK BRENTWOOD, INC. | 480 SUFFOLK AVENUE LLC C/O AD REAL ESTATE INVESTORS INC 45 CUTTERMILL RD, STE 1 GREAT NECK, NY 11021 | THIRD AMENDMENT TO LEASE DTD 8/27/2020 (AMENDS LEASE AGREEMENT DTD 6/20/2012) | $0.00 |
| 165 | 24-11686 | BLINK HOLDINGS, INC. | 480 SUFFOLK AVENUE LLC C/O AD REAL ESTATE INVESTORS INC 45 CUTTERMILL RD, STE 1 GREAT NECK, NY 11021 | THIRD AMENDMENT TO LEASE DTD 8/27/2020 (AMENDS LEASE AGREEMENT DTD 6/20/2012) | $0.00 |
| 173 | 24-11811 | BLINK FOURTH AVENUE, INC. | 4TH AVENUE DEVELOPMENT II LLC C/O GREYSTONE PROPERTY DEV II CORP 152 W 57TH ST, 60TH FL NEW YORK, NY 10019 | FIRST AMENDMENT TO LEASE DTD 1/5/2017 (AMENDS RETAIL LEASE DTD 7/1/2015) | $0.00 |
| 174 | 24-11811 | BLINK FOURTH AVENUE, INC. | 4TH AVENUE DEVELOPMENT II LLC C/O GREYSTONE PROPERTY DEV II CORP 152 W 57TH ST, 60TH FL NEW YORK, NY 10019 | LETTER AGREEMENT | $0.00 |
| 177 | 24-11686 | BLINK HOLDINGS, INC. | 4TH AVENUE DEVELOPMENT II LLC C/O GREYSTONE PROPERTY DEV II CORP 152 W 57TH ST, 60TH FL NEW YORK, NY 10019 | LETTER AGREEMENT | $0.00 |
| 175 | 24-11811 | BLINK FOURTH AVENUE, INC. | 4TH AVENUE DEVELOPMENT II LLC C/O GREYSTONE PROPERTY DEV II CORP 152 W 57TH ST, 60TH FL NEW YORK, NY 10019 | LIMITED GAURANTY DTD 7/1/2015 | $0.00 |
| 178 | 24-11686 | BLINK HOLDINGS, INC. | 4TH AVENUE DEVELOPMENT II LLC C/O GREYSTONE PROPERTY DEV II CORP 152 W 57TH ST, 60TH FL NEW YORK, NY 10019 | LIMITED GAURANTY DTD 7/1/2015 | $0.00 |
| 176 | 24-11811 | BLINK FOURTH AVENUE, INC. | 4TH AVENUE DEVELOPMENT II LLC C/O GREYSTONE PROPERTY DEV II CORP 152 W 57TH ST, 60TH FL NEW YORK, NY 10019 | RETAIL LEASE DTD 7/1/2015 | $0.00 |
| 179 | 24-11686 | BLINK HOLDINGS, INC. | 5 BORO LAUNDRY INC ATTN KEVIN C SHANKER 114-29 135TH AVE S OZONE PARK, NY 11420 | MASTER SERVICES AGREEMENT  DTD 2/21/2020 | $33,814.37 |
| 180 | 24-11694 | BLINK 1065 6TH AVENUE, INC. | 5 BRYANT PARK PROPERTY INVESTORS IV LLC C/O SAVANNAH REAL ESTATE FUNDS 430 PARK AVE, 12TH FL NEW YORK, NY 10022 | SECOND AMENDMENT TO LEASE DTD 6/23/2020 (AMENDS LEASE DTD 10/10/2013) | $91,926.75 |

| 182 | 24-11686 | BLINK HOLDINGS, INC. | 5 BRYANT PARK PROPERTY INVESTORS IV LLC C/O SAVANNAH REAL ESTATE FUNDS 430 PARK AVE, 12TH FL NEW YORK, NY 10022 | SECOND AMENDMENT TO LEASE DTD 6/23/2020 (AMENDS LEASE DTD 10/10/2013) | $0.00 |
|---|---|---|---|---|---|
| 181 | 24-11694 | BLINK 1065 6TH AVENUE, INC. | 5 BRYANT PARK PROPERTY INVESTORS IV LLC C/O SAVANNAH REAL ESTATE FUNDS 430 PARK AVE, 12TH FL NEW YORK, NY 10022 | THIRD AMENDMENT TO LEASE DTD 10/28/2022 (AMENDS LEASE DTD 10/10/2013) | $0.00 |
| 183 | 24-11686 | BLINK HOLDINGS, INC. | 5 BRYANT PARK PROPERTY INVESTORS IV LLC C/O SAVANNAH REAL ESTATE FUNDS 430 PARK AVE, 12TH FL NEW YORK, NY 10022 | THIRD AMENDMENT TO LEASE DTD 10/28/2022 (AMENDS LEASE DTD 10/10/2013) | $0.00 |
| 184 | 24-11686 | BLINK HOLDINGS, INC. | 5111 4TH AVE EQUITY REALTY C/O ABRAHAM NEUHAUS LLC ATTN ABRAHAM NEUHAUS ESQ 124 BENJAMIN ST TOMS RIVER, NJ 8755 | DELIVERY OF POSSESSION GYM #662 DTD 10/27/2017 | $0.00 |
| 185 | 24-11715 | BLINK SUNSET PARK, INC. | 5111 4TH AVE EQUITY REALTY HOLDINGS LLC 1368 38TH ST BROOKLYN, NY 11218 | RETAIL LEASE AGREEMENT | $17,076.61 |
| 186 | 24-11715 | BLINK SUNSET PARK, INC. | 5111 4TH AVE EQUITY REALTY HOLDINGS LLC 1368 38TH ST BROOKLYN, NY 11218 | RETAIL LEASE AGREEMENT DTD 8/25/2016 | $0.00 |
| 187 | 24-11686 | BLINK HOLDINGS, INC. | 5111 4TH AVE EQUITY REALTY HOLDINGS LLC C/O ABRAHAM NEUHAUS LLC ATTN ABRAHAM NEUHAUS ESQ 124 BENJAMIN ST TOMS RIVER, NJ 8755 | SETTLEMENT AGREEMENT DTD 9/28/2020 (RE: LEASE DTD 8/25/2016) | $0.00 |
| 188 | 24-11715 | BLINK SUNSET PARK, INC. | 5111 4TH AVE EQUITY REALTY HOLDINGS LLC C/O ABRAHAM NEUHAUS LLC ATTN ABRAHAM NEUHAUS ESQ 124 BENJAMIN ST TOMS RIVER, NJ 8755 | SETTLEMENT AGREEMENT DTD 9/28/2020 (RE: LEASE DTD 8/25/2016) | $0.00 |
| 190 | 24-11788 | BLINK RIVERDALE, INC. | 5510-5520 BROADWAY LLC 5520 BROADWAY BRONX, NY 10463 | FIRST LEASE AMENDMENT AGREEMENT DTD 4/20/2016 (AMENDS LEASE DTD 8/22/2014) | $45,812.99 |
| 189 | 24-11809 | BLINK ASHLAND AVENUE, INC. | 5510-5520 BROADWAY LLC 5520 BROADWAY BRONX, NY 10463 | OMNIBUS RENT DEFERRAL LEASE AMENDMENT DTD 11/23/2020 | $0.00 |
| 192 | 24-11809 | BLINK ASHLAND AVENUE, INC. | 5510-5520 BROADWAY LLC 5520 BROADWAY BRONX, NY 10463 | OMNIBUS RENT DEFERRAL LEASE AMENDMENT DTD 11/23/2020 | $0.00 |
| 193 | 24-11686 | BLINK HOLDINGS, INC. | 5510-5520 BROADWAY LLC 5520 BROADWAY BRONX, NY 10463 | OMNIBUS RENT DEFERRAL LEASE AMENDMENT DTD 11/23/2020 | $0.00 |
| 191 | 24-11788 | BLINK RIVERDALE, INC. | 5510-5520 BROADWAY LLC 5520 BROADWAY BRONX, NY 10463 | OMNIBUS RENT DEFERRAL LEASE AMENDMENT DTD 11/23/2020 | $0.00 |
| 197 | 24-11790 | BLINK EAST ORANGE, INC. (F/K/A BLINK BELLEVILLE, INC.) | 582 CENTRAL LLC C/O PARAMOUNT ASSETS LLC 142 BROAD ST, 2ND FL ELIZABETH, NJ 07201 | AMENDMENT OF LEASE DTD 6/26/2020 (AMENDS LEASE DTD 2/24/2017) | $0.00 |
| 195 | 24-11790 | BLINK EAST ORANGE, INC. (F/K/A BLINK BELLEVILLE, INC.) | 582 CENTRAL LLC ATTN HOWARD BERMAN, ESQ 142 BROAD ST, 2ND FL ELIZABETH, NJ 07201 | AMENDMENT TO RETAIL LEASE DTD 2/20/2018 (AMENDS LEASE AGREEMENT DTD 2/24/2017) | $0.00 |
| 196 | 24-11790 | BLINK EAST ORANGE, INC. (F/K/A BLINK BELLEVILLE, INC.) | 582 CENTRAL LLC C/O PARAMOUNT ASSETS LLC 142 BROAD ST, 2ND FL ELIZABETH, NJ 07201 | RETAIL LEASE AGREEMENT DTD 2/24/2017 | $0.00 |

| 198 | 24-11790 | BLINK EAST ORANGE, INC. (F/K/A BLINK BELLEVILLE, INC.) | 582 CENTRAL URBAN RENEWAL LLC 600 CENTRAL AVE EAST ORANGE, NJ 07018 | AMENDMENT OF LEASE  DTD 6/27/2022 (AMENDS LEASE DTD 2/24/2017) | $32,718.15 |
|---|---|---|---|---|---|
| 199 | 24-11790 | BLINK EAST ORANGE, INC. (F/K/A BLINK BELLEVILLE, INC.) | 582 CENTRAL URBAN RENEWAL LLC 600 CENTRAL AVE EAST ORANGE, NJ 07018 | AMENDMENT OF LEASE #2 DTD 3/11/2021 (AMENDS LEASE DTD 2/24/2017) | $0.00 |
| 200 | 24-11790 | BLINK EAST ORANGE, INC. (F/K/A BLINK BELLEVILLE, INC.) | 582 CENTRAL URBAN RENEWAL LLC 600 CENTRAL AVE EAST ORANGE, NJ 07018 | AMENDMENT OF LEASE #4 DTD 12/28/2023 (AMENDS LEASE DTD 2/24/2017) | $0.00 |
| 202 | 24-11792 | BLINK EAST TREMONT AVENUE, INC. | 631 TREMONT LLC 138-64 63RD AVE FLUSHING, NY 11367 | PRE-SALES LICENSE AGREEMENT DTD 4/4/2018 | $0.00 |
| 209 | 24-11686 | BLINK HOLDINGS, INC. | 645 EAST TREMONT LLC C/O PORTA BELLA 38 W 34TH ST NEW YORK, NY 10001 | 1ST AMENDEMENT TO LEASE AGREEMENT  DTD 10/13/2017 (AMENDS LEASE DTD 4/1/2016) | $0.00 |
| 208 | 24-11792 | BLINK EAST TREMONT AVENUE, INC. | 645 EAST TREMONT LLC C/O PORTA BELLA 38 W 34TH ST NEW YORK, NY 10001 | AMENDMENT OF LEASE DTD 1/17/2024 (AMENDS LEASE DTD 4/1/2016) | $0.00 |
| 204 | 24-11792 | BLINK EAST TREMONT AVENUE, INC. | 645 EAST TREMONT LLC C/O PORTA BELLA 38 W 34TH ST NEW YORK, NY 10001 | AMENDMENT OF LEASE DTD 9/23/2020 (AMENDS LEASE DTD 4/1/2016) | $0.00 |
| 210 | 24-11686 | BLINK HOLDINGS, INC. | 645 EAST TREMONT LLC C/O PORTA BELLA 38 W 34TH ST NEW YORK, NY 10001 | AMENDMENT OF LEASE DTD 9/23/2020 (AMENDS LEASE DTD 4/1/2016) | $0.00 |
| 205 | 24-11792 | BLINK EAST TREMONT AVENUE, INC. | 645 EAST TREMONT LLC C/O PORTA BELLA 38 W 34TH ST NEW YORK, NY 10001 | FIRST AMENDMENT TO LEASE AGREEMENT  DTD 10/20/2017 (AMENDS LEASE DTD 4/1/2016) | $32,780.72 |
| 207 | 24-11792 | BLINK EAST TREMONT AVENUE, INC. | 645 EAST TREMONT LLC C/O PORTA BELLA 38 W 34TH ST NEW YORK, NY 10001 | RETAIL LEASE  DTD 4/1/2016 | $0.00 |
| 211 | 24-11686 | BLINK HOLDINGS, INC. | 645 EAST TREMONT LLC C/O PORTA BELLA 38 W 34TH ST NEW YORK, NY 10001 | SECOND AMENDMENT OF LEASE DTD 1/17/2024 (AMENDS LEASE DTD 4/1/2016) | $0.00 |
| 212 | 24-11816 | BLINK 18TH AVENUE, INC. | 65-02 18TH AVENUE LLC C/O WHARTON PROPERTIES LLC 500 5TH AVE, 54TH FL NEW YORK, NY 10110 | LEASE DTD 7/27/2018 | $0.00 |
| 213 | 24-11686 | BLINK HOLDINGS, INC. | 659 GRYMES LLC 9322 3RD AVE, STE 502 BROOKLYN, NY 11209 | GUARANTY DTD 8/22/2019 | $0.00 |
| 214 | 24-11781 | BLINK RICHMOND ROAD, INC. | 659 GRYMES LLC 9322 3RD AVE, STE 502 BROOKLYN, NY 11209 | RETAIL LEASE DTD 8/22/2019 | $0.00 |
| 215 | 24-11686 | BLINK HOLDINGS, INC. | 663 MAIN MASTER TENANT LLC 87 HALSEY ST, 2ND FLOOR NEWARK, NJ 07102 | AMENDED AND RESTATED 4TH AMENDMENT OF LEASE DTD 8/11/2023 (AMENDS LEASE DTD 7/19/2016) | $0.00 |
| 217 | 24-11761 | BLINK PASSAIC, INC. | 663 MAIN MASTER TENANT LLC 87 HALSEY ST, 2ND FLOOR NEWARK, NJ 07102 | AMENDED AND RESTATED 4TH AMENDMENT OF LEASE DTD 8/11/2023 (AMENDS LEASE DTD 7/19/2016) | $0.00 |
| 216 | 24-11686 | BLINK HOLDINGS, INC. | 663 MAIN MASTER TENANT LLC 87 HALSEY ST, 2ND FLOOR NEWARK, NJ 07102 | AMENDMENT OF LEASE DTD 9/11/2023 (AMENDS LEASE DTD 7/19/2016) | $0.00 |
| 218 | 24-11761 | BLINK PASSAIC, INC. | 663 MAIN MASTER TENANT LLC 87 HALSEY ST, 2ND FLOOR NEWARK, NJ 07102 | AMENDMENT OF LEASE DTD 9/11/2023 (AMENDS LEASE DTD 7/19/2016) | $0.00 |
| 219 | 24-11761 | BLINK PASSAIC, INC. | 663 MAIN MASTER TENANT LLC 87 HALSEY ST, 2ND FLOOR NEWARK, NJ 07102 | SUBLEASE ASSIGNMENT AND SECOND AMENDMENT DTD 12/21/2017 (AMENDS LEASE AGREEMENT 7/19/2016) | $0.00 |

| 223 | 24-11761 | BLINK PASSAIC, INC. | 663 MAIN URBAN RENEWAL LLC ATTN MANAGER 45 ACADEMY ST, STE 503 NEWARK, NJ 07102 | AMENDMENT OF LEASE DTD 10/6/2020 (AMENDS LEASE DTD 7/19/2016) | $29,650.76 |
| 221 | 24-11761 | BLINK PASSAIC, INC. | 663 MAIN URBAN RENEWAL LLC ATTN MANAGER 45 ACADEMY ST, STE 503 NEWARK, NJ 07102 | RETAIL LEASE AGREEMENT DTD 7/19/2016 | $0.00 |
| 224 | 24-11747 | BLINK 78-14 ROOSEVELT, INC. | 78-14 ROOSEVELT LLC C/O COMJEM ASSOCIATES LTD 1430 BROADWAY, STE 1505 NEW YORK, NY 10018 | FIRST AMENDMENT OF LEASE  DTD 3/2/2021 (AMENDS LEASE DTD 6/24/2013) | $177,017.38 |
| 226 | 24-11686 | BLINK HOLDINGS, INC. | 78-14 ROOSEVELT LLC C/O COMJEM ASSOCIATES LTD 1430 BROADWAY, STE 1505 NEW YORK, NY 10018 | FIRST AMENDMENT OF LEASE  DTD 3/2/2021 (AMENDS LEASE DTD 6/24/2013) | $0.00 |
| 225 | 24-11747 | BLINK 78-14 ROOSEVELT, INC. | 78-14 ROOSEVELT LLC C/O COMJEM ASSOCIATES LTD 1430 BROADWAY, STE 1505 NEW YORK, NY 10018 | FORM OF STORE LEASE DTD 6/24/2013 | $0.00 |
| 227 | 24-11686 | BLINK HOLDINGS, INC. | 78-14 ROOSEVELT LLC C/O COMJEM ASSOCIATES LTD 1430 BROADWAY, STE 1505 NEW YORK, NY 10018 | GUARANTY DTD 3/2/2021 | $0.00 |
| 230 | 24-11770 | BLINK 833 FLATBUSH, INC. | 833 FLATBUSH LLC C/O JEM REALTY MGMT INC 1430 BROADWAY, STE 1103 NEW YORK, NY 10018 | AMENDMENT TO LEASE DTD 6/26/2013 (AMENDS LEASE DTD 5/10/2012) | $59,522.21 |
| 234 | 24-11770 | BLINK 833 FLATBUSH, INC. | 833 FLATBUSH LLC C/O JEM REALTY MGMT INC ATTN ALAN JEMAL 1430 BROADWAY, STE 1103 NEW YORK, NY 10018 | FORM OF STORE LEASE DTD 5/10/2012 | $0.00 |
| 231 | 24-11770 | BLINK 833 FLATBUSH, INC. | 833 FLATBUSH LLC C/O JEM REALTY MGMT INC ATTN ALAN JEMAL 1430 BROADWAY, STE 1103 NEW YORK, NY 10018 | STORE LEASE DTD 5/10/2012 (PART 1) | $0.00 |
| 232 | 24-11770 | BLINK 833 FLATBUSH, INC. | 833 FLATBUSH LLC C/O JEM REALTY MGMT INC ATTN ALAN JEMAL 1430 BROADWAY, STE 1103 NEW YORK, NY 10018 | STORE LEASE DTD 5/10/2012 (PART 2) | $0.00 |
| 233 | 24-11770 | BLINK 833 FLATBUSH, INC. | 833 FLATBUSH LLC C/O JEM REALTY MGMT INC ATTN ALAN JEMAL 1430 BROADWAY, STE 1103 NEW YORK, NY 10018 | STORE LEASE DTD 5/10/2012 (PART 3) | $0.00 |
| 235 | 24-11738 | BLINK IRVINGTON INC. | 874 SPRINGFIELD LLC 45 ACADEMY ST, 5TH FL NEWARK, NJ 7102 | AMENDMENT OF LEASE  DTD 6/27/2022 (AMENDS LEASE DTD 4/19/2016) | $29,018.48 |
| 239 | 24-11738 | BLINK IRVINGTON INC. | 874 SPRINGFIELD LLC 45 ACADEMY ST, 5TH FL NEWARK, NJ 7102 | AMENDMENT OF LEASE DTD 6/26/2020 (AMENDS LEASE DTD 4/19/2016) | $0.00 |
| 240 | 24-11738 | BLINK IRVINGTON INC. | 874 SPRINGFIELD LLC C/O JEM REALTY MANAGEMENT INC ATTN ALAN JEMAL, MEMBER 1430 BROADWAY, STE 1103 NEW YORK, NY 10018 | AMENDMENT TO RETAIL LEASE DTD 2/20/2018 (AMENDS RETAIL LEASE DTD 4/19/2016) | $0.00 |
| 236 | 24-11738 | BLINK IRVINGTON INC. | 874 SPRINGFIELD LLC 45 ACADEMY ST, 5TH FL NEWARK, NJ 7102 | FOURTH AMENDMENT OF LEASE (AMENDS LEASE DTD 4/19/2016) | $0.00 |
| 237 | 24-11738 | BLINK IRVINGTON INC. | 874 SPRINGFIELD LLC 45 ACADEMY ST, 5TH FL NEWARK, NJ 7102 | MEMORANDUM SET AS AGREEMENT DTD 9/22/2020 | $0.00 |
| 241 | 24-11738 | BLINK IRVINGTON INC. | 874 SPRINGFIELD LLC C/O PARAMOUNT ASSETS LLC 142 BROAD ST, 2ND FL ELIZABETH, NJ 07201 | RETAIL LEASE DTD 4/19/2016 | $0.00 |

| 238 | 24-11738 | BLINK IRVINGTON INC. | 874 SPRINGFIELD LLC<br>45 ACADEMY ST, 5TH FL<br>NEWARK, NJ 7102 | SECOND AMENDMENT OF LEASE DTD 3/11/2021 (AMENDS LEASE DTD 4/19/2016) | $0.00 |
|---|---|---|---|---|---|
| 247 | 24-11775 | BLINK 886 BROADWAY, INC. | 886 BROADWAY LLC<br>C/O TRANSITIONS ACQUISITIONS LLC<br>ATTN PHIL POPWITZ, ESQ<br>232 BROADWAY, STE 400<br>BROOKLYN, NY 11211 | 2ND AMENDMENT TO LEASE  (AMENDS LEASE DTD 7/24/2019) | $0.00 |
| 243 | 24-11775 | BLINK 886 BROADWAY, INC. | 886 BROADWAY LLC<br>C/O TRANSITIONS ACQUISITIONS LLC<br>ATTN PHIL POPWITZ, ESQ<br>232 BROADWAY, STE 400<br>BROOKLYN, NY 11211 | 2ND AMENDMENT TO LEASE  (AMENDS RETAIL LEASE DTD 7/24/2019) | $0.00 |
| 246 | 24-11686 | BLINK HOLDINGS, INC. | 886 BROADWAY LLC<br>C/O TRANSITIONS ACQUISITIONS LLC<br>ATTN PHIL POPWITZ, ESQ<br>232 BROADWAY, STE 400<br>BROOKLYN, NY 11211 | 2ND AMENDMENT TO LEASE  (AMENDS RETAIL LEASE DTD 7/24/2019) | $0.00 |
| 244 | 24-11775 | BLINK 886 BROADWAY, INC. | 886 BROADWAY LLC<br>C/O TRANSITIONS ACQUISITIONS LLC<br>ATTN PHIL POPWITZ, ESQ<br>232 BROADWAY, STE 400<br>BROOKLYN, NY 11211 | FIRST AMENDMENT TO LEASE (AMENDS RETAIL LEASE DTD 7/24/2019) | $0.00 |
| 245 | 24-11775 | BLINK 886 BROADWAY, INC. | 886 BROADWAY LLC<br>C/O TRANSITIONS ACQUISITIONS LLC<br>ATTN PHIL POPWITZ, ESQ<br>232 BROADWAY, STE 400<br>BROOKLYN, NY 11211 | RETAIL LEASE  DTD 7/24/2019 | $0.00 |
| 242 | 24-11775 | BLINK 886 BROADWAY, INC. | 886 BROADWAY LLC<br>ATTN MORDECHAI GETZ<br>232 BROADWAY, STE 400<br>BROOKLYN, NY 11211 | SUBORDINATION, NON-DISTURBANCE & ATTORNMENT AGREEMENT DTD 7/24/2019 | $22,177.42 |
| 254 | 24-11700 | BLINK SOUTHERN BOULEVARD, INC. | 932 SOUTHERN BOULEVARD REALTY LLC<br>C/O FALCON RETAIL LLC<br>766 SHREWSBURY AVE, STE 306<br>TINTON FALLS, NJ 07724 | 1ST AMENDMENT TO LEASE DTD 12/24/2019 (AMENDS NET LEASE DTD 8/25/2015) | $0.00 |
| 251 | 24-11686 | BLINK HOLDINGS, INC. | 932 SOUTHERN BOULEVARD REALTY LLC<br>C/O FALCON RETAIL LLC<br>766 SHREWSBURY AVE, STE 306<br>TINTON FALLS, NJ 7724 | FOURTH AMENDMENT TO LEASE DTD 10/13/2023 (AMENDS NET LEASE DTD 8/25/2015) | $0.00 |
| 255 | 24-11700 | BLINK SOUTHERN BOULEVARD, INC. | 932 SOUTHERN BOULEVARD REALTY LLC<br>C/O FALCON RETAIL LLC<br>766 SHREWSBURY AVE, STE 306<br>TINTON FALLS, NJ 7724 | FOURTH AMENDMENT TO LEASE DTD 10/13/2023 (AMENDS NET LEASE DTD 8/25/2015) | $0.00 |
| 249 | 24-11700 | BLINK SOUTHERN BOULEVARD, INC. | 932 SOUTHERN BOULEVARD REALTY LLC<br>C/O AB CAPSTONE<br>215-15 NORTHERN BLVD, 3RD FL<br>BAYSIDE, NY 10016 | LEASE LETTER TO LANDLORD DTD 6/10/2016 (RE: LEASE DTD 2/25/2016) | $14,752.42 |
| 250 | 24-11700 | BLINK SOUTHERN BOULEVARD, INC. | 932 SOUTHERN BOULEVARD REALTY LLC<br>C/O AB CAPSTONE<br>215-15 NORTHERN BLVD, 3RD FL<br>BAYSIDE, NY 11361 | RETAIL LEASE DTD 2/25/2016 | $0.00 |
| 252 | 24-11686 | BLINK HOLDINGS, INC. | 932 SOUTHERN BOULEVARD REALTY LLC<br>C/O FALCON RETAIL LLC<br>766 SHREWSBURY AVE, STE 306<br>TINTON FALLS, NJ 7724 | SECOND AMENDMENT TO LEASE DTD 7/2/2020 (AMENDS NET LEASE DTD 8/25/2015) | $0.00 |

| 256 | 24-11700 | BLINK SOUTHERN BOULEVARD, INC. | 932 SOUTHERN BOULEVARD REALTY LLC<br>C/O FALCON RETAIL LLC<br>766 SHREWSBURY AVE, STE 306<br>TINTON FALLS, NJ 7724 | SECOND AMENDMENT TO LEASE DTD 7/2/2020 (AMENDS NET LEASE DTD 8/25/2015) | $0.00 |
| 253 | 24-11686 | BLINK HOLDINGS, INC. | 932 SOUTHERN BOULEVARD REALTY LLC<br>C/O FALCON RETAIL LLC<br>766 SHREWSBURY AVE, STE 306<br>TINTON FALLS, NJ 7724 | THIRD AMENDMENT TO LEASE DTD 2/23/2021 (AMENDS NET LEASE DTD 8/25/2015) | $0.00 |
| 257 | 24-11700 | BLINK SOUTHERN BOULEVARD, INC. | 932 SOUTHERN BOULEVARD REALTY LLC<br>C/O FALCON RETAIL LLC<br>766 SHREWSBURY AVE, STE 306<br>TINTON FALLS, NJ 7724 | THIRD AMENDMENT TO LEASE DTD 2/23/2021 (AMENDS NET LEASE DTD 8/25/2015) | $0.00 |
| 258 | 24-11686 | BLINK HOLDINGS, INC. | 933 SOUTHERN BLVD REALTY LLC<br>C/O FALCON RETAIL LLC<br>766 SHREWSBURY AVE, STE 306<br>TINTON FALLS, NJ 07724 | 1ST AMENDMENT TO LEASE DTD 12/24/2019 (AMENDS NET LEASE DTD 8/25/2015) | $0.00 |
| 259 | 24-11726 | BLINK NORTH 10TH STREET CORP. | 96 NORTH 10TH STREET HOLDINGS LLC<br>C/O TRANSITIONS ACQUISITIONS LLC<br>232 BROADWAY, STE 400<br>BROOKLYN, NY 11211 | RETAIL LEASE  DTD 2/6/2020 | $0.00 |
| 260 | 24-11700 | BLINK SOUTHERN BOULEVARD, INC. | 961 SOUTHERN BOULEVARD PARTNERS LLC<br>C/O JEM REALTY MANAGEMENT INC<br>1430 BROADWAY, STE 1103<br>NEW YORK, NY 10018 | PRE-SALES LICENSE AGREEMENT DTD 11/18/2016 | $0.00 |
| 263 | 24-11686 | BLINK HOLDINGS, INC. | AB COASTER LLC<br>D/B/A THE ABS COMPANY<br>ATTN PRESIDENT<br>PO BOX 9<br>CHESTER, NJ 7930 | SUPPLY AND PRICING AGREEMENT  DTD 1/8/2016 | $203.00 |
| 264 | 24-11686 | BLINK HOLDINGS, INC. | ABC FINANCIAL SERVICES LLC<br>8320 HIGHWAY 107<br>SHERWOOD, AR 72120 | MUTUAL NON-DISCLOSURE AGREEMENT  DTD 1/14/2020 | $0.00 |
| 1113 | 24-11686 | BLINK HOLDINGS, INC. | ABC FITNESS SOLUTIONS, LLC<br>208 EAST KIEHL AVENUE<br>SHERWOOD, AR 72120 | MASTER SERVICES AGREEMENT DTD 10/29/2020 (PURSUANT TO CONSENT TO ASSIGNMENT DTD 3/29/2021) | $34,800.00 |
| 1117 | 24-11686 | BLINK HOLDINGS, INC. | ADT COMMERCIAL<br>D/B/A ADT SECURITY SVCS<br>ATTN LITIGATION DEPT<br>1501 YAMATO DR<br>BOCA RATON, FL 33431 | SERVICE CONTRACT | $22.95 |
| 265 | 24-11686 | BLINK HOLDINGS, INC. | AFIAA 45 WEST 45TH STREET LLC<br>ATTN ALBENA RAMCHEVA<br>7 PENN PLAZA, STE 804<br>NEW YORK, NY 10001 | SHORT FORM OF OFFICE LEASE AGREEMENT | $0.00 |
| 1115 | 24-11686 | BLINK HOLDINGS, INC. | AGOSTO LLC<br>241 5TH AVE. N, SUITE 800<br>MINNEAPOLIS, MN 55401 | RESELLER OF GOOGLE OFFICE PRODUCTIVITY SOLUTIONS | $0.00 |
| 1078 | 24-11686 | BLINK HOLDINGS, INC. | AIR STREAM AIR CONDITIONING CORP<br>400 CORSSWAYS PARK DR<br>WOODBURY, NY 11797 | MASTER SERVICES AGREEMENT (ON-PERMISES) | $75,943.61 |
| 267 | 24-11807 | BLINK 16123 BELLFLOWER BLVD., INC. | AL CALIFORNIA LLC<br>ATTN REGIONAL VP<br>12661 ALDI PL<br>MORENO VALLEY, CA 92555 | FIRST AMENDMENT TO SUBLEASE DTD 6/1/2021 (AMENDS SUBLEASE DTD 8/30/2019) | $0.00 |
| 268 | 24-11686 | BLINK HOLDINGS, INC. | AL CALIFORNIA LLC<br>ATTN REGIONAL VP<br>12661 ALDI PL<br>MORENO VALLEY, CA 92555 | FIRST AMENDMENT TO SUBLEASE DTD 6/1/2021 (AMENDS SUBLEASE DTD 8/30/2019) | $0.00 |

| 266 | 24-11807 | BLINK 16123 BELLFLOWER BLVD., INC. | AL CALIFORNIA LLC<br>ATTN REGIONAL VP<br>12661 ALDI PL<br>MORENO VALLEY, CA 92555 | SUBLEASE AGREEMENT DTD 8/30/2019 (RE: LEASE DTD 3/29/2019) | $18,963.86 |
|-----|----------|-----|-----|-----|-----|
| 269 | 24-11686 | BLINK HOLDINGS, INC. | ALLPOINTS PUBLIC RELATIONS LLC<br>ATTN JAMIE IZAKS<br>707 LAKE COOK RD<br>DEERFIELD, IL 60015 | MASTER AGENCY AGREEMENT  DTD 7/18/2019 | $0.00 |
| 270 | 24-11686 | BLINK HOLDINGS, INC. | ALLPOINTS PUBLIC RELATIONS LLC<br>ATTN JAMIE IZAKS<br>707 LAKE COOK RD<br>DEERFIELD, IL 60015 | STATEMENT OF WORK NO.1 DTD 7/18/2019 | $0.00 |
| 271 | 24-11776 | BLINK KWT HOLDCO LLC | ALSHAYA INTERNATIONAL LLC<br>ALSHAYA GROUP, PO BOX 181<br>SAFAT, 13002 | PLATFORM LETTER AGREEMENT DTD 11/5/2019 | $0.00 |
| 272 | 24-11686 | BLINK HOLDINGS, INC. | AMAZON FULFILLMENT SERVICES INC<br>ATTN GENERAL COUNSEL<br>410 TERRY AVE N<br>SEATTLE, WA 98109-5210 | LOCATION AGREEMENT  DTD 11/3/2016 | $0.00 |
| 274 | 24-11686 | BLINK HOLDINGS, INC. | AMAZON.COM INC<br>410 TERRY AVE N<br>SEATTLE, WA 98109-5210 | MUTUAL NON-DISCLOSURE AGREEMENT | $0.00 |
| 276 | 24-11686 | BLINK HOLDINGS, INC. | AMERICAN SOCIETY OF COMPOSERS AUTHORS & PUBLISHERS<br>250 W 57TH ST<br>NEW YORK, NY 10107 | GENERAL LICENSE AGREEMENT - FITNESS CLUBS DTD 1/1/2019 | $0.00 |
| 275 | 24-11686 | BLINK HOLDINGS, INC. | AMERICAN SOCIETY OF COMPOSERS AUTHORS & PUBLISHERS<br>2 MUSIC SQ WEST<br>NASHVILLE, TX 37203 | LICENSE AGREEMENT - MECHANICAL MUSIC AUDIO & AUDIO-VISUAL USES | $0.00 |
| 277 | 24-11686 | BLINK HOLDINGS, INC. | AMERICAN SPECIALTY HEALTH FITNESS INC<br>ATTN VICE PRESIDENT- FITNESS NETWORK MGMNT<br>PO BOX 509001<br>SAN DIEGO, CA 92150-9001 | THIRD PARTY REIMBURSEMENT AGREEMENT  DTD 3/1/2024 | $0.00 |
| 278 | 24-11686 | BLINK HOLDINGS, INC. | ANALOGFOLK LLC<br>ATTN KUNAL MUZUMDAR, PARTNER/MANAGING DIR<br>104 W 27TH ST<br>NEW YORK, NY 10001 | MASTER SERVICES AGREEMENT  DTD 4/17/2018 | $0.00 |
| 279 | 24-11711 | BLINK NASSAU STREET, INC. | ANN/NASSAU REALTY INC<br>C/O FRIEDMAN MANAGEMENT CO<br>770 LEXINGTON AVE, 18TH FL<br>NEW YORK, NY 10065 | LEASE AGREEMENT DTD 8/13/2014 | $49,582.38 |
| 283 | 24-11711 | BLINK NASSAU STREET, INC. | ANN/NASSAU REALTY LLC<br>ATTN TODD MAGAZINE<br>386 PARK AVE S, 16TH FL<br>NEW YORK, NY 10016 | 1ST AMENDMENT TO LEASE AGREEMENT DTD 10/21/2020 (AMENDS RETAIL LEASE DTD 8/13/2014) | $0.00 |
| 280 | 24-11711 | BLINK NASSAU STREET, INC. | ANN/NASSAU REALTY LLC<br>C/O FRIEDMAN MANAGEMENT CO<br>770 LEXINGTON AVE, 18TH FL<br>NEW YORK, NY 10065 | 2ND AMENDMENT TO LEASE AGREEMENT DTD 4/20/2021 (AMENDS RETAIL LEASE DTD 8/13/2014) | $0.00 |
| 281 | 24-11711 | BLINK NASSAU STREET, INC. | ANN/NASSAU REALTY LLC<br>C/O FRIEDMAN MANAGEMENT CO<br>770 LEXINGTON AVE, 18TH FL<br>NEW YORK, NY 10065 | 3RD AMENDMENT TO LEASE AGREEMENT  DTD 10/23/2023 (AMENDS RETAIL LEASE DTD 8/13/2014) | $0.00 |
| 284 | 24-11686 | BLINK HOLDINGS, INC. | ANN/NASSAU REALTY LLC<br>C/O FRIEDMAN MANAGEMENT CO<br>770 LEXINGTON AVE, 18TH FL<br>NEW YORK, NY 10065 | GAURANTY DTD 8/13/2014 | $0.00 |

| 286 | 24-11711 | BLINK NASSAU STREET, INC. | ANN/NASSAU REALTY LLC C/O FRIEDMAN MANAGEMENT CO 770 LEXINGTON AVE, 18TH FL NEW YORK, NY 10065 | GAURANTY DTD 8/13/2014 | $0.00 |
| 287 | 24-11711 | BLINK NASSAU STREET, INC. | ANN/NASSAU REALTY LLC C/O FRIEDMAN MANAGEMENT CO 770 LEXINGTON AVE, 18TH FL NEW YORK, NY 10065 | GUARANTY DTD 10/21/2020 (RE: RETAIL LEASE DTD 8/14/2014) | $0.00 |
| 285 | 24-11686 | BLINK HOLDINGS, INC. | ANN/NASSAU REALTY LLC C/O FRIEDMAN MANAGEMENT CO 770 LEXINGTON AVE, 18TH FL NEW YORK, NY 10065 | GUARANTY DTD 4/20/2021 (RE: RETAIL LEASE DTD 8/14/2014) | $0.00 |
| 282 | 24-11711 | BLINK NASSAU STREET, INC. | ANN/NASSAU REALTY LLC C/O FRIEDMAN MANAGEMENT CO 770 LEXINGTON AVE, 18TH FL NEW YORK, NY 10065 | GUARANTY DTD 4/20/2021 (RE: RETAIL LEASE DTD 8/14/2014) | $0.00 |
| 288 | 24-11711 | BLINK NASSAU STREET, INC. | ANN/NASSAU REALTY LLC C/O FRIEDMAN MANAGEMENT CO 770 LEXINGTON AVE, 18TH FL NEW YORK, NY 10065 | LICENSE AGREEMENT DTD 8/13/2014 | $0.00 |
| 289 | 24-11711 | BLINK NASSAU STREET, INC. | ANN/NASSAU REALTY LLC C/O FRIEDMAN MANAGEMENT CO 770 LEXINGTON AVE, 18TH FL NEW YORK, NY 10065 | SUBORDINATION, NON-DISTURBANCE & ATTORNMENT AGREEMENT DTD 8/13/2014 | $0.00 |
| 1096 | 24-11686 | BLINK HOLDINGS, INC. | ARISTA AIR CONDITIONING CORP ATTN MICHAEL ROSONE 38-26 TENTH ST LONG ISLAND CITY, NY 11101 | MAINTENANCE SERVICE AGREEMENT | $341,065.84 |
| 290 | 24-11686 | BLINK HOLDINGS, INC. | ARTISAN COLOUR INC ATTN DOUGLAS BONDON, PRES 8970 E BAHIA DR, STE 100 SCOTTSDALE, AZ 85260 | MASTER SERVICES AGREEMENT (PLATFORM) DTD 7/13/2022 | $43,286.49 |
| 291 | 24-11686 | BLINK HOLDINGS, INC. | ASCEND NETWORK SOLUTIONS LLC ATTN CEO 1251 LYNNE ST NORTH BALDWIN, NY 10016 | SERVICE AGREEMENT  DTD 3/15/2019 | $9,243.39 |
| 292 | 24-11686 | BLINK HOLDINGS, INC. | ASI SIGNAGE INNOVATIONS 192 LEXINGTON AVE NEW YORK, NY 10016 | SUPPLY AND PRICING AGREEMENT  DTD 1/7/2016 | $0.00 |
| 293 | 24-11686 | BLINK HOLDINGS, INC. | AVENUE CODE LLC ATTN VP, BUSINESS DEVELOPMENT 26 OFARRELL ST, STE 600 SAN FRANCISCO, CA 94108 | MASTER SERVICES AGREEMENT DTD 9/12/2019 | $313,875.05 |
| 1051 | 24-11686 | BLINK HOLDINGS, INC. | BALICK, BEN [ADDRESS AVAILABLE UPON REQUEST] | EMPLOYMENT AGREEMENT | $0.00 |
| 294 | 24-11686 | BLINK HOLDINGS, INC. | BAMKO LLC 11620 WILSHIRE BLVD, STE 360 LOS ANGELES, CA 90025 | MASTER PURCHASE AND SERVICES AGREEMENT  DTD 6/4/2019 | $33,058.64 |
| 295 | 24-11797 | BLINK FARMERS BOULEVARD INC. | BANK LEUMI USA ATTN VP 579 5TH AVE NEW YORK, NY 10017 | SUBORDINATION, NON-DISTURBANCE & ATTORNMENT AGREEMENT DTD 6/26/2018 (RE: LEASE AGREEMENT DTD 12/23/2016) | $0.00 |
| 296 | 24-11786 | BLINK EAST 54TH STREET, INC. | BANK OF AMERICA NA ATTN CLOSING COORDINATOR 214 NORTH TRYON ST NC1-027-20-03 CHARLOTTE, NC 28255 | TENANT ESTOPPEL CERTIFICATE  (RE: LEASE DTD 11/14/2014) | $0.00 |

| 297 | 24-11686 | BLINK HOLDINGS, INC. | BANK OF AMERICA NA ATTN CLOSING COORDINATOR 214 NORTH TRYON ST NC1-027-20-03 CHARLOTTE, NC 28255 | TENANT ESTOPPEL CETIFICATE  (RE: LEASE DTD 11/14/2014) | $0.00 |
|---|---|---|---|---|---|
| 298 | 24-11725 | BLINK 3779 NOSTRAND, INC. | BARCLAYS CAPITAL REAL ESTATE INC 745 SEVENTH AVENUE NEW YORK, NY 10019 ATTN: SABRINA KHABIE | SUBORDINATION NON-DISTURBANCE & ATTORNMENT AGREEMENT DTD 12/20/2018 (RE: LEASE DTD 6/10/2013) | $0.00 |
| 299 | 24-11697 | BLINK MELVILLE, INC. | BDG 115 LAND LLC C/O BLUMENFELD DEVELOPMENT GROUP LTD 300 ROBBINS LN SYOSSET, NY 11791 | RECOGNITION AND ATTORNMENT AGREEMENT DTD 12/1/2011 (RE: LEASE AGREEMENT DTD 3/21/1996) | $0.00 |
| 303 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | BEC CAPITAL CORP 600 N WELLWOOD AVE, UNIT H LINDENHURST, NY 11757 | ADDENDUM TO FRANCHISE AGREEMENT DTD 11/19/2020 (RE: FRANCHISE AGREEMENT DTD 12/20/2015) | $0.00 |
| 304 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | BEC CAPITAL CORP 600 N WELLWOOD AVE, UNIT H LINDENHURST, NY 11757 | ADDENDUM TO FRANCHISE AGREEMENT DTD 9/26/2022 (RE: FRANCHISE AGREEMENT DTD 12/20/2015) | $0.00 |
| 305 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | BEC CAPITAL CORP ATTN ALLEN PINERO, PRESIDENT 64 LOCUST LANE OYSTER BAY, NY 11771 | AMENDMENT TO UNIT FRANCHISE AGREEMENT (AMENDS AGREEMENT DTD 12/31/2015) | $0.00 |
| 312 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | BEC CAPITAL CORP ATTN ALLEN PINERO, PRESIDENT 64 LOCUST LANE OYSTER BAY, NY 11771 | FIRST LEASE AMENDMENT  DTD 10/16/2020 | $0.00 |
| 307 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | BEC CAPITAL CORP ATTN ALLEN PINERO, PRESIDENT 64 LOCUST LANE OYSTER BAY, NY 11771 | FRANCHISE AGREEMENT DTD 12/20/2015 | $0.00 |
| 310 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | BEC CAPITAL CORP ATTN ALLEN PINERO, PRESIDENT 64 LOCUST LANE OYSTER BAY, NY 11771 | ROYALTY AND FEE DEFERRAL AGREEMENT DTD 5/5/2023 (RE: FRANCHISE AGREEMENT DTD 12/20/2015) | $0.00 |
| 311 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | BEC CAPITAL CORP ATTN ALLEN PINERO, PRESIDENT 64 LOCUST LANE OYSTER BAY, NY 11771 | ROYALTY AND FEE DEFERRAL AGREEMENT DTD 7/15/2024 (RE: FRANCHISE AGREEMENT DTD 12/20/2015) | $0.00 |
| 308 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | BEC CAPITAL CORP 600 N WELLWOOD AVE, UNIT H LINDENHURST, NY 11757 | SECOND AMENDMENT  TO FRANCHISE AGREEMENT DTD 4/7/2022 (AMENDS FRANCHISE AGREEMENT EFF 12/20/2015) | $0.00 |
| 306 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | BEC CAPITAL CORP ATTN ALLEN PINERO, PRESIDENT 64 LOCUST LANE OYSTER BAY, NY 11771 | SECOND AMENDMENT TO FRANCHISE AGREEMENT (AMENDS AGREEMENT DTD 12/20/2015) | $0.00 |
| 313 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | BEC CAPITAL INC 600 N WELLWOOD AVE, UNIT H LINDENHURST, NY 11757 | ADDENDUM TO FRANCHISE AGREEMENT DTD 11/18/2020 | $0.00 |
| 314 | 24-11789 | BLINK 98TH STREET, INC. (F/K/A BLINK 25 BROADWAY, INC.) | BERMUDA REALTY LLC 15 OCEAN AVE BROOKLYN, NY 11225 | AMENDMENT OF LEASE  DTD 6/11/2020 (AMENDS LEASE DTD 7/17/2021) | $19,241.37 |
| 321 | 24-11686 | BLINK HOLDINGS, INC. | BERMUDA REALTY LLC 15 OCEAN AVE BROOKLYN, NY 11225 | DELIVERY OF POSSESSION DTD 3/20/2018 | $0.00 |
| 315 | 24-11789 | BLINK 98TH STREET, INC. (F/K/A BLINK 25 BROADWAY, INC.) | BERMUDA REALTY LLC 15 OCEAN AVE BROOKLYN, NY 11225 | FOURTH AMENDMENT TO LEASE  DTD 8/10/2023 (AMENDS LEASE DTD 7/12/2017) | $0.00 |
| 322 | 24-11686 | BLINK HOLDINGS, INC. | BERMUDA REALTY LLC 15 OCEAN AVE BROOKLYN, NY 11225 | FOURTH AMENDMENT TO LEASE  DTD 8/10/2023 (AMENDS LEASE DTD 7/12/2017) | $0.00 |

| 317 | 24-11789 | BLINK 98TH STREET, INC. (F/K/A BLINK 25 BROADWAY, INC.) | BERMUDA REALTY LLC 15 OCEAN AVE BROOKLYN, NY 11225 | GUARANTY DTD 3/3/2022 (RE: LEASE DTD 7/12/2017) | $0.00 |
| 324 | 24-11686 | BLINK HOLDINGS, INC. | BERMUDA REALTY LLC 15 OCEAN AVE BROOKLYN, NY 11225 | GUARANTY DTD 3/3/2022 (RE: LEASE DTD 7/12/2017) | $0.00 |
| 318 | 24-11789 | BLINK 98TH STREET, INC. (F/K/A BLINK 25 BROADWAY, INC.) | BERMUDA REALTY LLC 15 OCEAN AVE BROOKLYN, NY 11225 | RETAIL LEASE  DTD 7/17/2017 | $0.00 |
| 319 | 24-11789 | BLINK 98TH STREET, INC. (F/K/A BLINK 25 BROADWAY, INC.) | BERMUDA REALTY LLC 15 OCEAN AVE BROOKLYN, NY 11225 | SECOND AMENDMENT OF LEASE  DTD 5/5/2021 (AMENDS LEASE DTD 7/17/2017) | $0.00 |
| 325 | 24-11686 | BLINK HOLDINGS, INC. | BERMUDA REALTY LLC 15 OCEAN AVE BROOKLYN, NY 11225 | SECOND AMENDMENT OF LEASE  DTD 5/5/2021 (AMENDS LEASE DTD 7/17/2017) | $0.00 |
| 320 | 24-11789 | BLINK 98TH STREET, INC. (F/K/A BLINK 25 BROADWAY, INC.) | BERMUDA REALTY LLC 15 OCEAN AVE BROOKLYN, NY 11225 | THIRD AMENDMENT OF LEASE  DTD 2/28/2022 (AMENDS LEASE DTD 7/12/2017) | $0.00 |
| 326 | 24-11779 | BLINK LIBERTY AVENUE, INC. | BETHPAGE FEDERAL CREDIT UNION 899 S OYSTER BAY RD BETHPAGE, NY 11714 | SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENT DTD 8/23/2017 (RE: LEASE DTD 9/30/2014) | $0.00 |
| 327 | 24-11686 | BLINK HOLDINGS, INC. | BETTERWORKS SYSTEMS INC 99 MADISON AVE., 3RD FL NEW YORK, NY 10016 | ORDER FORM #1 DTD 12/18/2018 | $0.00 |
| 328 | 24-11686 | BLINK HOLDINGS, INC. | BIGART ECOSYSTEMS LLC D/B/A WISETAIL ATTN JUSTIN BIGART, FOUNDER & CEO 212 S WALLACE ST, STE B2 BOZEMAN, MT 59715 | APPLICATION SERVICES AGREEMENT DTD 9/28/2017 | $0.00 |
| 333 | 24-11686 | BLINK HOLDINGS, INC. | BOERUM PLACE LLC ATTN REAL ESTATE DEPT 1946 CONEY ISLAND AVENUE BROOKLYN, NY 11223 | AMENDEMNT OF LEASE DTD 10/12/2020 (AMENDS LEASE DTD 1/15/1014) | $0.00 |
| 330 | 24-11819 | BLINK ATLANTIC AVENUE, INC. | BOERUM PLACE LLC ATTN REAL ESTATE DEPT 1946 CONEY ISLAND AVENUE BROOKLYN, NY 11223 | FIRST AMENDEMNT OF LEASE DTD 10/12/2020 (AMENDS LEASE DTD 1/15/1014) | $0.00 |
| 336 | 24-11819 | BLINK ATLANTIC AVENUE, INC. | BOERUM PLACE LLC ATTN REAL ESTATE DEPT 1946 CONEY ISLAND AVENUE BROOKLYN, NY 11223 | RETAIL LEASE | $0.00 |
| 329 | 24-11819 | BLINK ATLANTIC AVENUE, INC. | BOERUM PLACE LLC ATTN REAL ESTATE DEPT 1946 CONEY ISLAND AVENUE BROOKLYN, NY 11223 | RETAIL LEASE DTD 1/15/2014 | $24,223.51 |
| 331 | 24-11819 | BLINK ATLANTIC AVENUE, INC. | BOERUM PLACE LLC ATTN REAL ESTATE DEPT 1946 CONEY ISLAND AVENUE BROOKLYN, NY 11223 | SECOND AMENDMENT OF LEASE (AMENDS LEASE DTD 1/15/2014) | $0.00 |
| 334 | 24-11686 | BLINK HOLDINGS, INC. | BOERUM PLACE LLC ATTN REAL ESTATE DEPT 1946 CONEY ISLAND AVENUE BROOKLYN, NY 11223 | SECOND AMENDMENT OF LEASE (AMENDS LEASE DTD 1/15/2014) | $0.00 |
| 332 | 24-11819 | BLINK ATLANTIC AVENUE, INC. | BOERUM PLACE LLC ATTN REAL ESTATE DEPT 1946 CONEY ISLAND AVENUE BROOKLYN, NY 11223 | THIRD AMENDMENT OF LEASE DTD 9/29/2022 (AMENDS LEASE DTD 1/15/2014) | $0.00 |
| 335 | 24-11686 | BLINK HOLDINGS, INC. | BOERUM PLACE LLC ATTN REAL ESTATE DEPT 1946 CONEY ISLAND AVENUE BROOKLYN, NY 11223 | THIRD AMENDMENT OF LEASE DTD 9/29/2022 (AMENDS LEASE DTD 1/15/2014) | $0.00 |
| 1097 | 24-11686 | BLINK HOLDINGS, INC. | BONSU, RICHARD [ADDRESS AVAILABLE UPON REQUEST] | CONSULTING LETTER AGREEMENT DTD 3/24/2021 | $1,540.00 |
| 1052 | 24-11686 | BLINK HOLDINGS, INC. | BOONE, JIMMY [ADDRESS AVAILABLE UPON REQUEST] | EMPLOYMENT AGREEMENT | $0.00 |

| 337 | 24-11686 | BLINK HOLDINGS, INC. | BRAND AMP LLC<br>ATTN KAREN SCHAEFER, OPERATIONS<br>3101 W COAST HWY, STE 100<br>NEWPORT BEACH, CA 92663 | AMENDMENT #1 TO MASTER AGENCY AGREEMENT DTD 8/24/2018 | $0.00 |
| 338 | 24-11686 | BLINK HOLDINGS, INC. | BRAND AMP LLC<br>ATTN KAREN SCHAEFER, OPERATIONS<br>3101 W COAST HWY, STE 100<br>NEWPORT BEACH, CA 92663 | MASTER AGENCY AGREEMENT DTD 11/18/2015 | $0.00 |
| 339 | 24-11762 | BLINK 8201 BROADWAY, INC. | BRIXMOR HOLDINGS 12 SPE LLC<br>C/O BRIXMOR PROPERTY GROUP<br>ATTN GENERAL COUNSEL<br>450 LEXINGTON AVE, FL 13<br>NEW YORK, NY 10017 | FIRST AMENDMENT TO RENT FORBEARANCE & LEASE MODIFICATION AGREEMENT DTD 4/15/2021 (AMENDS RETAIL LEASE DTD 6/28/2019) | $12,173.67 |
| 342 | 24-11686 | BLINK HOLDINGS, INC. | BRIXMOR HOLDINGS 12 SPE LLC<br>C/O BRIXMOR PROPERTY GROUP<br>ATTN GENERAL COUNSEL<br>450 LEXINGTON AVE, FL 13<br>NEW YORK, NY 10017 | FIRST AMENDMENT TO RENT FORBEARANCE & LEASE MODIFICATION AGREEMENT DTD 4/15/2021 (AMENDS RETAIL LEASE DTD 6/28/2019) | $0.00 |
| 340 | 24-11762 | BLINK 8201 BROADWAY, INC. | BRIXMOR HOLDINGS 12 SPE LLC<br>C/O BRIXMOR PROPERTY GROUP<br>ATTN GENERAL COUNSEL<br>450 LEXINGTON AVE, FL 13<br>NEW YORK, NY 10017 | RENT FOREBEARANCE & LEASE MODIFICATION AGREEMENT DTD 9/9/2020 (AMENDS RETAIL LEASE DTD 6/28/2019) | $0.00 |
| 343 | 24-11686 | BLINK HOLDINGS, INC. | BRIXMOR HOLDINGS 12 SPE LLC<br>C/O BRIXMOR PROPERTY GROUP<br>ATTN GENERAL COUNSEL<br>450 LEXINGTON AVE, FL 13<br>NEW YORK, NY 10017 | RENT FOREBEARANCE & LEASE MODIFICATION AGREEMENT DTD 9/9/2020 (AMENDS RETAIL LEASE DTD 6/28/2019) | $0.00 |
| 341 | 24-11762 | BLINK 8201 BROADWAY, INC. | BRIXMOR HOLDINGS 12 SPE LLC<br>C/O BRIXMOR PROPERTY GROUP<br>ATTN GENERAL COUNSEL<br>450 LEXINGTON AVE, FL 13<br>NEW YORK, NY 10017 | RETAIL LEASE DTD 6/28/2019 | $0.00 |
| 356 | 24-11686 | BLINK HOLDINGS, INC. | BROADHOLLOW/PINELAWN CW NF LLC<br>C/O WK EQUITIES<br>500 BI-COUNTY BLVD, STE 230S<br>FARMINGDALE, NY 11735 | AMENDMENT OF LEASE  DTD 6/18/2020 (AMENDS LEASE DTD 12/1/2011) | $0.00 |
| 358 | 24-11697 | BLINK MELVILLE, INC. | BROADHOLLOW/PINELAWN CW NF LLC<br>C/O WK EQUITIES<br>500 BI-COUNTY BLVD, STE 230S<br>FARMINGDALE, NY 11735 | AMENDMENT OF LEASE  DTD 6/18/2020 (AMENDS LEASE DTD 12/1/2011) | $0.00 |
| 354 | 24-11697 | BLINK MELVILLE, INC. | BROADHOLLOW/PINELAWN CW NF LLC<br>C/O WACHTLER KNOPF EQUITIES<br>500 BI-COUNTY BLVD, STE 230S<br>FARMINGDALE, NY 11735 | LEASE AGREEMENT | $42,062.26 |
| 355 | 24-11697 | BLINK MELVILLE, INC. | BROADHOLLOW/PINELAWN CW NF LLC<br>C/O WK EQUITIES<br>500 BI-COUNTY BLVD, STE 230S<br>FARMINGDALE, NY 11735 | RECOGNITION AND ATTORNMENT AGREEMENT DTD 12/1/2011 (RE: LEASE AGREEMENT DTD 3/21/1996) | $0.00 |
| 357 | 24-11686 | BLINK HOLDINGS, INC. | BROADHOLLOW/PINELAWN CW NF LLC<br>C/O WK EQUITIES<br>500 BI-COUNTY BLVD, STE 230S<br>FARMINGDALE, NY 11735 | SECOND AMENDMENT TO LEASE | $0.00 |
| 359 | 24-11697 | BLINK MELVILLE, INC. | BROADHOLLOW/PINELAWN CW NF LLC<br>C/O WK EQUITIES<br>500 BI-COUNTY BLVD, STE 230S<br>FARMINGDALE, NY 11735 | SECOND AMENDMENT TO LEASE | $0.00 |
| 362 | 24-11686 | BLINK HOLDINGS, INC. | BROADHOLLOW/PINELAWN JES NF LLC<br>C/O WK EQUITIES<br>500 BI-COUNTY BLVD, STE 230S<br>FARMINGDALE, NY 11735 | AMENDMENT OF LEASE  DTD 6/18/2020 (AMENDS LEASE DTD 12/1/2011) | $0.00 |

| 363 | 24-11697 | BLINK MELVILLE, INC. | BROADHOLLOW/PINELAWN JES NF LLC C/O WK EQUITIES 500 BI-COUNTY BLVD, STE 230S FARMINGDALE, NY 11735 | AMENDMENT OF LEASE  DTD 6/18/2020 (AMENDS LEASE DTD 12/1/2011) | $0.00 |
|---|---|---|---|---|---|
| 360 | 24-11697 | BLINK MELVILLE, INC. | BROADHOLLOW/PINELAWN JES NF LLC C/O WACHTLER KNOPF EQUITIES 500 BI-COUNTY BLVD, STE 230S FARMINGDALE, NY 11735 | LEASE AGREEMENT | $0.00 |
| 361 | 24-11697 | BLINK MELVILLE, INC. | BROADHOLLOW/PINELAWN JES NF LLC C/O WK EQUITIES 500 BI-COUNTY BLVD, STE 230S FARMINGDALE, NY 11735 | RECOGNITION AND ATTORNMENT AGREEMENT DTD 12/1/2011 (RE: LEASE AGREEMENT DTD 3/21/1996) | $0.00 |
| 367 | 24-11814 | CROSS COUNTY FITNESS CLUB, INC. | BROOKS SHOPPING CENTERS LLC C/O MARX REALTY 10 GRAND CENTRAL 155 E 44TH ST, 7TH FL NEW YORK, NY 10017 | 1ST AMENDMENT TO LEASE  (AMENDS LEASE DTD 8/3/2010) | $0.00 |
| 368 | 24-11814 | CROSS COUNTY FITNESS CLUB, INC. | BROOKS SHOPPING CENTERS LLC C/O MARX REALTY 10 GRAND CENTRAL 155 E 44TH ST, 7TH FL NEW YORK, NY 10017 | AMENDMENT TO LEASE DTD 7/31/2020 (AMENDS LEASE DTD 8/10/2010) | $0.00 |
| 364 | 24-11814 | CROSS COUNTY FITNESS CLUB, INC. | BROOKS SHOPPING CENTERS LLC C/O MACERICH MGMT CO AS AGENT 401 WILSHIRE BLVD, STE 700 SANTA MONICA, CA 90401 | GUARANTY AGREEMENT DTD 7/1/2010 | $16,841.53 |
| 365 | 24-11814 | CROSS COUNTY FITNESS CLUB, INC. | BROOKS SHOPPING CENTERS LLC C/O MACERICH MGMT CO AS AGENT ATTN LEGAL DEPT 401 WILSHIRE BLVD, STE 700 SANTA MONICA, CA 90401 | LEASE AGREEMENT  DTD 8/3/2010 | $0.00 |
| 366 | 24-11814 | CROSS COUNTY FITNESS CLUB, INC. | BROOKS SHOPPING CENTERS LLC C/O MACERICH MGMT CO AS AGENT ATTN LEGAL DEPT 401 WILSHIRE BLVD, STE 700 SANTA MONICA, CA 90401 | SPECIALITY LEASE AGREEMENT  DTD 8/30/2010 | $0.00 |
| 1054 | 24-11686 | BLINK HOLDINGS, INC. | BURTON, RICHARD [ADDRESS AVAILABLE UPON REQUEST] | EMPLOYMENT AGREEMENT | $0.00 |
| 371 | 24-11686 | BLINK HOLDINGS, INC. | BUXTON COMPANY ATTN DAVID GLOVER, CFO 2651 S POLARIS DR FT WORTH, TX 76137 | MASTER SERVICES AGREEMENT DTD 5/12/2016 | $0.00 |
| 369 | 24-11686 | BLINK HOLDINGS, INC. | BUXTON COMPANY ATTN CHIEF FINANCIAL OFFICER 2651 S POLARIS DR FT WORTH, TX 76137 | RENEWAL PROPOSAL DTD 6/11/2019 | $0.00 |
| 370 | 24-11686 | BLINK HOLDINGS, INC. | BUXTON COMPANY ATTN CHIEF FINANCIAL OFFICER 2651 S POLARIS DR FT WORTH, TX 76137 | STATEMENT OF WORK NO.1 DTD 5/12/2016 | $0.00 |
| 372 | 24-11686 | BLINK HOLDINGS, INC. | BUXTON COMPANY LLC F/K/A BUXTON COMPANY INC ATTN CHIEF FINANCIAL OFFICER 2651 S POLARIS DR FT WORTH, TX 76137 | SOW MODEL REBUILD & ANALYTICS PLATFORM SOLUTION DTD 7/26/2023 | $0.00 |

| 373 | 24-11798 | BLINK 125TH STREET, INC. | C & C MANAGEMENT LLC<br>C/O COVINGTON REALTY SERVICES INC<br>270 W 123RD ST, GRND FL<br>NEW YORK, NT 10027 | SHORT-TERM LEASE AGREEMENT DTD 2/28/2013 | $0.00 |
|---|---|---|---|---|---|
| 378 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | CASIANA FITNESS WILSON SQ LLC<br>ATTN CARLOS GAVIDIA, MGR<br>212 SPYGLASS LN<br>JUPITER, FL 33477 | UNIT FRANCHISE AGREEMENT DTD 9/9/2019 | $0.00 |
| 1055 | 24-11686 | BLINK HOLDINGS, INC. | CATANIA, MONICA<br>[ADDRESS AVAILABLE UPON REQUEST] | EMPLOYMENT AGREEMENT | $0.00 |
| 379 | 24-11686 | BLINK HOLDINGS, INC. | CHAMELEON COLLECTIVE INC<br>ATTN CEO<br>3428 BRADENHAM LN<br>DAVIE, FL 33328 | MUTUAL NON-DISCLOSURE AGREEMENT  DTD 10/15/2019 | $6,400.00 |
| 1080 | 24-11686 | BLINK HOLDINGS, INC. | CHAMPION ELEVATOR<br>1450 BROADWAY 5TH FL<br>NEW YORK, NY 10018 | FULL SERVICE HYDRAULIC ELEVATOR MAINTENANCE CONTRACT DTD 7/2/2021 | $2,712.00 |
| 381 | 24-11794 | BLINK EIGHTH AVENUE, INC. | CHELSEA W26 LLC<br>C/O ARTIMUS<br>316 W 118TH ST<br>NEW YORK, NY 10026 | FIFTH AMENDMENT OF LEASE  DTD 11/10/2023 (AMENDS LEASE DTD 4/5/2013) | $0.00 |
| 384 | 24-11686 | BLINK HOLDINGS, INC. | CHELSEA W26 LLC<br>C/O ARTIMUS<br>316 W 118TH ST<br>NEW YORK, NY 10026 | FIFTH AMENDMENT OF LEASE  DTD 11/10/2023 (AMENDS LEASE DTD 4/5/2013) | $0.00 |
| 382 | 24-11794 | BLINK EIGHTH AVENUE, INC. | CHELSEA W26 LLC<br>C/O ARTIMUS<br>316 W 118TH ST<br>NEW YORK, NY 10026 | FOURTH AMENDMENT OF LEASE  DTD 1/3/2023 (AMENDS LEASE DTD 4/5/2013) | $0.00 |
| 385 | 24-11686 | BLINK HOLDINGS, INC. | CHELSEA W26 LLC<br>C/O ARTIMUS<br>316 W 118TH ST<br>NEW YORK, NY 10026 | FOURTH AMENDMENT OF LEASE  DTD 1/3/2023 (AMENDS LEASE DTD 4/5/2013) | $0.00 |
| 380 | 24-11794 | BLINK EIGHTH AVENUE, INC. | CHELSEA W26 LLC<br>C/O ARTIMUS<br>ATTN BENJAMIN F KURSMAN, ESQ<br>37W 65TH ST<br>NEW YORK, NY 10174 | LEASE AGREEMENT DTD 4/5/2013 | $22,354.84 |
| 386 | 24-11794 | BLINK EIGHTH AVENUE, INC. | CHELSEA W26 LLC<br>C/O K&R REALTY MANAGEMENT<br>316 W 118TH ST<br>NEW YORK, NY 10026 | SECOND AMENDMENT OF LEASE DTD 5/29/2020 (AMENDS LEASE DTD 4/5/2013) | $0.00 |
| 387 | 24-11794 | BLINK EIGHTH AVENUE, INC. | CHELSEA W26 LLC<br>C/O K&R REALTY MANAGEMENT<br>316 W 118TH ST<br>NEW YORK, NY 10026 | THIRD AMENDMENT OF LEASE DTD 9/11/2020 (AMENDS LEASE DTD 4/5/2013) | $0.00 |
| 388 | 24-11686 | BLINK HOLDINGS, INC. | CINTAS CORPORATION NO.2<br>ATTN SVP, FINANCE<br>6800 CINTAS BLVD<br>CINCINNATI, OH 45262-5737 | NATIONAL FIRST AID AND SAFETY AGREEMENT DTD 3/5/2019 | $17,359.05 |
| 389 | 24-11686 | BLINK HOLDINGS, INC. | CITIGROUP GLOBAL MARKETS REALTY CORP<br>ATTN CMBS REAL ESTATE LEGAL NOTICES<br>388 GREENWICH ST, 19TH FL<br>NEW YORK, NY 10013 | SUBORDINATION, NON-DISTURBANCE, AND ATTORNMENT AGREEMENT DTD 1/26/2015 | $0.00 |
| 390 | 24-11699 | BLINK METROPOLITAN AVENUE, INC. | CITIGROUP GLOBAL MARKETS REALTY CORP<br>ATTN CMBS REAL ESTATE LEGAL NOTICES<br>388 GREENWICH ST, 19TH FL<br>NEW YORK, NY 10013 | SUBORDINATION, NON-DISTURBANCE, AND ATTORNMENT AGREEMENT DTD 1/26/2015 | $0.00 |
| 391 | 24-11686 | BLINK HOLDINGS, INC. | CLASSPASS INC<br>ATTN LEGAL DEPARTMENT<br>275 SEVENTH AVE, 11 FL<br>NEW YORK, NY 10001 | PARTNER AGREEMENT  DTD 9/5/2017 | $0.00 |

| 392 | 24-11686 | BLINK HOLDINGS, INC. | CLUBCOM LLC<br>8 PENN CENTER WEST, STE 100<br>PITTSBURGH, PA 15276 | AMENDED AND RESTATED MEDIA & ADVERTISING AGREEMENT DTD 12/5/2019 | $0.00 |
| 394 | 24-11686 | BLINK HOLDINGS, INC. | CM HOUSTON PROPERTIES #1 LLC<br>ATTN CHARLES J MORMINO<br>7700 SAN FELIPE, STE 500<br>HOUSTON, TX 77063 | FIRST AMENDMENT OF LEASE DTD 7/18/2022 (AMENDS TITLE OF CONTRACT DTD 6/17/2019) | $0.00 |
| 395 | 24-11693 | BLINK LONG POINT, INC. | CM HOUSTON PROPERTIES #1 LLC<br>ATTN CHARLES J MORMINO<br>7700 SAN FELIPE, STE 500<br>HOUSTON, TX 77063 | FIRST AMENDMENT OF LEASE DTD 7/18/2022 (AMENDS TITLE OF CONTRACT DTD 6/17/2019) | $0.00 |
| 393 | 24-11693 | BLINK LONG POINT, INC. | CM HOUSTON PROPERTIES #1 LLC<br>ATTN CHARLES J MORMINO<br>7700 SAN FELIPE, STE 500<br>HOUSTON, TX 77063 | RETAIL LEASE DTD 6/17/2019 | $13,413.73 |
| 1116 | 24-11686 | BLINK HOLDINGS, INC. | COMMERCIAL LIGHTING INDUSTRIES INC<br>ATTN CFO<br>81161 INDIO BLVD<br>INDIO, CA 92201 | PURCHASE VOLUME GROWTH REBATE 2024 | $0.00 |
| 400 | 24-11686 | BLINK HOLDINGS, INC. | COMMERCIAL LIGHTING INDUSTRIES INC<br>ATTN CFO<br>81161 INDIO BLVD<br>INDIO, CA 92201 | SUPPLY AND PRICING AGREEMENT AMENDMENT  DTD 4/24/2018 | $0.00 |
| 398 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | COMMERCIAL LIGHTING INDUSTRIES INC<br>ATTN CFO<br>81161 INDIO BLVD<br>INDIO, CA 92201 | SUPPLY AND PRICING AGREEMENT AMENDMENT DTD 4/23/2018 | $0.00 |
| 396 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | COMMERCIAL LIGHTING INDUSTRIES INC<br>ATTN CFO<br>81161 INDIO BLVD<br>INDIO, CA 92201 | SUPPLY AND PRICING AGREEMENT DTD 1/7/2016 | $0.00 |
| 397 | 24-11686 | BLINK HOLDINGS, INC. | COMMERCIAL LIGHTING INDUSTRIES INC<br>ATTN CFO<br>81161 INDIO BLVD<br>INDIO, CA 92201 | SUPPLY AND PRICING AGREEMENT DTD 1/7/2016 | $0.00 |
| 401 | 24-11786 | BLINK EAST 54TH STREET, INC. | COMPASS BANK<br>ATTN BILL KNICKERBOCKER, SVP<br>1345 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10105 | TENANT ESTOPPEL CERTIFICATE  (RE: LEASE DTD 11/14/2014) | $0.00 |
| 402 | 24-11686 | BLINK HOLDINGS, INC. | CORPORATE SYNERGIES GROUP LLC<br>ATTN ANDREW BLOOM<br>5000 DEARBORN CIR, STE 100<br>MT LAUREL, NJ 8054 | HEALTH & WELFARE INSURANCE BROKERAGE, CONSULTING & ADMINISTRATIVE SUPPORT SERVICES AGREEMENT  DTD 10/1/2017 | $0.00 |
| 406 | 24-11725 | BLINK 3779 NOSTRAND, INC. | COUNTRY LEASING LIMITED PARTNERSHIP<br>C/O LEFRAK ORGANIZATION INC<br>40 W 57TH ST, 23RD FL<br>NEW YORK, NY 10019 | LIMITED GUARANTY | $0.00 |
| 407 | 24-11686 | BLINK HOLDINGS, INC. | COUNTRY LEASING LIMITED PARTNERSHIP<br>C/O LEFRAK ORGANIZATION INC<br>40 W 57TH ST, 23RD FL<br>NEW YORK, NY 10019 | LIMITED GUARANTY | $0.00 |
| 405 | 24-11725 | BLINK 3779 NOSTRAND, INC. | COUNTRY LEASING LIMITED PARTNERSHIP<br>ATTN VP<br>40 W 57TH ST, 23RD FL<br>NEW YORK, NY 10019 | SUBORDINATION NON-DISTURBANCE  & NON DISTURB AGREEMENT DTD 6/11/2013 | $0.00 |

| 403 | 24-11725 | BLINK 3779 NOSTRAND, INC. | COUNTRY LEASING LIMITED PARTNERSHIP ATTN VP 40 W 57TH ST, 23RD FL NEW YORK, NY 10019 | TEMPORARY LICENSE AGREEMENT DTD 9/10/2013 | $0.00 |
|---|---|---|---|---|---|
| 408 | 24-11725 | BLINK 3779 NOSTRAND, INC. | COUNTRY LEASING LP ATTN MARYLOU BERK, COMMERCIAL DEPT 40 W 57TH ST, 23RD FL NEW YORK, NY 10019 | RETAIL LEASE DTD 6/10/2013 | $0.00 |
| 409 | 24-11774 | BLINK COURTESY PLAZA INC. | COURTESY PLAZA LLC C/O COURTESY/KATZ LIMITED PARTNERSHIP 5160 S PULASKI RD CHICAGO, IL 60632 | SECOND AMENDMENT OF LEASE  DTD 11/18/2020 (AMENDS LEASE DTD 11/2/2018) | $0.00 |
| 411 | 24-11686 | BLINK HOLDINGS, INC. | COURTESY PLAZA LLC C/O COURTESY/KATZ LIMITED PARTNERSHIP 5160 S PULASKI RD CHICAGO, IL 60632 | SECOND AMENDMENT TO LEASE  DTD 3/27/2024 (AMENDS LEASE DTD 11/2/2018) | $0.00 |
| 410 | 24-11774 | BLINK COURTESY PLAZA INC. | COURTESY PLAZA LLC C/O COURTESY/KATZ LIMITED PARTNERSHIP 5160 S PULASKI RD CHICAGO, IL 60632 | THIRD AMENDMENT TO LEASE  DTD 3/27/2024 (AMENDS LEASE DTD 11/2/2018) | $0.00 |
| 412 | 24-11774 | BLINK COURTESY PLAZA INC. | COURTESY/KATZ LIMITED PARTNERSHIP C/O A&R KATZ MGMT INC ATTN ABE & DAVID KATZ 3175 COMMERCIAL AVE, STE 100 NORTHBROOK, IL 60062 | RETAIL LEASE DTD 11/2/2018 | $19,478.13 |
| 415 | 24-11768 | BLINK CONCOURSE HOLDINGS, INC. | CP ASSOCIATES LLC 7 PENNSYLVANIA PLAZA, 11TH FL NEW YORK, NY 10001 | LETTER AGREEMENT  DTD 9/16/2020 | $0.00 |
| 417 | 24-11686 | BLINK HOLDINGS, INC. | CP ASSOCIATES LLC 7 PENNSYLVANIA PLAZA, 11TH FL NEW YORK, NY 10001 | LETTER AGREEMENT  DTD 9/16/2020 | $0.00 |
| 416 | 24-11768 | BLINK CONCOURSE HOLDINGS, INC. | CP ASSOCIATES LLC 7 PENNSYLVANIA PLAZA, 11TH FL NEW YORK, NY 10001 | LETTER AGREEMENT DTD 1/6/2022 | $0.00 |
| 418 | 24-11686 | BLINK HOLDINGS, INC. | CP ASSOCIATES LLC 7 PENNSYLVANIA PLAZA, 11TH FL NEW YORK, NY 10001 | LETTER AGREEMENT DTD 1/6/2022 | $0.00 |
| 413 | 24-11768 | BLINK CONCOURSE HOLDINGS, INC. | CP ASSOCIATES LLC 7 PENN PLAZA, STE 618 NEW YORK, NY 10001 | STORE LEASE AGREEMENT 8/28/2012 DTD 8/28/2012 | $77,042.98 |
| 414 | 24-11768 | BLINK CONCOURSE HOLDINGS, INC. | CP ASSOCIATES LLC 7 PENN PLAZA, STE 618 NEW YORK, NY 10001 | TEMPORARY LICENSEE AGREEMENT DTD 7/19/2012 | $0.00 |
| 419 | 24-11686 | BLINK HOLDINGS, INC. | CREATIVE MATERIALS CORP ATTN RYAN MICKLUS, EXEC VP 1 WASHINGTON SQ ALBANY, NY 12205 | SUPPLY AND PRICING AGREEMENT DTD 6/21/2016 | $0.00 |
| 420 | 24-11686 | BLINK HOLDINGS, INC. | CRO METRICS 1112 SIR FRANCIS DRAKE BLVD. KENTFIELD, CA 94904 | PROPOSAL FOR SERVICES DTD 10/24/2019 | $50,134.48 |
| 421 | 24-11686 | BLINK HOLDINGS, INC. | DANDAN, MAHER & DEE [ADDRESS AVAILABLE UPON REQUEST] | ASSET PURCHASE AND SALES AGREEMENT  DTD 12/14/2018 | $0.00 |
| 422 | 24-11805 | BLINK FITNESS RIALTO INC. | DARVISH INVESTMENT GROUP LLC C/O SHERVIN DARVISH 709 MORENO AVE LOS ANGELES, CA 90049 | FIRST AMENDMENT TO LEASE DTD 6/26/2019 (AMENDS LEASE DTD 1/16/2019) | $17,309.29 |

| 423 | 24-11805 | BLINK FITNESS RIALTO INC. | DARVISH INVESTMENT GROUP LLC C/O SHERVIN DARVISH 709 MORENO AVE LOS ANGELES, CA 90049 | RETAIL LEASE DTD 1/16/2019 | $0.00 |
| 425 | 24-11686 | BLINK HOLDINGS, INC. | DARVISH INVESTMENT GROUP LLC C/O SHERVIN DARVISH 709 MORENO AVE LOS ANGELES, CA 90049 | SECOND AMENDMENT OF LEASE (AMENDS LEASE DTD 1/16/2019) | $0.00 |
| 424 | 24-11805 | BLINK FITNESS RIALTO INC. | DARVISH INVESTMENT GROUP LLC C/O SHERVIN DARVISH 709 MORENO AVE LOS ANGELES, CA 90049 | SECOND AMENDMENT TO LEASE (AMENDS LEASE DTD 1/16/2019) | $0.00 |
| 429 | 24-11686 | BLINK HOLDINGS, INC. | DERP ASSOCIATES LLC C/O DANS SUPREME SUPERMARKETS INC ATTN RICHARD GROBMAN 474 FULTON AVE HEMPSTEAD, NY 11550 | DELIVERY OF POSSESSION DTD 3/20/2019 | $0.00 |
| 428 | 24-11719 | BLINK BRADDOCK AVENUE INC. | DERP ASSOCIATES LLC C/O DANS SUPREME SUPERMARKETS INC ATTN RICHARD GROBMAN 474 FULTON AVE HEMPSTEAD, NY 11550 | RETAIL LEASE DTD 9/6/2018 | $125,629.80 |
| 430 | 24-11719 | BLINK BRADDOCK AVENUE INC. | DERP ASSOCIATES LLC C/O DANS SUPREME SUPERMARKETS INC ATTN RICHARD GROBMAN 474 FULTON AVE HEMPSTEAD, NY 11550 | SECOND AMENDMENT OF LEASE DTD 3/26/2021 (AMENDS LEASE DTD 9/6/2018) | $0.00 |
| 431 | 24-11686 | BLINK HOLDINGS, INC. | DERP ASSOCIATES LLC C/O DANS SUPREME SUPERMARKETS INC ATTN RICHARD GROBMAN 474 FULTON AVE HEMPSTEAD, NY 11550 | SECOND AMENDMENT OF LEASE DTD 3/26/2021 (AMENDS LEASE DTD 9/6/2018) | $0.00 |
| 432 | 24-11686 | BLINK HOLDINGS, INC. | DIALOG SOCIAL INC ATTN MANAGING DIR 519 8TH AVE, 3RD FL NEW YORK, NY 10018 | SERVICES AGREEMENT  DTD 3/19/2024 | $0.00 |
| 433 | 24-11686 | BLINK HOLDINGS, INC. | DLA PIPER LLP ATTN KEITH MEDANSKY 203 NORTH LASALLE ST, STE 1900 CHICAGO, IL 60601-1293 | ENGAGEMENT LETTER DTD 12/8/2016 | $2,144.80 |
| 434 | 24-11686 | BLINK HOLDINGS, INC. | DOT NET FACTORY LLC, THE D/B/A EMPOWERID ATTN GENERAL COUNSEL 4393 TULLER RD DUBLIN, OH 43017 | SOFTWARE LICENSING, MAINTENANCE & SUPPORT AGREEMENT  DTD 11/26/2018 | $0.00 |
| 435 | 24-11686 | BLINK HOLDINGS, INC. | DRAGON DOOR PUBLICATIONS ATTN CEO 5 COUNTY RD B E, STE 3 LITTLE CANADA, MN 55117 | SUPPLY AND PRICING AGREEMENT  DTD 2/11/2016 | $0.00 |
| 438 | 24-11722 | BLINK UTICA AVENUE, INC. | DVCI CDE II LLC C/O DUDLEY VENTURES LLC 22 E JACKSON ST PHOENIX, AZ 85004 | SUBORDINATION, ACKNOWLEDGEMENT OF LEASE ASSIGNMENT, ATTORNMENT, AND NON-DISTURBANCE AGREEMENT (RE: LEASE DTD 9/13/2012) | $0.00 |
| 439 | 24-11786 | BLINK EAST 54TH STREET, INC. | E 54TH STREET PARTNERS LLC C/O JTRE 385 5TH AVE NEW YORK, NY 10016 | GUARANTY DTD 11/13/2014 | $113,154.75 |
| 440 | 24-11786 | BLINK EAST 54TH STREET, INC. | E 54TH STREET PARTNERS LLC C/O JTRE 385 5TH AVE NEW YORK, NY 10016 | LEASE AGREEMENT DTD 11/14/2014 | $0.00 |

| 441 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | ECLIPSE CAPITAL LLC 450 MAIN ST, UNIT 2 FARMINGDALE, NY 11735 | ADDENDUM TO FRANCHISE AGREEMENT DTD 11/19/2020 (RE: FRANCHISE AGREEMENT DTD 8/22/2017) | $0.00 |
|---|---|---|---|---|---|
| 442 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | ECLIPSE CAPITAL LLC 450 MAIN ST, UNIT 2 FARMINGDALE, NY 11735 | ADDENDUM TO FRANCHISE AGREEMENT DTD 9/26/2022 | $0.00 |
| 443 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | ECLIPSE CAPITAL LLC 450 MAIN ST, UNIT 2 FARMINGDALE, NY 11735 | AMENDMENT TO UNIT FRANCHISE AGREEMENT DTD 10/16/2017 | $0.00 |
| 446 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | ECLIPSE CAPITAL LLC ATTN ALLEN PINERO 64 LOCUST LN OYSTER BAY, NY 11771 | ROYALTY & FEE DEFERRAL AGREEMENT & GENERAL RELEASE BY FRANCHISEE DTD 7/15/2024 (RE: FRANCHISE AGREEMENT DTD 7/7/2017) | $0.00 |
| 447 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | ECLIPSE CAPITAL LLC ATTN ALLEN PINERO 64 LOCUST LN OYSTER BAY, NY 11771 | ROYALTY & FEE DEFERRAL AGREEMENT & GENERAL RELEASE BY FRANCHISEE DTD 7/21/2022 (RE: FRANCHISE AGREEMENT DTD 7/7/2017) | $0.00 |
| 449 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | ECLIPSE CAPITAL LLC ATTN ALLEN PINERO 64 LOCUST LN OYSTER BAY, NY 11771 | ROYALTY AND FEE DEFFERAL AGREEMENT DTD 5/5/2023 (RE: FRANCHISE AGREEMENT DTD 7/7/2017) | $0.00 |
| 444 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | ECLIPSE CAPITAL LLC 450 MAIN ST, UNIT 2 FARMINGDALE, NY 11735 | SECOND AMENDMENT  TO FRANCHISE AGREEMENT DTD 4/7/2022 (AMENDS AGREEMENT EFF 7/7/2017) | $0.00 |
| 445 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | ECLIPSE CAPITAL LLC ATTN ALLEN PINERO 64 LOCUST LN OYSTER BAY, NY 11771 | UNIT FRANCHISE AGREEMENT  DTD 7/7/2017 | $0.00 |
| 451 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | ECLIPSE FARMINGDALE LLC 450 MAIN ST, UNIT 2 FARMINGDALE, NY 11735 | ADDENDUM TO FRANCHISE AGREEMENT DTD 11/19/2020 | $0.00 |
| 452 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | ECLIPSE FARMINGDALE LLC 450 MAIN ST, UNIT 2 FARMINGDALE, NY 11735 | ADDENDUM TO FRANCHISE AGREEMENT DTD 9/26/2022 | $0.00 |
| 453 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | ECORE INTERNATIONAL ATTN LINDA LILLEY 715 FOUNTAIN AVE LANCASTER, PA 17601 | SUPPLY AND PRICING AGREEMENT  DTD 1/19/2016 | $1,030.97 |
| 454 | 24-11686 | BLINK HOLDINGS, INC. | ECORE INTERNATIONAL ATTN LINDA LILLEY 715 FOUNTAIN AVE LANCASTER, PA 17601 | SUPPLY AND PRICING AGREEMENT  DTD 1/19/2016 | $0.00 |
| 1057 | 24-11686 | BLINK HOLDINGS, INC. | EDDY, PHILLIP [ADDRESS AVAILABLE UPON REQUEST] | CONFIDENTIALITY/NDAS/INDEMNIFICATION | $0.00 |
| 1056 | 24-11686 | BLINK HOLDINGS, INC. | EDDY, PHILLIP [ADDRESS AVAILABLE UPON REQUEST] | EMPLOYMENT AGREEMENT | $0.00 |
| 1058 | 24-11686 | BLINK HOLDINGS, INC. | EDENS, AMY [ADDRESS AVAILABLE UPON REQUEST] | EMPLOYMENT AGREEMENT | $0.00 |
| 455 | 24-11803 | BLINK 2374 GRAND CONCOURSE, INC. | EIB GRAND CONCOURSE LLC C/O EMMES ASSET MANAGEMENT CO LLC 420 LEXINGTON AVE, STE 900 NEW YORK, NY 10170 | LETTER ADDENDUM DTD 5/5/2014 (RE: LEASE DTD 1/3/2013) | $98,504.03 |
| 456 | 24-11803 | BLINK 2374 GRAND CONCOURSE, INC. | EIB GRAND CONCOURSE LLC C/O EMMES ASSET MANAGEMENT CO LLC 420 LEXINGTON AVE, STE 900 NEW YORK, NY 10170 | SECOND AMENDMENT OF LEASE DTD 11/19/2020 (AMENDS LEASE DTD 1/11/2013) | $0.00 |
| 457 | 24-11803 | BLINK 2374 GRAND CONCOURSE, INC. | EIB GRAND CONCOURSE LLC C/O VANBARTON GROUP LLC ATTN LEGAL DEPT 292 MADISON AVE, 7TH FL NEW YORK, NY 10017 | THIRD AMENDMENT OF LEASE DTD 12/1/2021 (AMENDS LEASE DTD 1/8/2013) | $0.00 |

| 458 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | EL PASEO PROPERTY OWNER LLC ATTN PETER PAU 2600 EL CAMINO REAL, STE 410 PALO ALTO, CA 94306 | RETAIL LEASE | $0.00 |
|---|---|---|---|---|---|
| 459 | 24-11765 | BLINK KENDALL MARKET PLACE INC. | EL TABLON INVESTMENTS INC 9050 PINES BLVD, STE 101 PEMBROKE PINES, FL 33024 | LEASE AGREEMENT | $0.00 |
| 460 | 24-11686 | BLINK HOLDINGS, INC. | ELEPHANT VENTURES LLC 442 5TH AVENUE, 1065 NEW YORK, NY 10018 | FORM OF STATEMENT OF WORK NO.1 DTD 7/19/2022 | $43,316.00 |
| 461 | 24-11686 | BLINK HOLDINGS, INC. | ENGIE RESOURCES LLC 1990 POST OAK BLVD HOUSTON, TX 77056 | TEXAS ELECTRIC ENERGY AGREEMENT COMMERCIAL SERVICE-FIXED PRICE DTD 8/29/2019 | $0.00 |
| 462 | 24-11686 | BLINK HOLDINGS, INC. | EPSILON DATA MANAGEMENT LLC D/B/A EPSILON LOCAL MARKETING ATTN MARK MOSHOLDER, COO 6021 CONNECTION DR IRVING, TX 75039 | MASTER SERVICES AGREEMENT FOR DIRECT MAIL SERVICES DTD 9/15/2016 | $0.00 |
| 463 | 24-11733 | BLINK HOLDINGS II, INC. | EQUINOX GROUP LLC ATTN HARVEY SPEVAK 31 HUDSON YARDS, 15TH FL NEW YORK, NY 10001 | 2ND AMENDMENT TO SECURITIES PURCHASE AGREEMENT DTD 8/9/2023 | $0.00 |
| 464 | 24-11733 | BLINK HOLDINGS II, INC. | EQUINOX GROUP LLC ATTN HARVEY SPEVAK 31 HUDSON YARDS, 15TH FL NEW YORK, NY 10001 | AMENDMENT TO SECURITIES PURCHASE AGREEMENT DTD 11/17/2021 | $0.00 |
| 465 | 24-11733 | BLINK HOLDINGS II, INC. | EQUINOX GROUP LLC ATTN HARVEY SPEVAK 31 HUDSON YARDS, 15TH FL NEW YORK, NY 10001 | RATIFICATION NOTICE DTD 8/14/2023 | $0.00 |
| 466 | 24-11733 | BLINK HOLDINGS II, INC. | EQUINOX GROUP LLC ATTN HARVEY SPEVAK 31 HUDSON YARDS, 15TH FL NEW YORK, NY 10001 | SECURITIES PURCHASE AGREEMENT DTD 6/30/2021 | $0.00 |
| 1106 | 24-11686 | BLINK HOLDINGS, INC. | EQUINOX HOLDINGS INC 60 COLUMBUS AVE, 19TH FL NEW YORK, NY 10023 | FIRST AMENDMENT TO TRANSITION SERVICES AGREEMENT | $0.00 |
| 1109 | 24-11686 | BLINK HOLDINGS, INC. | EQUINOX HOLDINGS INC 60 COLUMBUS AVE, 19TH FL NEW YORK, NY 10023 | SECOND AMENDMENT TO TRANSITION SERVICES AGREEMENT DTD 8/2/2024 | $0.00 |
| 468 | 24-11686 | BLINK HOLDINGS, INC. | EQUINOX HOLDINGS INC ATTN SR DIR FINACNE & STRATEGIC SOURCING 895 BROADWAY NEW YORK, NY 10003 | TERMS & CONDITIONS DTD 2/1/2018 | $255,000.00 |
| 469 | 24-11686 | BLINK HOLDINGS, INC. | EQUINOX HOLDINGS INC 31 HUDSON YARDS NEW YORK, NY 10001 | TERMS & CONDITIONS DTD 2/1/2022 | $0.00 |
| 1105 | 24-11686 | BLINK HOLDINGS, INC. | EQUINOX HOLDINGS INC 60 COLUMBUS AVE, 19TH FL NEW YORK, NY 10023 | TRANSITION SERVICES AGREEMENT | $0.00 |
| 470 | 24-11788 | BLINK RIVERDALE, INC. | EQUITY ONE (NORTHEAST PORTFOLIO) INC C/O EQUITY ONE INC 410 PARK AVE, STE 1220 NEW YORK, NY 10022 | RETAIL LEASE DTD 8/22/2014 | $0.00 |
| 472 | 24-11776 | BLINK KWT HOLDCO INC. | EQX KWT HOLDCO LLC 31 HUDSON YARDS, 15TH FL NEW YORK, NY 10001 | PLATFORM LETTER AGREEMENT DTD 11/5/2019 | $0.00 |
| 473 | 24-11808 | BLINK FLATLANDS AVENUE, INC. | ESTATE OF FLORENCE POLIZZOTTO [ADDRESS AVAILABLE UPON REQUEST] | 4TH AMENDMENT OF LEASE DTD 8/21/2023 (AMENDS LEASE DTD 8/7/2014) | $19,216.11 |
| 474 | 24-11808 | BLINK FLATLANDS AVENUE, INC. | ESTATE OF FLORENCE POLIZZOTTO [ADDRESS AVAILABLE UPON REQUEST] | AMENDMENT OF LEASE (AMENDS LEASE DTD 8/7/2014) | $0.00 |

| 1077 | 24-11686 | BLINK HOLDINGS, INC. | EXCEL ELEVATOR & ESCALATOR ATTN VP SALES 303 NELSON AVE STATEN ISLAND, NY 10308 | PREVENTATIVE MAINTENANCE AGREEMENT DTD 8/20/2020 | $69,424.94 |
| 475 | 24-11686 | BLINK HOLDINGS, INC. | FACTORY 77 INC D/B/A MERCH DIRECT ATTN LEE TEPPER 54 DREXEL DR BAY SHORE, NY 11706 | SUPPLY AND PRICING AGREEMENT DTD 1/18/2016 | $0.00 |
| 476 | 24-11686 | BLINK HOLDINGS, INC. | FERGUSON ENTERPRISES INC ATTN CREDIT DEPT 190 N OBERLIN AVE LAKEWOOD, NJ 08701 | MASTER AGREEMENT DTD 1/18/2019 | $0.00 |
| 477 | 24-11686 | BLINK HOLDINGS, INC. | FIRST ADVANTAGE ENTERPRISE SCREENING CORP PO BOX 403532 ATLANTA, GA 30384-3532 | STATEMENT OF WORK DTD 1/4/2018 | $0.00 |
| 478 | 24-11732 | BLINK WEBSTER AVENUE, INC. (F\K\A BLINK BOSTON POST ROAD. INC.) | FIRST CLASS MANAGEMENT & DEVELOPMENT LLC 215-15 NORTHERN BLVD BAYSIDE, NY 11361 | RETAIL LEASE DTD 4/27/2017 | $0.00 |
| 479 | 24-11771 | BLINK KNICKERBOCKER, INC. | FIRST REPUBLIC BANK ATTN LOAN SERVICING DEPT 111 PINE ST SAN FRANCISCO, CA 94111 | SUBORDINATION, NON-DISTURBANCE, AND ATTORNMENT AGREEMENT  (RE: LEASE DTD 5/15/2015) | $0.00 |
| 480 | 24-11686 | BLINK HOLDINGS, INC. | FITNESS BI LLC 1908 OLYMPIC BLVD WALNUT CREEK, CA 94596 | MASTER SERVICES AGREEMENT DTD 10/29/2020 | $0.00 |
| 484 | 24-11686 | BLINK HOLDINGS, INC. | FITNESS ON DEMAND ATTN LEGAL DEPT 2411 GALPIN CRT, STE 110 CHANHASSEN, MN 55337 | AMENDED & RESTATED API & EMBEDDABLE PLAYER LICENSE AGREEMENT  DTD 10/31/2018 | $0.00 |
| 483 | 24-11686 | BLINK HOLDINGS, INC. | FITNESS ON DEMAND ATTN LEGAL DEPT 2411 GALPIN CRT, STE 110 CHANHASSEN, MN 55337 | ENTERPRISE STREAMING AGREEMENT DTD 10/31/2018 | $0.00 |
| 1123 | 24-11686 | BLINK HOLDINGS INC | FITNESS ON DEMAND 1630 LAKE DR W CHANHASSEN, MN 55317 | ORDER FORM AND MASTER TERMS & CONDITIONS (ANAHEIM) | $0.00 |
| 482 | 24-11686 | BLINK HOLDINGS, INC. | FITNESS ON DEMAND 1630 LAKE DR W CHANHASSEN, MN 55317 | ORDER FORM AND MASTER TERMS & CONDITIONS (NUTLEY) DTD 5/28/2019 | $0.00 |
| 487 | 24-11770 | BLINK 833 FLATBUSH, INC. | FLATBUSH RETAIL ASSOCIATES LLC ATTN T RICHARD LITTON, PRES 999 WATERSIDE DR, STE 2300 NORFOLK, VA 23510 | AMENDMENT OF LEASE  DTD 6/25/2020 (AMENDS LEASE DTD 5/10/2012) | $0.00 |
| 488 | 24-11686 | BLINK HOLDINGS, INC. | FLATBUSH RETAIL ASSOCIATES LLC ATTN T RICHARD LITTON, PRES 999 WATERSIDE DR, STE 2300 NORFOLK, VA 23510 | AMENDMENT OF LEASE  DTD 6/25/2020 (AMENDS LEASE DTD 5/10/2012) | $0.00 |
| 485 | 24-11770 | BLINK 833 FLATBUSH, INC. | FLATBUSH RETAIL ASSOCIATES LLC ATTN MANAGER 999 WATERSIDE DR, STE 2300 NORFOLK, VA 23510 | THIRD AMENDMENT OF LEASE DTD 10/23/2023 (AMENDS LEASE DTD 5/10/2012) | $0.00 |
| 486 | 24-11686 | BLINK HOLDINGS, INC. | FLATBUSH RETAIL ASSOCIATES LLC ATTN MANAGER 999 WATERSIDE DR, STE 2300 NORFOLK, VA 23510 | THIRD AMENDMENT OF LEASE DTD 10/23/2023 (AMENDS LEASE DTD 5/10/2012) | $0.00 |
| 489 | 24-11686 | BLINK HOLDINGS, INC. | FLOWATER INC 4045 PECOS ST, #180 DENVER, CO 80211 | CUSTOMER AGREEMENT FORM DTD 1/18/2019 | $159.94 |
| 490 | 24-11745 | BLINK WEST ISLIP, INC. | FLUSHING SAVINGS BANK FSB 144-51 NORTHERN BLVD FLUSHING, NY 11354 | SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENT  DTD 5/9/2012 | $0.00 |

| 492 | 24-11686 | BLINK HOLDINGS, INC. | FORDEC REALTY CORP C/O BROADWAY WEST ENTERPRISES LTD 234 W 56TH ST NEW YORK, NY 10019 | AMENDMENT OF LEASE AND REAFFIRMATION OF GUARANTY  DTD 9/21/2020 (AMENDS LEASE & REAFFIRMATION DTD 1/29/2018) | $0.00 |
| 494 | 24-11748 | BLINK JEROME AVENUE, INC. | FORDEC REALTY CORP C/O BROADWAY WEST ENTERPRISES LTD 234 W 56TH ST NEW YORK, NY 10019 | AMENDMENT OF LEASE AND REAFFIRMATION OF GUARANTY  DTD 9/21/2020 (AMENDS LEASE & REAFFIRMATION DTD 1/29/2018) | $0.00 |
| 493 | 24-11686 | BLINK HOLDINGS, INC. | FORDEC REALTY CORP C/O BROADWAY WEST ENTERPRISES LTD 234 W 56TH ST NEW YORK, NY 10019 | CONFIDENTIAL SETTLEMENT AGREEMENT DTD 10/29/2021 | $0.00 |
| 495 | 24-11748 | BLINK JEROME AVENUE, INC. | FORDEC REALTY CORP C/O BROADWAY WEST ENTERPRISES LTD 234 W 56TH ST NEW YORK, NY 10019 | CONFIDENTIAL SETTLEMENT AGREEMENT DTD 10/29/2021 | $0.00 |
| 496 | 24-11686 | BLINK HOLDINGS, INC. | FORDEC REALTY CORP C/O ZANE & RUDOFSKY ATTN ERIC S HOROWITZ, ESQ 601 W 26TH ST, STE 1315 NEW YORK, NY 10001 | MODIFICATION OF RETAIL LEASE (AMENDS LEASE DTD 1/29/2018) | $0.00 |
| 497 | 24-11748 | BLINK JEROME AVENUE, INC. | FORDEC REALTY CORP C/O ZANE & RUDOFSKY ATTN ERIC S HOROWITZ, ESQ 601 W 26TH ST, STE 1315 NEW YORK, NY 10001 | MODIFICATION OF RETAIL LEASE (AMENDS LEASE DTD 1/29/2018) | $0.00 |
| 491 | 24-11748 | BLINK JEROME AVENUE, INC. | FORDEC REALTY CORP C/O BROADWAY WEST ENTERPRISES LTD 234 W 56TH ST NEW YORK, NY 10019 | RETAIL LEASE DTD 1/29/2018 | $20,494.52 |
| 498 | 24-11780 | BLINK 88TH STREET, INC. (F/K/A BLINK HYLAN BLVD., INC.) | FORT AMSTERDAM CAPITAL LLC 256 W 116TH ST NEW YORK, NY 10026 | SUBORDINATION, NONDISTURBANCE & ATTORNMENT AGREEMENT DTD 8/28/2019 | $0.00 |
| 500 | 24-11809 | BLINK ASHLAND AVENUE, INC. | FW IL-RIVERSIDE/RIVERS EDGE LLC C/O REGENCY CENTERS CORP ATTN LEASE ADMIN 1 INDEPENDENT DR, STE 114 JACKSONVILLE, FL 32202-5019 | OMNIBUS RENT DEFERRAL LEASE AMENDMENT DTD 11/23/2020 | $27,238.92 |
| 502 | 24-11809 | BLINK ASHLAND AVENUE, INC. | FW IL-RIVERSIDE/RIVERS EDGE LLC C/O REGENCY CENTERS CORP ATTN LEASE ADMIN 1 INDEPENDENT DR, STE 114 JACKSONVILLE, FL 32202-5019 | OMNIBUS RENT DEFERRAL LEASE AMENDMENT DTD 11/23/2020 | $0.00 |
| 503 | 24-11686 | BLINK HOLDINGS, INC. | FW IL-RIVERSIDE/RIVERS EDGE LLC C/O REGENCY CENTERS CORP ATTN LEASE ADMIN 1 INDEPENDENT DR, STE 114 JACKSONVILLE, FL 32202-5019 | OMNIBUS RENT DEFERRAL LEASE AMENDMENT DTD 11/23/2020 | $0.00 |
| 501 | 24-11788 | BLINK RIVERDALE, INC. | FW IL-RIVERSIDE/RIVERS EDGE LLC C/O REGENCY CENTERS CORP ATTN LEASE ADMIN 1 INDEPENDENT DR, STE 114 JACKSONVILLE, FL 32202-5019 | OMNIBUS RENT DEFERRAL LEASE AMENDMENT DTD 11/23/2020 | $0.00 |
| 499 | 24-11809 | BLINK ASHLAND AVENUE, INC. | FW IL-RIVERSIDE/RIVERS EDGE LLC C/O REGENCY CENTERS CORP ATTN LEASE ADMIN 1 INDEPENDENT DR, STE 114 JACKSONVILLE, FL 32202-5019 | SHOPPING CENTER LEASE  DTD 12/3/2018 | $0.00 |

| 505 | 24-11710 | BLINK STONEBROOK, INC. | FW IL-STONEBROOK PLAZA LLC C/O REGENCY CENTERS CORP ATTN LEASE ADMIN 1 INDEPENDENT DR, STE 114 JACKSONVILLE, FL 32202-5019 | SHOPPING CENTER LEASE  DTD 12/3/2018 | $0.00 |
| 506 | 24-11686 | BLINK HOLDINGS, INC. | GAIAM AMERICAS INC D/B/A SPRI PRODUCTS ATTN HERB FLENTYE, PRES 833 S SOUTH BOULDER RD, STE G LOUISVILLE, CO 80027 | SUPPLY AND PRICING AGREEMENT DTD 4/1/2016 | $0.00 |
| 1059 | 24-11686 | BLINK HOLDINGS, INC. | GANELLI, CARISSA [ADDRESS AVAILABLE UPON REQUEST] | EMPLOYMENT AGREEMENT | $0.00 |
| 507 | 24-11712 | BLINK GATES, INC. | GATES AVE PROPERTIES LLC ATTN GENERAL COUNSEL 6321 NEW UTRECHT AVE BROOKLYN, NY 11219 | COMMERCIAL FORM LEASE DTD 6/7/2013 | $0.00 |
| 508 | 24-11712 | BLINK GATES, INC. | GATES AVENUE PROPERTIES LLC ATTN GENERAL COUNSEL 6321 NEW UTRECHT AVE BROOKLYN, NY 11219 | AMENDMENT OF LEASE  (AMENDS LEASE DTD 6/11/2013) | $31,295.94 |
| 510 | 24-11712 | BLINK GATES, INC. | GATES AVENUE PROPERTIES LLC ATTN GENERAL COUNSEL 6321 NEW UTRECHT AVE BROOKLYN, NY 11219 | FOURTH AMENDMENT OF LEASE  DTD 8/10/2023 (AMENDS LEASE DTD 6/11/2013) | $0.00 |
| 511 | 24-11712 | BLINK GATES, INC. | GATES AVENUE PROPERTIES LLC ATTN GENERAL COUNSEL 6321 NEW UTRECHT AVE BROOKLYN, NY 11219 | LETTER AGREEMENT TENANT TO COMMENCE ALTERATIONS 2/24/2014 DTD 2/24/2014 (RE: LEASE DTD 6/7/2013) | $0.00 |
| 512 | 24-11686 | BLINK HOLDINGS, INC. | GLASSDOOR INC 50 BEALE STREET, 8TH FL SAN FRANCISCO, CA 94105 | ORDER FORM #G096401 DTD 12/12/2017 | $0.00 |
| 513 | 24-11686 | BLINK HOLDINGS, INC. | GLOBAL AFFILIATES INC D/B/A GLOBALFIT ATTN PERNELL THOMPSON 1880 JFK BLVD, #1910 PHILADELPHIA, PA 19103 | AMENDMENT TO 360 PROVIDER AGREEMENT DTD 5/31/2024 | $0.00 |
| 515 | 24-11686 | BLINK HOLDINGS, INC. | GLOBAL AFFILIATES INC D/B/A GLOBALFIT ATTN PERNELL THOMPSON 1880 JFK BLVD, #1910 PHILADELPHIA, PA 19103 | PROVIDER AGREEMENT DTD 12/19/2017 | $0.00 |
| 516 | 24-11811 | BLINK FOURTH AVENUE, INC. | GNDP HOLDINGS LLC C/O LINEAGE PROPERTIES ATTN EPHRAIM FRUCHTHANDLER 1 STATE ST, 32ND FL NEW YORK, NY 10004 | SECOND AMENDMENT OF LEASE DTD 10/9/2020 (AMENDS LEASE DTD 7/1/2015) | $63,106.64 |
| 517 | 24-11686 | BLINK HOLDINGS, INC. | GNDP HOLDINGS LLC C/O LINEAGE PROPERTIES ATTN EPHRAIM FRUCHTHANDLER 1 STATE ST, 32ND FL NEW YORK, NY 10004 | SECOND AMENDMENT OF LEASE DTD 10/9/2020 (AMENDS LEASE DTD 7/1/2015) | $0.00 |
| 519 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | GOODEARTH DISTRIBUTION LLC ATTN STEWART MANDLER, PRES 440 WEST ST FORT LEE, NJ 07024 | 2ND ADDENDUM TO EXCLUSIVE SUPPLY AGREEMENT DTD 5/3/2019 | $0.00 |
| 520 | 24-11686 | BLINK HOLDINGS, INC. | GOODEARTH DISTRIBUTION LLC ATTN STEWART MANDLER, PRES 440 WEST ST FORT LEE, NJ 07024 | 2ND ADDENDUM TO EXCLUSIVE SUPPLY AGREEMENT DTD 5/3/2019 | $0.00 |
| 518 | 24-11686 | BLINK HOLDINGS, INC. | GOODEARTH DISTRIBUTION LLC ATTN STEWART MANDLER, PRES 440 WEST ST FORT LEE, NJ 7024 | ADDENDUM TO EXCLUSIVE SUPPLY AGREEMENT DTD 11/1/2015 | $10,308.03 |
| 521 | 24-11686 | BLINK HOLDINGS, INC. | GOODEARTH DISTRIBUTION LLC ATTN STEWART MANDLER, PRES 440 WEST ST FORT LEE, NJ 07024 | EXCLUSIVE SUPPLY AGREEMENT DTD 11/1/2023 | $0.00 |

| 1110 | 24-11686 | BLINK HOLDINGS, INC. | GOOGLE INC<br>1600 AMPHITHEATRE PKWY<br>MOUNTAIN VIEW, CA 94043 | ADVERTISING SERVICE AGREEMENT | $370,000.00 |
|---|---|---|---|---|---|
| 522 | 24-11686 | BLINK HOLDINGS, INC. | GORDON REES SCULLY<br>MANSUKHANI LLP<br>ATTN PARTNER<br>1 BATTERY PARK PLZ, 28TH FL<br>NEW YORK, NY 10004 | LEGAL SERVICES AGREEMENT DTD 4/24/2020 | $0.00 |
| 523 | 24-11731 | BLINK 56-02 ROOSEVELT, INC. | GORON PROPERTY INC<br>C/O GORON PROPERTIES<br>203 MESEROLE AVE<br>BROOKLYN, NY 11222 | FIRST AMENDMENT TO LEASE  DTD 10/29/2015<br>(AMENDS LEASE DTD 8/9/2015) | $65,597.29 |
| 524 | 24-11747 | BLINK 78-14 ROOSEVELT, INC. | GORON PROPERTY INC<br>C/O GORON PROPERTIES<br>203 MESEROLE AVE<br>BROOKLYN, NY 11222 | RETAIL LEASE | $0.00 |
| 525 | 24-11821 | BLINK BALDWIN, INC. | GRAND BALDWIN ASSOCIATES<br>ATTN VP<br>895 BROADWAY, 3RD FL<br>NEW YORK, NY 10003 | FIRST AMENDMENT TO RETAIL LEASE DTD 3/3/2014<br>(AMENDS AGREEMENT DTD 6/25/2013) | $15,887.64 |
| 526 | 24-11686 | BLINK HOLDINGS, INC. | GRAND BALDWIN ASSOCIATES<br>ATTN VP<br>895 BROADWAY, 3RD FL<br>NEW YORK, NY 10003 | FIRST AMENDMENT TO RETAIL LEASE DTD 3/3/2014<br>(AMENDS AGREEMENT DTD 6/25/2013) | $0.00 |
| 527 | 24-11821 | BLINK BALDWIN, INC. | GRAND BALDWIN ASSOCIATES<br>C/O ROSEN ASSOCIATES<br>ATTN VICE PRESIDENT<br>33 S SERVICE RD<br>JERICHO, NY 11753 | FOURTH AMENDMENT TO RETAIL LEASE DTD 11/5/2014<br>(AMENDS AGREEMENT DTD 6/25/2013) | $0.00 |
| 533 | 24-11686 | BLINK HOLDINGS, INC. | GRAND BALDWIN ASSOCIATES<br>C/O ROSEN ASSOCIATES<br>ATTN VICE PRESIDENT<br>33 S SERVICE RD<br>JERICHO, NY 11753 | FOURTH AMENDMENT TO RETAIL LEASE DTD 11/5/2014<br>(AMENDS AGREEMENT DTD 6/25/2013) | $0.00 |
| 528 | 24-11821 | BLINK BALDWIN, INC. | GRAND BALDWIN ASSOCIATES<br>C/O ROSEN ASSOCIATES<br>ATTN VICE PRESIDENT<br>33 S SERVICE RD<br>JERICHO, NY 11753 | GUARANTY | $0.00 |
| 534 | 24-11686 | BLINK HOLDINGS, INC. | GRAND BALDWIN ASSOCIATES<br>C/O ROSEN ASSOCIATES<br>ATTN VICE PRESIDENT<br>33 S SERVICE RD<br>JERICHO, NY 11753 | GUARANTY | $0.00 |
| 529 | 24-11821 | BLINK BALDWIN, INC. | GRAND BALDWIN ASSOCIATES<br>C/O ROSEN ASSOCIATES<br>ATTN VICE PRESIDENT<br>33 S SERVICE RD<br>JERICHO, NY 11753 | LEASE COMMENCEMENT AGREEMENT DTD 1/12/2015<br>(RE: LEASE DTD 6/25/2013) | $0.00 |
| 541 | 24-11821 | BLINK BALDWIN, INC. | GRAND BALDWIN ASSOCIATES<br>C/O ROSEN ASSOCIATES<br>ATTN VICE PRESIDENT<br>33 S SERVICE RD<br>JERICHO, NY 11753 | RETAIL LEASE | $0.00 |
| 530 | 24-11821 | BLINK BALDWIN, INC. | GRAND BALDWIN ASSOCIATES<br>C/O ROSEN ASSOCIATES<br>ATTN VICE PRESIDENT<br>33 S SERVICE RD<br>JERICHO, NY 11753 | RETAIL LEASE DTD 6/25/2013 | $0.00 |
| 531 | 24-11821 | BLINK BALDWIN, INC. | GRAND BALDWIN ASSOCIATES<br>C/O ROSEN ASSOCIATES<br>ATTN VICE PRESIDENT<br>33 S SERVICE RD<br>JERICHO, NY 11753 | SECOND AMENDMENT TO RETAIL LEASE DTD 7/7/2014<br>(AMENDS AGREEMENT DTD 6/25/2013) | $0.00 |
| 535 | 24-11686 | BLINK HOLDINGS, INC. | GRAND BALDWIN ASSOCIATES<br>C/O ROSEN ASSOCIATES<br>ATTN VICE PRESIDENT<br>33 S SERVICE RD<br>JERICHO, NY 11753 | SECOND AMENDMENT TO RETAIL LEASE DTD 7/7/2014<br>(AMENDS AGREEMENT DTD 6/25/2013) | $0.00 |

| 537 | 24-11821 | BLINK BALDWIN, INC. | GRAND BALDWIN ASSOCIATES<br>C/O ROSEN ASSOCIATES<br>ATTN VICE PRESIDENT<br>33 S SERVICE RD<br>JERICHO, NY 11753 | SETTLEMENT AGREEMENT DTD 12/20/2021 (RE: LEASE AGREEMENT DTD 6/25/2013) | $0.00 |
|---|---|---|---|---|---|
| 538 | 24-11686 | BLINK HOLDINGS, INC. | GRAND BALDWIN ASSOCIATES<br>C/O ROSEN ASSOCIATES<br>ATTN VICE PRESIDENT<br>33 S SERVICE RD<br>JERICHO, NY 11753 | SETTLEMENT AGREEMENT DTD 12/20/2021 (RE: LEASE AGREEMENT DTD 6/25/2013) | $0.00 |
| 532 | 24-11821 | BLINK BALDWIN, INC. | GRAND BALDWIN ASSOCIATES<br>C/O ROSEN ASSOCIATES<br>ATTN VICE PRESIDENT<br>33 S SERVICE RD<br>JERICHO, NY 11753 | THIRD AMENDMENT TO RETAIL LEASE DTD 11/5/2014 (AMENDS AGREEMENT DTD 6/25/2013) | $0.00 |
| 536 | 24-11686 | BLINK HOLDINGS, INC. | GRAND BALDWIN ASSOCIATES<br>C/O ROSEN ASSOCIATES<br>ATTN VICE PRESIDENT<br>33 S SERVICE RD<br>JERICHO, NY 11753 | THIRD AMENDMENT TO RETAIL LEASE DTD 11/5/2014 (AMENDS AGREEMENT DTD 6/25/2013) | $0.00 |
| 542 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | GS FIT IL-1 LLC<br>39300 W 12 MILE RD, STE 100<br>FARMINGTON HILLS, MI 48331 | ADDENDUM TO FRANCHISE AGREEMENT DTD 8/24/2020 (RE: FRANCHISE AGREEMENT DTD 9/29/2017) | $0.00 |
| 548 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | GS FIT IL-1 LLC<br>ATTN MANAGER<br>73 W MONROE, STE 410<br>CHICAGO, IL 60603 | AMENDMENT TO UNIT FRANCHISE AGREEMENT  DTD 9/29/2017 (AMENDS UNIT FRANCHISE AGREEMENT DTD 9/29/2017) | $0.00 |
| 549 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | GS FIT IL-1 LLC<br>ATTN MANAGER<br>73 W MONROE, STE 410<br>CHICAGO, IL 60603 | RIDER TO UNIT FRANCHISE AGREEMENT FOR USE IN ILLINOIS  DTD 9/29/2017 (RE: UNIT FRANCHISE AGREEMENT DTD 9/29/2017) | $0.00 |
| 543 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | GS FIT IL-1 LLC<br>ATTN MANAGER<br>73 W MONROE, STE 410<br>CHICAGO, IL 60603 | UNIT FRANCHISE AGREEMENT DTD 9/29/2017 | $0.00 |
| 553 | 24-11686 | BLINK HOLDINGS, INC. | GS FITNESS HOLDINGS LLC<br>C/O JAFFE, RAITT, HEUER & WEISS PC<br>ATTN RICHARD ZUSSMAN ESQ<br>27777 FRANKLIN RD, STE 2500<br>SOUTHFIELD, MI 48034 | AMENDMENT TO HEALTH CLUB TRANSITION ADVISORY & MANAGEMENT SERVICE AGREEMENT | $0.00 |
| 550 | 24-11686 | BLINK HOLDINGS, INC. | GS FITNESS HOLDINGS LLC<br>ATTN THOMAS SHUMAKER<br>1620 JUDSON AVE<br>EVANSTON, IL 60201 | HEALTH CLUB TRANSITION ADVISORY & MGMT SVCS AREEMENT  DTD 3/13/2020 | $0.00 |
| 551 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | GS FITNESS HOLDINGS LLC<br>C/O OWL SERVICES<br>ATTN DONI FALL<br>2211 S TELEGRAPH RD, STE 7380<br>BLOOMFIELD HILLS, MI 48302 | PROMISSORY NOTE DTD 8/15/2021 | $0.00 |
| 552 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | GS FITNESS HOLDINGS LLC<br>C/O OWL SERVICES<br>ATTN DONI FALL<br>2211 S TELEGRAPH RD, STE 7380<br>BLOOMFIELD HILLS, MI 48302 | PROMISSORY NOTE DTD 9/15/2021 | $0.00 |
| 555 | 24-11686 | BLINK HOLDINGS, INC. | GS FITNESS MICHIGAN LLC<br>ATTN THOMAS C SHUMAKER<br>PO BOX 9511<br>JACKSON, WY 83002 | AMENDMENT TO HEALTH CLUB TRANSITION ADVISORY & MANAGEMENT SERVICE AGREEMENT | $0.00 |
| 554 | 24-11686 | BLINK HOLDINGS, INC. | GS FITNESS MICHIGAN LLC<br>C/O GS FITNESS HOLDINGS LLC<br>ATTN THOMAS SHUMAKER<br>1620 JUDSON AVE<br>EVANSTON, IL 60201 | HEALTH CLUB TRANSITION ADVISORY & MGMT SVCS AREEMENT  DTD 3/13/2020 | $0.00 |
| 556 | 24-11722 | BLINK UTICA AVENUE, INC. | GSB NMTC INVESTOR LLC (AS ADMIN AGENT)<br>C/O GOLDMAN SACHS BANK USA<br>ATTN JAMES PATCHETT<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | SUBORDINATION, ACKNOWLEDGEMENT OF LEASE ASSIGNMENT, ATTORNMENT, AND NON-DISTURBANCE AGREEMENT (RE: LEASE DTD 9/13/2012) | $0.00 |

| 557 | 24-11728 | BLINK BROADWAY MARKETPLACE, INC. | GSNMF SUB-CDE 12 LLC<br>200 WEST STREET<br>NEW YORK, NY 10282 | SECOND AMENDMENT TO LEASE (AMENDS LEASE DTD 10/28/2010) | $0.00 |
| 558 | 24-11686 | BLINK HOLDINGS, INC. | GSNMF SUB-CDE 12 LLC<br>200 WEST STREET<br>NEW YORK, NY 10282 | SECOND AMENDMENT TO LEASE (AMENDS LEASE DTD 10/28/2010) | $0.00 |
| 559 | 24-11728 | BLINK BROADWAY MARKETPLACE, INC. | GWB BUS STATION & INFRASTRUCTURE DEV FUND LLC<br>C/O D'AGOSTINO LEVINE LANDSMAN & LEDERMAN LLP<br>ATTN BRIAN T SAMPSON, ESQ<br>345 7TH AVE, 23RD FL<br>NEW YORK, NY 10001 | SECOND AMENDMENT TO LEASE (AMENDS LEASE DTD 10/28/2010) | $18,197.31 |
| 560 | 24-11686 | BLINK HOLDINGS, INC. | GWB BUS STATION & INFRASTRUCTURE DEV FUND LLC<br>C/O D'AGOSTINO LEVINE LANDSMAN & LEDERMAN LLP<br>ATTN BRIAN T SAMPSON, ESQ<br>345 7TH AVE, 23RD FL<br>NEW YORK, NY 10001 | SECOND AMENDMENT TO LEASE (AMENDS LEASE DTD 10/28/2010) | $0.00 |
| 561 | 24-11728 | BLINK BROADWAY MARKETPLACE, INC. | GWB BUS STATION DEV VENTURE LLC<br>C/O P/A ASSOCIATES<br>250 W 57TH ST, STE 1120<br>NEW YORK, NY 10107 | 1ST AMENDMENT TO LEASE (AMENDS LEASE DTD 10/28/2010) | $0.00 |
| 564 | 24-11686 | BLINK HOLDINGS, INC. | GWB BUS STATION DEV VENTURE LLC<br>C/O P/A ASSOCIATES<br>250 W 57TH ST, STE 1120<br>NEW YORK, NY 10107 | 1ST AMENDMENT TO LEASE (AMENDS LEASE DTD 10/28/2010) | $0.00 |
| 562 | 24-11728 | BLINK BROADWAY MARKETPLACE, INC. | GWB BUS STATION DEV VENTURE LLC<br>C/O P/A ASSOCIATES<br>250 W 57TH ST, STE 1120<br>NEW YORK, NY 10107 | 2ND AMENDMENT TO LEASE   (AMENDS LEASE DTD 10/28/2010) | $0.00 |
| 565 | 24-11686 | BLINK HOLDINGS, INC. | GWB BUS STATION DEV VENTURE LLC<br>C/O P/A ASSOCIATES<br>250 W 57TH ST, STE 1120<br>NEW YORK, NY 10107 | 2ND AMENDMENT TO LEASE   (AMENDS LEASE DTD 10/28/2010) | $0.00 |
| 563 | 24-11728 | BLINK BROADWAY MARKETPLACE, INC. | GWB BUS STATION DEV VENTURE LLC<br>C/O P/A ASSOCIATES<br>250 W 57TH ST, STE 1120<br>NEW YORK, NY 10107 | RETAIL LEASE AGREEMENT DTD 10/28/2010 | $0.00 |
| 566 | 24-11728 | BLINK BROADWAY MARKETPLACE, INC. | GWB BUS STATION DEVELOPMENT VENTURE LLC<br>C/O ACKERMAN SENTERFITT LLP<br>ATTN STEVEN P POLIVY, ESQ<br>335 MADISON AVE, 26TH FL<br>NEW YORK, NY 10017 | SECOND AMENDMENT TO LEASE (AMENDS LEASE DTD 10/28/2010) | $0.00 |
| 568 | 24-11686 | BLINK HOLDINGS, INC. | GYM SOURCE USA LLC<br>ATTN MARTIN WEINBAUM<br>40 E 52 ST<br>NEW YORK, NY 10022 | SUPPLY AND PRICING AGREEMENT DTD 1/7/2016 | $0.00 |
| 569 | 24-11686 | BLINK HOLDINGS, INC. | GYMPASS US LLC<br>490 BROADWAY<br>NEW YORK, NY 10012 | PARTNERSHIP AGREEMENT-GENERAL TERMS & CONDITIONS DTD 2/11/2019 | $0.00 |
| 573 | 24-11745 | BLINK WEST ISLIP, INC. | HAMILTON KANE MARTIN ENTERPRISES INC<br>170 BULL PATH<br>EAST HAMPTON, NY 11932 | AGREEMENT OF LEASE DTD 5/16/2012 | $0.00 |
| 570 | 24-11686 | BLINK HOLDINGS, INC. | HAMILTON KANE MARTIN ENTERPRISES INC<br>170 BULL PATH<br>EAST HAMPTON, NY 11932 | FIRST AMENDMENT OF LEASE DTD 9/24/2020 (AMENDS DTD 5/16/2012) | $0.00 |

| 571 | 24-11745 | BLINK WEST ISLIP, INC. | HAMILTON KANE MARTIN ENTERPRISES INC<br>170 BULL PATH<br>EAST HAMPTON, NY 11932 | FIRST AMENDMENT OF LEASE DTD 9/24/2020 (AMENDS DTD 5/16/2012) | $74,940.99 |
| 578 | 24-11686 | BLINK HOLDINGS, INC. | HAMILTON KANE MARTIN ENTERPRISES INC<br>C/O SALAMON GRUBER BLAYOMORE<br>ATTN MICHAEL D BLAYMORE, ESQ<br>97 POWERHOUSE RD<br>ROSLYN HEIGHTS, NY 11577 | LIMITED GUARANTY  DTD 4/11/2012 | $0.00 |
| 576 | 24-11745 | BLINK WEST ISLIP, INC. | HAMILTON KANE MARTIN ENTERPRISES INC<br>170 BULL PATH<br>EAST HAMPTON, NY 11932 | LIMITED GUARANTY  DTD 4/11/2012 | $0.00 |
| 574 | 24-11686 | BLINK HOLDINGS, INC. | HAMILTON KANE MARTIN ENTERPRISES INC<br>170 BULL PATH<br>EAST HAMPTON, NY 11932 | LIMITED GUARANTY  DTD 5/16/2012 | $0.00 |
| 577 | 24-11745 | BLINK WEST ISLIP, INC. | HAMILTON KANE MARTIN ENTERPRISES INC<br>170 BULL PATH<br>EAST HAMPTON, NY 11932 | SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENT  DTD 5/9/2012 | $0.00 |
| 1060 | 24-11686 | BLINK HOLDINGS, INC. | HARKLESS, GUY<br>[ADDRESS AVAILABLE UPON REQUEST] | EMPLOYMENT AGREEMENT | $0.00 |
| 579 | 24-11686 | BLINK HOLDINGS, INC. | HCL LONG POINT LLC<br>7800 WASHINGTON AVE, #800<br>HOUSTON, TX 77007 | SECOND AMENDMENT TO LEASE   DTD 9/1/2023 (AMENDS RETAIL LEASE DTD 6/17/2019) | $0.00 |
| 580 | 24-11693 | BLINK LONG POINT, INC. | HCL LONG POINT LLC<br>7800 WASHINGTON AVE, #800<br>HOUSTON, TX 77007 | SECOND AMENDMENT TO LEASE   DTD 9/1/2023 (AMENDS RETAIL LEASE DTD 6/17/2019) | $0.00 |
| 581 | 24-11686 | BLINK HOLDINGS, INC. | HEART & HUSTLE PRODUCTIONS LLC<br>ATTN RASHAD FLOYD<br>850 SE 3RD AVE, STE 204<br>PORTLAND, OR 97214 | PRODUCT SERVICES AGREEMENT DTD 6/11/2024 | $0.00 |
| 582 | 24-11773 | BLINK WILLINGBORO, INC. | HMS KENNEDY ASSOCIATES LP<br>ATTN HERBERT VICTOR<br>326 W LANCASTER AVE, #110<br>ARDMORE, PA 19003 | PRE-SALES LICENSE AGREEMENT DTD 8/24/2017 | $0.00 |
| 583 | 24-11686 | BLINK HOLDINGS, INC. | HP INC<br>ATTN RAYMOND LEE<br>11311 CHINDEN BLVD, MS 335<br>BOISE, ID 83714 | MANAGED PRINT SERVICES AND SUPPORT SCHEDULE | $0.00 |
| 585 | 24-11686 | BLINK HOLDINGS, INC. | HUGE BY CHOICE INC<br>D/B/A FIT2000<br>PO BOX 821039<br>NORTH RICHLAND HILLS, TX 76182 | ASSET PURCHASE AND SALES AGREEMENT  DTD 12/14/2018 | $0.00 |
| 586 | 24-11686 | BLINK HOLDINGS, INC. | ILEGRA CORPORATION<br>ATTN ADMINISTRATOR<br>299 ALHAMBRA CIR, #403<br>CORAL GABLES, FL 33134 | MASTER SERVICES AGREEMENT DTD 6/10/2021 | $50,026.05 |
| 587 | 24-11686 | BLINK HOLDINGS, INC. | IMPACT SPECIALTIES<br>ATTN RJ DADD, VP GENERAL MGR<br>4005 ROYAL DRIVE, STE 300<br>KENNESAW, GA 30144 | SUPPLY AND PRICING AGREEMENT DTD 2/8/2016 | $0.00 |
| 590 | 24-11686 | BLINK HOLDINGS, INC. | INSIDER SERVICES US LLC<br>ATTN DIRECTOR<br>16192 COASTAL HWY<br>LEWES, DE 19958 | CCPA PRIVACY ADDENDUM  DTD 2/15/2022 | $0.00 |
| 588 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | INSIDER SERVICES US LLC<br>ATTN DIRECTOR<br>16192 COASTAL HWY<br>LEWES, DE 19958 | MASTER SERVICES AGREEMENT DTD 12/15/2022 | $954.87 |

| 589 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | INSIDER SERVICES US LLC ATTN DIRECTOR 16192 COASTAL HWY LEWES, DE 19958 | STATEMENT OF WORK NO.1 DTD 12/15/2022 | $0.00 |
|-----|----------|----------------------------------|--------------------------------------------------------------------------|----------------------------------------|-------|
| 591 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | IRON GRIP BARBELL COMPANY ATTN VP SALES 4012 W GARRY AVE SANTA ANA, CA 92704 | SUPPLY AND PRICING AGREEMENT DTD 2/9/2016 | $4,226.00 |
| 592 | 24-11686 | BLINK HOLDINGS, INC. | IRON GRIP BARBELL COMPANY ATTN VP SALES 4012 W GARRY AVE SANTA ANA, CA 92704 | SUPPLY AND PRICING AGREEMENT DTD 2/9/2016 | $0.00 |
| 605 | 24-11734 | BLINK NOSTRAND AVENUE, INC. | ISRAEL DISCOUNT BANK OF NEW YORK 511 5TH AVE NEW YORK, NY 10017 | SUBORDINATION, RECOGNITION AND NON-DISTURBANCE AGREEMENT DTD 3/30/2012 | $0.00 |
| 606 | 24-11686 | BLINK HOLDINGS, INC. | JACKSON LEWIS PC 666 3RD AVE NEW YORK, NY 10017 | PERSONAL & CONFIDENTIAL ATTORNEY-CLIENT & WORK PRODUCT DTD 6/21/2017 | $581.20 |
| 608 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | JACKSONVILLE GYM HOLDINGS LLC 250 PALM COAST PARKWAY NE, SUITE 607-#504 PALM COAST, FL, 32137 | RE: TRANSFER OF HEALTH CLUB MEMBERSHIP AGREEMENTS DTD 8/12/2022 | $0.00 |
| 609 | 24-11750 | BLINK WESTCHASE INC. | JBL MARKET AT WESTCHASE BWSQ LLC 2028 HARRISON STREET, SUITE 202 HOLLYWOOD, FL 33020 | FIRST AMENDMENT TO LEASE AGREEMENT DTD 7/2/2020 (AMENDS LEASE DTD 6/3/2019) | $0.00 |
| 610 | 24-11750 | BLINK WESTCHASE INC. | JBL MARKET AT WESTCHASE BWSQ LLC 2028 HARRISON STREET, SUITE 202 HOLLYWOOD, FL 33020 | SECOND AMENDMENT TO LEASE AGREEMENT DTD 2/10/2021 (AMENDS LEASE DTD 6/3/2019) | $0.00 |
| 611 | 24-11750 | BLINK WESTCHASE INC. | JBL MARKET AT WESTCHASE LLC 2028 HARRISON STREET, SUITE 202 HOLLYWOOD, FL 33020 | FIRST AMENDMENT TO LEASE AGREEMENT DTD 7/2/2020 (AMENDS LEASE DTD 6/3/2019) | $0.00 |
| 612 | 24-11750 | BLINK WESTCHASE INC. | JBL MARKET AT WESTCHASE LLC 2028 HARRISON STREET, SUITE 202 HOLLYWOOD, FL 33020 | SECOND AMENDMENT TO LEASE AGREEMENT DTD 2/10/2021 (AMENDS LEASE DTD 6/3/2019) | $0.00 |
| 613 | 24-11786 | BLINK EAST 54TH STREET, INC. | JIRS REALTY 130 GREENE STREET NEW YORK NY 10012 | PRE-SALES LICENSE AGREEMENT DTD 5/29/2015 | $0.00 |
| 614 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | JOHN JR HOLDINGS LLC 4519 BELMONT PARK TER NASHVILLE, TN 37215-3646 | AMENDMENT TO DEVELOPMENT RIGHTS AGREEMENT DTD 6/18/2019 | $0.00 |
| 615 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | JOHN JR HOLDINGS LLC 4519 BELMONT PARK TER NASHVILLE, TN 37215-3646 | UNIT FRANCHISE AGREEMENT  DTD 6/18/2019 | $0.00 |
| 618 | 24-11686 | BLINK HOLDINGS, INC. | JOHNSON HEALTH TECH NORTH AMERICA INC D/B/A MATRIX FITNESS ATTN NICOLE TOAY 1600 LANDMARK DR COTTAGE GROVE, WI 53527 | 1ST AMENDMENT TO EQUIPMENT PURCHASE AGREEMENT DTD 1/1/2024 | $0.00 |
| 619 | 24-11686 | BLINK HOLDINGS, INC. | JOHNSON HEALTH TECH NORTH AMERICA INC D/B/A MATRIX FITNESS ATTN NICOLE TOAY 1600 LANDMARK DR COTTAGE GROVE, WI 53527 | EQUIPMENT PURCHASE AGREEMENT DTD 11/14/2022 | $0.00 |

| 616 | 24-11686 | BLINK HOLDINGS, INC. | JOHNSON HEALTH TECH NORTH AMERICA INC<br>ATTN SCOTT ROBISON<br>1600 LANDMARK DR<br>COTTAGE GROVE, WI 53527 | SUPPLY AND PRICING AGREEMENT DTD 1/13/2016 | $1,539,732.01 |
| 617 | 24-11686 | BLINK HOLDINGS, INC. | JOHNSON HEALTH TECH NORTH AMERICA INC<br>ATTN SCOTT ROBISON<br>1600 LANDMARK DR<br>COTTAGE GROVE, WI 53527 | US-IN HOUSE WARRANTY SERVICE AGREEMENT DTD 4/19/2024 | $0.00 |
| 621 | 24-11722 | BLINK UTICA AVENUE, INC. | JOSEPH, BERNARD<br>[ADDRESS AVAILABLE UPON REQUEST] | 1ST AMENDMENT TO PRE-SALES LICENSE AGR DTD 10/19/2013 (AMENDS AGREEMENT DTD 10/10/2013) | $0.00 |
| 620 | 24-11722 | BLINK UTICA AVENUE, INC. | JOSEPH, BERNARD<br>[ADDRESS AVAILABLE UPON REQUEST] | PRE-SALES LICENSE AGREEMENTDTD 10/13/2013 | $0.00 |
| 622 | 24-11754 | BLINK JOURNAL SQUARE, INC. | JOURNAL SQUARE PROPERTIES LLC<br>165 W 73RD ST<br>NEW YORK, NY 10023 | RETAIL LEASE | $0.00 |
| 624 | 24-11815 | BLINK 287 BROADWAY, INC. | JPMORGAN CHASE BANK NA<br>ATTN LANRE WILLIAMS, ESQ/REAL ESTATE COUNSEL<br>237 PARK AVE, 12TH FL<br>NEW YORK, NY 10017 | SUBORDINATION, NON-DISTURBANCE, AND ATTORNMENT AGREEMENT | $0.00 |
| 623 | 24-11734 | BLINK NOSTRAND AVENUE, INC. | JPMORGAN CHASE BANK NA<br>383 MADISON AVE<br>NEW YORK, NY 10179 | TENANT ESTOPPEL DTD 10/29/2019 (RE: LEASE DTD 8/15/2011) | $0.00 |
| 625 | 24-11686 | BLINK HOLDINGS, INC. | KATTEN MUCHIN ROSENMAN LLP<br>ATTN DORON S GOLDSTEIN<br>575 MADISON AVE<br>NEW YORK, NY 10022-2585 | ENGAGEMENT LETTER DTD 6/29/2018 | $0.00 |
| 626 | 24-11812 | BLINK 16TH STREET, INC. | KHW EAST LLC<br>ATTN CIRO SALCEDO<br>122 E 43RD ST, STE 460<br>NEW YORK, NY 10017 | SUBORDINATION, NONDISTURBANCE AND ATTORNMENT AGREEMENT DTD 5/9/2014 | $0.00 |
| 627 | 24-11812 | BLINK 16TH STREET, INC. | KINGS HWY DEVELOPMENT LLC<br>C/O AB CAPSTONE<br>ATTN MEIR BABAEV<br>33-06 88TH ST, STE 210<br>JACKSON HEIGHTS, NY 11372 | SUBLEASE DTD 2/8/2017 | $0.00 |
| 630 | 24-11812 | BLINK 16TH STREET, INC. | KINGS WAY FUNDING LLC<br>C/O 932 SOUTHERN BLVD REALTY LLC<br>C/O FALCON RETAIL LLC, ATTN ABE COHEN<br>331 NEWMAN SPRINGS RD, BLDG 1, STE 143<br>RED BANK, NJ 7701 | AMENDMENT TO LEASE | $0.00 |
| 632 | 24-11812 | BLINK 16TH STREET, INC. | KINGS WAY FUNDING LLC<br>C/O CONWAY STORES<br>ATTN ABE COHEN<br>39 W 37TH ST<br>NEW YORK, NY 10018 | LEASE DTD 7/25/2013 | $0.00 |
| 635 | 24-11812 | BLINK 16TH STREET, INC. | KINGS WAY FUNDING LLC<br>C/O FALCON RETAIL LLC<br>331 NEWMAN SPRINGS RD, BLDG 1, STE 143<br>RED BANK, NJ 7701 | RECOGNITION, NONDISTURBANCE & ATTORNMENT AGREEMENT DTD 2/21/2017 | $0.00 |
| 633 | 24-11812 | BLINK 16TH STREET, INC. | KINGS WAY FUNDING LLC<br>C/O CONWAY STORES<br>ATTN ABE COHEN<br>39 W 37TH ST<br>NEW YORK, NY 10018 | SUBORDINATION, NONDISTURBANCE AND ATTORNMENT AGREEMENT DTD 5/9/2014 | $0.00 |
| 634 | 24-11812 | BLINK 16TH STREET, INC. | KINGS WAY FUNDING LLC<br>C/O CONWAY STORES<br>ATTN ABE COHEN<br>39 W 37TH ST<br>NEW YORK, NY 10018 | SUBORDINATION, NONDISTURBANCE AND ATTORNMENT AGREEMENT DTD 6/25/2014 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1061 | 24-11686 | BLINK HOLDINGS, INC. | KLOCEK, CYNTHIA [ADDRESS AVAILABLE UPON REQUEST] | EMPLOYMENT AGREEMENT | $0.00 |
| 1062 | 24-11686 | BLINK HOLDINGS, INC. | KRAL, ALEXANDER [ADDRESS AVAILABLE UPON REQUEST] | EMPLOYMENT AGREEMENT | $0.00 |
| 636 | 24-11755 | BLINK 1134 FULTON, INC. | KRE BKLYNER 1134 FULTON LLC C/O: KRE BKLYNER VENTURE LP 30 HUDSON YARDS NEW YORK NY 10001-2170 | SECOND AMENDMENT OF LEASE (AMENDS LEASE DTD 1/31/2019) | $0.00 |
| 638 | 24-11723 | BLINK HICKSVILLE, INC. | KRE BROADWAY OWNER LLC ATTN MANAGING PRINCIPAL 100 N PACIFIC COAST HWY, STE 1925 EL SEGUNDO, CA 90245 | 1ST MODIFICATION OF LEASE AGREEMENT DTD 8/2/2021 (AMENDS LEASE DTD 12/4/2014) | $0.00 |
| 639 | 24-11723 | BLINK HICKSVILLE, INC. | KRE BROADWAY OWNER LLC ATTN MANAGING PRINCIPAL 222 N SEPULVEDA BLVD, STE 2350 EL SEGUNDO, CA 90245 | SHOPPING CENTER LEASE | $0.00 |
| 637 | 24-11723 | BLINK HICKSVILLE, INC. | KRE BROADWAY OWNER LLC 222 N SEPULVEDA BLVD, STE 2350 EL SEGUNDO, CA 90245 | SUBORDINATION, NON-DISTURBANCE, AND ATTORNMENT AGREEMENT DTD 6/5/2018 (RE: LEASE DTD 12/5/2014) | $22,789.08 |
| 640 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | KRG ENTERPRISE INC ATTN VP 9901 BLUE GRASS RD PHILADELPHIA, PA 19114 | SUPPLY AND PRICING AGREEMENT DTD 3/16/2016 | $0.00 |
| 641 | 24-11686 | BLINK HOLDINGS, INC. | KRG ENTERPRISE INC ATTN VP 9901 BLUE GRASS RD PHILADELPHIA, PA 19114 | SUPPLY AND PRICING AGREEMENT DTD 3/16/2016 | $0.00 |
| 642 | 24-11759 | BLINK 116TH STREET, INC. | L&M MASTER FUND SERIES B 116 117 OWNER LLC 1865 PALMER AVE, 2ND FL LARCHMONT, NY 10538 | FOURTH LEASE MODIFICATION AGREEMENT DTD 12/17/2020 (AMENDS AGREEMENT DTD 9/13/2012) | $21,979.50 |
| 643 | 24-11711 | BLINK NASSAU STREET, INC. | LANDESBANK HESSEN-THURINGEN GIROZENTRALE ATTN GENERAL MANAGER 420 FIFTH AVE, 24TH FL NEW YORK, NY 10018-2729 | SUBORDINATION, NON-DISTURBANCE & ATTORNMENT AGREEMENT DTD 8/13/2014 | $0.00 |
| 644 | 24-11725 | BLINK 3779 NOSTRAND, INC. | LEANORD REPLACEMENT OWNER LLC 150 EAST 58TH STREET, PH NEW YORK, NY 10155 | SUBORDINATION NON-DISTURBANCE & ATTORNMENT AGREEMENT DTD 12/20/2018 (RE: LEASE DTD 6/10/2013) | $0.00 |
| 647 | 24-11686 | BLINK HOLDINGS, INC. | LEGION TECHNOLOGIES INC 399 BRADFORD ST, STE 100 REDWOOD CITY, CA 94063 | MASTER SUBSCRIPTION AGREEMENT | $0.00 |
| 646 | 24-11686 | BLINK HOLDINGS, INC. | LEGION TECHNOLOGIES INC 399 BRADFORD ST, STE 100 REDWOOD CITY, CA 94063 | ORDER #1 | $0.00 |
| 645 | 24-11686 | BLINK HOLDINGS, INC. | LEGION TECHNOLOGIES INC 101 JEFFERSON DR MENLO PARK, CA 94025 | SERVICE LEVEL AGREEMENT | $0.00 |
| 649 | 24-11746 | BLINK CLIFTON, INC. | LEVIN PROPERTIES LP C/O LEVIN MANAGEMENT CORP PO BOX 326 PLAINFIELD, NJ 07061-0326 | FIRST LEASE MODIFICATION AGREEMENT DTD 10/2/2020 (AMENDS LEASE DTD 2/3/2014) | $0.00 |
| 651 | 24-11686 | BLINK HOLDINGS, INC. | LEVIN PROPERTIES LP C/O LEVIN MANAGEMENT CORP PO BOX 326 PLAINFIELD, NJ 07061-0326 | FIRST LEASE MODIFICATION AGREEMENT DTD 10/2/2020 (AMENDS LEASE DTD 2/3/2014) | $0.00 |
| 648 | 24-11746 | BLINK CLIFTON, INC. | LEVIN PROPERTIES LP C/O LEVIN MANAGEMENT CORP PO BOX 326 PLAINFIELD, NJ 07061-0326 | RETAIL LEASE DTD 2/3/2014 | $14,631.18 |
| 650 | 24-11746 | BLINK CLIFTON, INC. | LEVIN PROPERTIES LP C/O LEVIN MANAGEMENT CORP PO BOX 326 PLAINFIELD, NJ 07061-0326 | SECOND LEASE MODIFICATION AGREEMENT DTD 10/25/2021 (AMENDS LEASE DTD 2/3/2014) | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 652 | 24-11686 | BLINK HOLDINGS, INC. | LEVIN PROPERTIES LP C/O LEVIN MANAGEMENT CORP PO BOX 326 PLAINFIELD, NJ 07061-0326 | SECOND LEASE MODIFICATION AGREEMENT DTD 10/25/2021 (AMENDS LEASE DTD 2/3/2014) | $0.00 |
| 654 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | LG LINDENHURST ASSOCIATES LLC C/O LERNER PROPERTIES ATTN STEPHEN LERNER 720 E PALISADES AVE, STE 203 ENGLEWOOD CLIFFS, NJ 7632 | FIRST LEASE AMENDMENT  DTD 10/16/2020 | $0.00 |
| 655 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | LG LINDENHURST ASSOCIATES LLC C/O LERNER PROPERTIES ATTN STEPHEN LERNER 720 E PALISADES AVE, STE 203 ENGLEWOOD CLIFFS, NJ 7632 | FIRST LEASE AMENDMENT  DTD 12/2/2020 | $0.00 |
| 656 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | LG LINDENHURST ASSOCIATES LLC C/O LERNER PROPERTIES ATTN STEPHEN LERNER 720 E PALISADES AVE, STE 203 ENGLEWOOD CLIFFS, NJ 7632 | FIRST LEASE AMENDMENT DTD 10/16/2020 | $0.00 |
| 658 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | LG LINDENHURST ASSOCIATES LLC C/O LERNER PROPERTIES ATTN STEPHEN LERNER 720 E PALISADE AVE, STE 203 ENGLEWOOD CLIFFS, NJ 07632 | LEASE AGREEMENT DTD 4/6/2017 | $0.00 |
| 657 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | LG LINDENHURST ASSOCIATES LLC C/O LERNER PROPERTIES ATTN STEPHEN LERNER 720 E PALISADES AVE, STE 203 ENGLEWOOD CLIFFS, NJ 7632 | SHOPPING CENTER LEASE DTD 4/6/2017 | $0.00 |
| 659 | 24-11779 | BLINK LIBERTY AVENUE, INC. | LIBERTY AVENUE DEVELOPMENT LLC ATTN RICHARD GROBMAN 474 FULTON AVE HEMPSTEAD, NY 11550 | AMENDMENT OF AGREEMENT OF GROUND LEASE DTD 11/24/2014 | $0.00 |
| 660 | 24-11779 | BLINK LIBERTY AVENUE, INC. | LIBERTY AVENUE DEVELOPMENT LLC ATTN RICHARD GROBMAN 474 FULTON AVE HEMPSTEAD, NY 11550 | NON-DISTURBANCE AND ATTORNMENT AGREEMENT DTD 11/24/2014 (RE: LEASE DTD 9/30/2014) | $0.00 |
| 664 | 24-11779 | BLINK LIBERTY AVENUE, INC. | LIBERTY SQUARE IN OZONE PARK LLC C/O REDA GROUP LTD ATTN JOSPEH YUNASON 71-13 AUSTIN ST FOREST HILLS, NY 11375 | 3RD AMENDMENT OF LEASE DTD 1/7/2022 (AMENDS LEASE DTD 9/30/2014) | $0.00 |
| 668 | 24-11779 | BLINK LIBERTY AVENUE, INC. | LIBERTY SQUARE IN OZONE PARK LLC C/O REDA GROUP LTD ATTN JOSPEH YUNASON 71-13 AUSTIN ST FOREST HILLS, NY 11375 | AMENDMENT OF AGREEMENT OF GROUND LEASE DTD 11/24/2014 | $0.00 |
| 665 | 24-11779 | BLINK LIBERTY AVENUE, INC. | LIBERTY SQUARE IN OZONE PARK LLC C/O REDA GROUP LTD ATTN JOSPEH YUNASON 71-13 AUSTIN ST FOREST HILLS, NY 11375 | AMENDMENT OF LEASE   DTD 7/1/2020 (AMENDS LEASE DTD 11/12/2015) | $31,006.72 |
| 662 | 24-11686 | BLINK HOLDINGS, INC. | LIBERTY SQUARE IN OZONE PARK LLC C/O REDA GROUP LTD ATTN JOSPEH YUNASON 71-13 AUSTIN ST FOREST HILLS, NY 11375 | AMENDMENT OF LEASE DTD 7/1/2020 (AMENDS LEASE DTD 11/12/2015) | $0.00 |

| 663 | 24-11686 | BLINK HOLDINGS, INC. | LIBERTY SQUARE IN OZONE PARK LLC<br>C/O REDA GROUP LTD<br>ATTN JOSPEH YUNASON<br>71-13 AUSTIN ST<br>FOREST HILLS, NY 11375 | AMENDMENT OF LEASE DTD 9/14/2020 (AMENDS LEASE DTD 11/12/2015) | $0.00 |
| 666 | 24-11779 | BLINK LIBERTY AVENUE, INC. | LIBERTY SQUARE IN OZONE PARK LLC<br>C/O REDA GROUP LTD<br>ATTN JOSPEH YUNASON<br>71-13 AUSTIN ST<br>FOREST HILLS, NY 11375 | AMENDMENT OF LEASE DTD 9/14/2020 (AMENDS LEASE DTD 11/12/2015) | $0.00 |
| 670 | 24-11779 | BLINK LIBERTY AVENUE, INC. | LIBERTY SQUARE IN OZONE PARK LLC<br>C/O REDA GROUP LTD<br>ATTN JOSPEH YUNASON<br>71-13 AUSTIN ST<br>FOREST HILLS, NY 11375 | RETAIL LEASE | $0.00 |
| 669 | 24-11779 | BLINK LIBERTY AVENUE, INC. | LIBERTY SQUARE IN OZONE PARK LLC<br>C/O REDA GROUP LTD<br>ATTN JOSPEH YUNASON<br>71-13 AUSTIN ST<br>FOREST HILLS, NY 11375 | SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENT (RE: LEASE DTD 9/30/2014) | $0.00 |
| 667 | 24-11779 | BLINK LIBERTY AVENUE, INC. | LIBERTY SQUARE IN OZONE PARK LLC<br>C/O REDA GROUP LTD<br>ATTN JOSPEH YUNASON<br>71-13 AUSTIN ST<br>FOREST HILLS, NY 11375 | SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENT DTD 8/23/2017 (RE: LEASE DTD 9/30/2014) | $0.00 |
| 671 | 24-11779 | BLINK LIBERTY AVENUE, INC. | LIBERTY SQUARE IN ZONE PARK LLC<br>C/O REDA GROUP LTD<br>ATTN JOSEPH YUNASON<br>71-13 AUSTIN ST<br>FOREST HILLS, NY 11375 | RETAIL LEASE DTD 9/30/2014 | $0.00 |
| 676 | 24-11812 | BLINK 16TH STREET, INC. | LIFELINE FUNDING LLC<br>C/O TRANSWORLD EQUITIES<br>122 W 42ND ST, STE 4705<br>NEW YORK, NY 10168 | SUBORDINATION, NONDISTURBANCE, AND ATTORNMENT AGREEMENT  DTD 5/9/2014 | $0.00 |
| 677 | 24-11722 | BLINK UTICA AVENUE, INC. | LIIF SUB-CDE XVII LLC<br>C/O LOW INCOME INVESTMENT FUND<br>100 PINE ST, STE 1800<br>SAN FRANCISCO, CA 94111 | SUBORDINATION, ACKNOWLEDGEMENT OF LEASE ASSIGNMENT, ATTORNMENT, AND NON-DISTURBANCE AGREEMENT (RE: LEASE DTD 9/13/2012) | $0.00 |
| 678 | 24-11686 | BLINK HOLDINGS, INC. | LINCOLN WASTE SOLUTIONS LLC<br>ATTN JOYN AYVAS, CEO<br>2075 SILAS DEANE HIGHWAY, STE 101<br>ROCKY HILL, CT 6067 | SOLID WASTE & RECYCLING MANAGEMENT PROGRAM AGREEMENT DTD 5/31/2019 | $0.00 |
| 681 | 24-11783 | BLINK LINDEN, INC. | LINDEN COMMONS RETAIL LLC<br>ATTN PRES<br>330 PASSIAC AVE, STE 110<br>FAIRFIELD, NJ 07004 | AMENDMENT OF LEASE DTD 8/31/2020 (AMENDS LEASE DTD 6/11/2013) | $0.00 |
| 679 | 24-11783 | BLINK LINDEN, INC. | LINDEN COMMONS RETAIL LLC<br>ATTN PRES<br>330 PASSIAC AVE, STE 110<br>FAIRFIELD, NJ 07004 | RETAIL LEASE DTD 3/31/2014 | $27,106.90 |
| 680 | 24-11686 | BLINK HOLDINGS, INC. | LINDEN COMMONS RETAIL LLC<br>ATTN PRES<br>330 PASSIAC AVE, STE 110<br>FAIRFIELD, NJ 07004 | SECOND AMENDMENT TO LEASE  DTD 1/25/2024 (AMENDS RETAIL LEASE DTD 3/31/2014) | $0.00 |
| 682 | 24-11783 | BLINK LINDEN, INC. | LINDEN COMMONS RETAIL LLC<br>ATTN PRES<br>330 PASSIAC AVE, STE 110<br>FAIRFIELD, NJ 07004 | SECOND AMENDMENT TO LEASE  DTD 1/25/2024 (AMENDS RETAIL LEASE DTD 3/31/2014) | $0.00 |

| 683 | 24-11686 | BLINK HOLDINGS, INC. | LINKEDLN CORPORATION ATTN SR MGR, REVENUE RECOGNITION 1000 W MAUDE AVE SUNNYVALE, CA 94085 | ORDER FORM CONTRACT #CS3487640-17 DTD 12/8/2017 | $0.00 |
| 684 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | LIST INDUSTRIES INC ATTN RUSTY DEVINE, VP 2823 WEST ORANGE AVE APOPKA, FL 32703 | SUPPLY AND PRICING AGREEMENT DTD 2/19/2016 | $0.00 |
| 685 | 24-11686 | BLINK HOLDINGS, INC. | LIST INDUSTRIES INC ATTN RUSTY DEVINE, VP 2823 WEST ORANGE AVE APOPKA, FL 32703 | SUPPLY AND PRICING AGREEMENT DTD 2/19/2016 | $0.00 |
| 686 | 24-11686 | BLINK HOLDINGS, INC. | LISTRAK INC ATTN VP OF SALES 100 W MILLPORT RD LITITZ, PA 17543 | MASTER SERVICE AGREEMENT  DTD 7/21/2020 | $0.00 |
| 1098 | 24-11686 | BLINK HOLDINGS, INC. | LIV TO ORGANIZE LLC ATTN OWNER 470 MALCOLM X BLVD, APT 4E NEW YORK, NY 10037 | CONSULTING LETTER AGREEMENT | $0.00 |
| 1090 | 24-11686 | BLINK HOLDINGS, INC. | MACROLEASE CORORATION 1 W AMES CRT PLAINVIEW, NY 11803 | MASTER EQUIPMENT FINANCING AGREEMENT #27526 DTD 7/21/2016 | $59,542.00 |
| 1091 | 24-11686 | BLINK HOLDINGS, INC. | MACROLEASE CORORATION 185 EXPRESS ST, STE 100 PLAINVIEW, NY 11803 | SCHEDULE #27526-6 DTD 2/10/2020 | $0.00 |
| 1092 | 24-11686 | BLINK HOLDINGS, INC. | MACROLEASE CORORATION 185 EXPRESS ST, STE 100 PLAINVIEW, NY 11803 | SCHEDULE #9 DTD 6/1/2020 | $0.00 |
| 687 | 24-11686 | BLINK HOLDINGS, INC. | MADINA ECO FRIENDLY INC ATTN ARANIT AHMETAJ 234 W 56TH ST NEW YORK, NY 10019 | AMENDMENT OF LEASE & REAFFIRMATION OF GUARANTY DTD 1/4/2021 (AMENDS RETAIL LEASE DTD 10/31/2013) | $0.00 |
| 689 | 24-11695 | BLINK MACOMBS ROAD, INC. | MADINA ECO FRIENDLY INC ATTN ARANIT AHMETAJ 234 W 56TH ST NEW YORK, NY 10019 | AMENDMENT OF LEASE & REAFFIRMATION OF GUARANTY DTD 1/4/2021 (AMENDS RETAIL LEASE DTD 10/31/2013) | $19,190.74 |
| 688 | 24-11686 | BLINK HOLDINGS, INC. | MADINA ECO FRIENDLY INC ATTN ARANIT AHMETAJ 234 W 56TH ST NEW YORK, NY 10019 | CONFIDENTIAL SETTLEMENT AGREEMENT DTD 9/8/2022 (RE: COMMERCIAL LEASE DTD 10/31/2013) | $0.00 |
| 690 | 24-11695 | BLINK MACOMBS ROAD, INC. | MADINA ECO FRIENDLY INC ATTN ARANIT AHMETAJ 234 W 56TH ST NEW YORK, NY 10019 | CONFIDENTIAL SETTLEMENT AGREEMENT DTD 9/8/2022 (RE: COMMERCIAL LEASE DTD 10/31/2013) | $0.00 |
| 691 | 24-11686 | BLINK HOLDINGS, INC. | MADINA ECO FRIENDLY INC ATTN ARANIT AHMETAJ 234 W 56TH ST NEW YORK, NY 10019 | MODIFICATION OF RETAIL LEASE DTD 7/15/2015 (AMENDS LEASE DTD 10/31/2013) | $0.00 |
| 692 | 24-11695 | BLINK MACOMBS ROAD, INC. | MADINA ECO FRIENDLY INC ATTN ARANIT AHMETAJ 234 W 56TH ST NEW YORK, NY 10019 | MODIFICATION OF RETAIL LEASE DTD 7/15/2015 (AMENDS LEASE DTD 10/31/2013) | $0.00 |
| 694 | 24-11695 | BLINK MACOMBS ROAD, INC. | MADINA ECO FRIENDLY INC ATTN ARANIT AHMETAJ 234 W 56TH ST NEW YORK, NY 10019 | RETAIL LEASE  DTD 10/31/2013 | $0.00 |
| 695 | 24-11722 | BLINK UTICA AVENUE, INC. | MANATT PHELPS & PHILLIPS LLP ATTN NEIL S FADEN 7 TIMES SQ NEW YORK, NY 10036 | SUBORDINATION, ACKNOWLEDGEMENT OF LEASE ASSIGNMENT, ATTORNMENT, AND NON-DISTURBANCE AGREEMENT (RE: LEASE DTD 9/13/2012) | $0.00 |
| 696 | 24-11686 | BLINK HOLDINGS, INC. | MANNINGTON COMMERCIAL ATTN HARVEY MCWHORTER, CONTROLLER 1844 US HWY 41 SE CALHOUN, GA 30701 | SUPPLY AND PRICING AGREEMENT  DTD 3/11/2016 | $0.00 |

| 698 | 24-11686 | BLINK HOLDINGS, INC. | MARCUM TECHNOLOGY LLC ATTN VP OF TECHNOLOGY 10 MELVILLE PARK RD MELVILLE, NY 11747 | MANAGED SERVICES AGREEMENT  DTD 2/6/2019 | $0.00 |
|---|---|---|---|---|---|
| 697 | 24-11686 | BLINK HOLDINGS, INC. | MARCUM TECHNOLOGY LLC ATTN VP OF TECHNOLOGY 10 MELVILLE PARK RD MELVILLE, NY 11747 | MANAGED SERVICES STATEMENT OF WORK DTD 2/6/2019 | $7,466.64 |
| 699 | 24-11686 | BLINK HOLDINGS, INC. | MASS MOVEMENT INC ATTN JAMES SULLIVAN, TREASURER 65 GREEN ST, STE 1 FOXBORO, MA 2035 | MASTER SERVICES AGREEMENT  DTD 5/31/2019 | $0.00 |
| 702 | 24-11742 | BLINK NUTLEY, INC. | MCP ASSOCIATES LP ATTN LEONARD I KANAREK, GEN COUNSEL 4 BRIGHTON RD, STE 204 CLIFTON, NJ 07012 | AGREEMENT OF LEASE DTD 4/4/2018 | $19,611.26 |
| 703 | 24-11742 | BLINK NUTLEY, INC. | MCP ASSOCIATES LP ATTN LEONARD I KANAREK, GEN COUNSEL 4 BRIGHTON RD, STE 204 CLIFTON, NJ 07012 | AMENDMENT OF LEASE  DTD 6/11/2020 (AMENDS LEASE DTD 4/4/2018) | $0.00 |
| 704 | 24-11708 | BLINK STEINWAY STREET, INC. | MEHRAN EQUITES LTD 33 E CARVER ST, STE 5 HUNTINGTON, NY 11743 | AGREEMENT OF LEASE DTD 3/27/2013 | $0.00 |
| 707 | 24-11708 | BLINK STEINWAY STREET, INC. | MEHRAN EQUITIES LTD 33 E CARVER ST, STE 5 HUNTINGTON, NY 11743 | AMENDMENT OF LEASE  DTD 6/27/2020 (AMENDS LEASE DTD 3/27/2013) | $44,878.72 |
| 705 | 24-11686 | BLINK HOLDINGS, INC. | MEHRAN EQUITIES LTD 33 E CARVER ST, STE 5 HUNTINGTON, NY 11743 | SECOND AMENDMENT OF LEASE  (AMENDS LEASE DTD 3/27/2013) | $0.00 |
| 708 | 24-11708 | BLINK STEINWAY STREET, INC. | MEHRAN EQUITIES LTD 33 E CARVER ST, STE 5 HUNTINGTON, NY 11743 | SECOND AMENDMENT OF LEASE  (AMENDS LEASE DTD 3/27/2013) | $0.00 |
| 706 | 24-11686 | BLINK HOLDINGS, INC. | MEHRAN EQUITIES LTD 33 E CARVER ST, STE 5 HUNTINGTON, NY 11743 | THIRD AMENDMENT OF LEASE  (AMENDS LEASE DTD 3/27/2013) | $0.00 |
| 709 | 24-11708 | BLINK STEINWAY STREET, INC. | MEHRAN EQUITIES LTD 33 E CARVER ST, STE 5 HUNTINGTON, NY 11743 | THIRD AMENDMENT OF LEASE  (AMENDS LEASE DTD 3/27/2013) | $0.00 |
| 1064 | 24-11686 | BLINK HOLDINGS, INC. | MEKHJIAN, SALPI [ADDRESS AVAILABLE UPON REQUEST] | EMPLOYMENT AGREEMENT | $0.00 |
| 710 | 24-11686 | BLINK HOLDINGS, INC. | MFAC LLC ATTN MARY DRAPETIS, ACCOUNT MGR 1600 DIVISON RD WEST WARWICK, RI 2893 | SUPPLY AND PRICING AGREEMENT  DTD 1/19/2016 | $0.00 |
| 711 | 24-11776 | BLINK KWT HOLDCO LLC | MH ALSHAYA CO WLL ATTN DAVID BLIGH SMITH, GEN COUNSEL BURJ ALSHAYA, AL SOOR ST AL MIRGAB, PO BOX 181 SAFAT, 0 13002 | PLATFORM LETTER AGREEMENT DTD 11/5/2019 | $0.00 |
| 712 | 24-11776 | BLINK KWT HOLDCO LLC | MH ALSHAYA CO WLL ATTN DAVID BLIGH SMITH, GEN COUNSEL BURJ ALSHAYA, AL SOOR ST AL MIRGAB, PO BOX 181 SAFAT, 13002 | SHAREHOLDERS AGREEMENT | $0.00 |
| 713 | 24-11686 | BLINK HOLDINGS, INC. | MONOTYPE IMAGING INC ATTN SR VP, AMERICAS REVENUE 600 UNICORN PARK DR WOBURN, MA 1801 | LICENSE ORDER FORM DTD 9/6/2018 | $0.00 |

| 716 | 24-11686 | BLINK HOLDINGS, INC. | MOTIONSOFT INC<br>ATTN LEGAL DEPT<br>600 UNIVERSITY PARK PL, STE 500<br>BIRMINGHAM, AL 35209 | ORDER FORM DTD 12/14/2022 | $0.00 |
| 715 | 24-11686 | BLINK HOLDINGS, INC. | MOTIONSOFT INC<br>ATTN CHIEF FINANCIAL OFFIVER<br>1801 ROCKVILLE AVE, STE 501<br>ROCKVILLE, MD 20582 | STATEMENT OF WORK #BLINKSA572019 DTD 5/28/2019 | $0.00 |
| 714 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | MOTIONSOFT INC<br>ATTN CHIEF FINANCIAL OFFIVER<br>1801 ROCKVILLE AVE, STE 501<br>ROCKVILLE, MD 20582 | STATEMENT OF WORK DTD 4/25/2016 | $466,923.00 |
| 718 | 24-11686 | BLINK HOLDINGS, INC. | MOVABLE INC<br>ATTN TIM BRYAN, CRO<br>636 6TH AVE, 5TH FL<br>NEW YORK, NY 10011 | STATEMENT OF WORK NO. 1 DTD 8/21/2015 | $0.00 |
| 717 | 24-11686 | BLINK HOLDINGS, INC. | MOVABLE INC<br>ATTN TIM BRYAN, CRO<br>636 6TH AVE, 5TH FL<br>NEW YORK, NY 10011 | STATEMENT OF WORK NO. 2 DTD 8/21/2016 | $0.00 |
| 719 | 24-11686 | BLINK HOLDINGS, INC. | MOVABLE INC<br>ATTN TIM BRYAN, CRO<br>636 6TH AVE, 5TH FL<br>NEW YORK, NY 10011 | TERMS AND CONDITIONS FOR PREMIUM SERVICES DTD 8/21/2015 | $0.00 |
| 720 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | MUZAK LLC<br>D/B/A MOOD MEDIA<br>ATTN SR CORP COUNSEL<br>1703 W 5TH ST, STE 600<br>AUSTIN, TX 78703 | MULTI TERRITORY ACCOUNT SERVICE AGREEMENT DTD 1/24/2017 | $4,273.52 |
| 722 | 24-11686 | BLINK HOLDINGS, INC. | MUZAK LLC<br>D/B/A MOOD MEDIA<br>ATTN SR CORP COUNSEL<br>1703 W 5TH ST, STE 600<br>AUSTIN, TX 78703 | MULTI TERRITORY ACCOUNT SERVICE AGREEMENT DTD 1/24/2017 | $0.00 |
| 1119 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | MUZAK LLC<br>D/B/A MOOD MEDIA<br>ATTN SR CORPORATE COUNSEL<br>1703 W 5TH ST, STE 600<br>AUSTIN, TX 78703 | SERVICE AGREEMENT AGREEMENT DTD 1/24/2017 | $0.00 |
| 1118 | 24-11686 | BLINK HOLDINGS INC | MUZAK LLC<br>D/B/A MOOD MEDIA<br>ATTN SR CORPORATE COUNSEL<br>1703 W 5TH ST, STE 600<br>AUSTIN, TX 78703 | SERVICE AGREEMENT AGREEMENT DTD 1/24/2017 | $0.00 |
| 721 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | MUZAK LLC<br>D/B/A MOOD MEDIA<br>ATTN SR CORP COUNSEL<br>1703 W 5TH ST, STE 600<br>AUSTIN, TX 78703 | SERVICE AGREEMENT AMENDMENT  DTD 2/19/2019 | $0.00 |
| 723 | 24-11686 | BLINK HOLDINGS, INC. | MUZAK LLC<br>D/B/A MOOD MEDIA<br>ATTN SR CORP COUNSEL<br>1703 W 5TH ST, STE 600<br>AUSTIN, TX 78703 | SERVICE AGREEMENT AMENDMENT  DTD 2/19/2019 | $0.00 |
| 724 | 24-11686 | BLINK HOLDINGS, INC. | NAVITAS CREDIT CORP<br>201 EXECUTIVE CENTER DR, STE 100<br>COLUMBIA, SC 29210 | MASTER EQUIPMENT FINANCE AGREEMENT | $0.00 |
| 725 | 24-11806 | BLINK 2465 JEROME INC. | NEW GOLD EQUITIES CORP<br>C/O BLDG MANAGEMENT CO INC<br>ATTN LLOYD GOLDMAN<br>417 5TH AVE, 4TH FL<br>NEW YORK, NY 10016-2204 | AMENDMENT TO LEASE DTD 9/20/2021 (AMENDS LEASE DTD 3/31/2019) | $28,486.27 |
| 730 | 24-11686 | BLINK HOLDINGS, INC. | NEW GOLD EQUITIES CORP<br>C/O BLDG MANAGEMENT CO INC<br>ATTN LLOYD GOLDMAN<br>417 5TH AVE, 4TH FL<br>NEW YORK, NY 10016-2204 | AMENDMENT TO LEASE DTD 9/20/2021 (AMENDS LEASE DTD 3/31/2019) | $0.00 |

| 726 | 24-11806 | BLINK 2465 JEROME INC. | NEW GOLD EQUITIES CORP<br>C/O BLDG MANAGEMENT CO INC<br>ATTN LLOYD GOLDMAN<br>417 5TH AVE, 4TH FL<br>NEW YORK, NY 10016-2204 | LETTER AGREEMENT DTD 5/5/2022 (RE: AMENDMENT OF LEASE DTD 9/20/2021) | $0.00 |
| 731 | 24-11686 | BLINK HOLDINGS, INC. | NEW GOLD EQUITIES CORP<br>C/O BLDG MANAGEMENT CO INC<br>ATTN LLOYD GOLDMAN<br>417 5TH AVE, 4TH FL<br>NEW YORK, NY 10016-2204 | LETTER AGREEMENT DTD 5/5/2022 (RE: AMENDMENT OF LEASE DTD 9/20/2021) | $0.00 |
| 727 | 24-11806 | BLINK 2465 JEROME INC. | NEW GOLD EQUITIES CORP<br>C/O BLDG MANAGEMENT CO INC<br>ATTN LLOYD GOLDMAN<br>417 5TH AVE, 4TH FL<br>NEW YORK, NY 10016-2204 | SECOND AMENDMENT TO LEASE DTD 1/26/2022 (AMENDS TITLE OF CONTRACT DTD 3/31/2019) | $0.00 |
| 732 | 24-11686 | BLINK HOLDINGS, INC. | NEW GOLD EQUITIES CORP<br>C/O BLDG MANAGEMENT CO INC<br>ATTN LLOYD GOLDMAN<br>417 5TH AVE, 4TH FL<br>NEW YORK, NY 10016-2204 | SECOND AMENDMENT TO LEASE DTD 1/26/2022 (AMENDS TITLE OF CONTRACT DTD 3/31/2019) | $0.00 |
| 728 | 24-11806 | BLINK 2465 JEROME INC. | NEW GOLD EQUITIES CORP<br>C/O BLDG MANAGEMENT CO INC<br>ATTN LLOYD GOLDMAN<br>417 5TH AVE, 4TH FL<br>NEW YORK, NY 10016-2204 | STORE LEASE DTD 3/31/2019 | $0.00 |
| 729 | 24-11806 | BLINK 2465 JEROME INC. | NEW GOLD EQUITIES CORP<br>C/O BLDG MANAGEMENT CO INC<br>ATTN LLOYD GOLDMAN<br>417 5TH AVE, 4TH FL<br>NEW YORK, NY 10016-2204 | THIRD AMENDMENT DTD 5/19/2022 (AMENDS LEASE DTD 3/31/2019) | $0.00 |
| 733 | 24-11686 | BLINK HOLDINGS, INC. | NEW GOLD EQUITIES CORP<br>C/O BLDG MANAGEMENT CO INC<br>ATTN LLOYD GOLDMAN<br>417 5TH AVE, 4TH FL<br>NEW YORK, NY 10016-2204 | THIRD AMENDMENT DTD 5/19/2022 (AMENDS LEASE DTD 3/31/2019) | $0.00 |
| 734 | 24-11722 | BLINK UTICA AVENUE, INC. | NIXON PEABODY LLP<br>ATTN MICHAEL GOLDMAN, ESQ<br>401 9TH ST NW, STE 900<br>WASHINGTON, DC 20004-2128 | SUBORDINATION, ACKNOWLEDGEMENT OF LEASE ASSIGNMENT, ATTORNMENT, AND NON-DISTURBANCE AGREEMENT (RE: LEASE DTD 9/13/2012) | $0.00 |
| 735 | 24-11688 | BERGEN TOWN CENTER FITNESS CLUB, INC | NORDDEUTSCHE LANDESBANK<br>GIROZENTRALE<br>NEW YORK BRANCH<br>1114 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | SUBORDINATION, NON-DISTURBANCE & ATTORNMENT AGREEMENT DTD 7/27/2010 (RE: LEASE DTD 7/16/2010) | $0.00 |
| 736 | 24-11686 | BLINK HOLDINGS, INC. | NORTH AMERICAN TITLE COMPANY<br>ATTN CHARLIE BADGETT, VP<br>SAINT ANN CT<br>2501 N HARWOOD<br>DALLAS, TX 75201 | ASSET PURCHASE AND SALES AGREEMENT  DTD 12/14/2018 | $0.00 |
| 737 | 24-11725 | BLINK 3779 NOSTRAND, INC. | NOSTRAND PROPERTY OWNER LLC<br>150 EAST 58TH STREET, PH<br>NEW YORK, NY 10155 | FIRST AMENDMENT TO LEASE AGREEMENT  DTD 11/5/2020 (AMENDS LEASE DTD 6/10/2013) | $62,215.77 |
| 738 | 24-11725 | BLINK 3779 NOSTRAND, INC. | NOSTRAND PROPERTY OWNER LLC<br>150 EAST 58TH STREET, PH<br>NEW YORK, NY 10155 | SECOND AMENDMENT TO LEASE AGREEMENT  DTD 9/7/2022 (AMENDS LEASE DTD 6/10/2013) | $0.00 |
| 741 | 24-11686 | BLINK HOLDINGS, INC. | NOSTRAND PROPERTY OWNER LLC<br>150 EAST 58TH STREET, PH<br>NEW YORK, NY 10155 | SECOND AMENDMENT TO LEASE AGREEMENT  DTD 9/7/2022 (AMENDS LEASE DTD 6/10/2013) | $0.00 |
| 739 | 24-11725 | BLINK 3779 NOSTRAND, INC. | NOSTRAND PROPERTY OWNER LLC<br>150 EAST 58TH STREET, PH<br>NEW YORK, NY 10155 | SUBORDINATION NON-DISTURBANCE & ATTORNMENT AGREEMENT DTD 12/20/2018 (RE: LEASE DTD 6/10/2013) | $0.00 |
| 740 | 24-11725 | BLINK 3779 NOSTRAND, INC. | NOSTRAND PROPERTY OWNER LLC<br>150 EAST 58TH STREET, PH<br>NEW YORK, NY 10155 | THIRD AMENDMENT TO LEASE  DTD 2/21/2024 (AMENDS LEASE DTD 6/10/2013) | $0.00 |

| 742 | 24-11686 | BLINK HOLDINGS, INC. | NOSTRAND PROPERTY OWNER LLC 150 EAST 58TH STREET, PH NEW YORK, NY 10155 | THIRD AMENDMENT TO LEASE  DTD 2/21/2024 (AMENDS LEASE DTD 6/10/2013) | $0.00 |
|---|---|---|---|---|---|
| 1079 | 24-11686 | BLINK HOLDINGS, INC. | NOUVEAU ELEVATOR INDURSTRIES LLC ATTN VP SALES 47-55 37TH ST LONG ISLAND CITY, NY 11101 | VERTICAL TRANSPORTATION PREVENTATIVE MAINTENANCE SERVICE CONTRACT DTD 5/4/2023 | $25,971.26 |
| 748 | 24-11686 | BLINK HOLDINGS, INC. | OKTA INC 100 FIRST ST SAN FRANCISCO, CA 94105 | MASTER SUBSCRIPTION AGREEMENT  DTD 8/30/2019 | $0.00 |
| 1082 | 24-11686 | BLINK HOLDINGS, INC. | ONTARIO REFRIGERATION SERVICE INC 6002 SAN FERNANDO RD GLENDALE, CA 91202 | QUOTATION #PC72988 DTD 9/17/2018 | $24,831.00 |
| 1084 | 24-11686 | BLINK HOLDINGS, INC. | ONTARIO REFRIGERATION SERVICE INC 6002 SAN FERNANDO RD GLENDALE, CA 91202 | QUOTATION #PC73079 DTD 12/3/2018 | $0.00 |
| 1085 | 24-11686 | BLINK HOLDINGS, INC. | ONTARIO REFRIGERATION SERVICE INC 6002 SAN FERNANDO RD GLENDALE, CA 91202 | QUOTATION #PC73101 DTD 1/14/2019 | $0.00 |
| 1088 | 24-11686 | BLINK HOLDINGS, INC. | ONTARIO REFRIGERATION SERVICE INC 6002 SAN FERNANDO RD GLENDALE, CA 91202 | QUOTATION #PC73242 DTD 7/30/2019 | $0.00 |
| 1083 | 24-11686 | BLINK HOLDINGS, INC. | ONTARIO REFRIGERATION SERVICE INC 6002 SAN FERNANDO RD GLENDALE, CA 91202 | QUOTATION #PC73680 DTD 3/23/2021 | $0.00 |
| 1086 | 24-11686 | BLINK HOLDINGS, INC. | ONTARIO REFRIGERATION SERVICE INC 6002 SAN FERNANDO RD GLENDALE, CA 91202 | QUOTATION #PC73698 DTD 3/29/2021 | $0.00 |
| 1087 | 24-11686 | BLINK HOLDINGS, INC. | ONTARIO REFRIGERATION SERVICE INC 6002 SAN FERNANDO RD GLENDALE, CA 91202 | QUOTATION #PC73957 DTD 1/4/2022 | $0.00 |
| 749 | 24-11686 | BLINK HOLDINGS, INC. | OPTUMHEALTH CARE SOLUTIONS LLC ATTN CONTRACTS ADMINISTRATION 11000 OPTUM CIR EDEN PRAIRIE, MN 55344 | FITNESS PASSPORT SERVICE AGREEMENT DTD 12/1/2017 | $0.00 |
| 750 | 24-11803 | BLINK 2374 GRAND CONCOURSE, INC. | ORITANI FINANCE COMPANY C/O ORITANI BANK ATTN DAVID GARCIA 370 PASCACK RD WASHINGTON TOWNSHIP, NJ 07676 | SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENT  (RE: LEASE DTD 1/3/2013) | $0.00 |
| 766 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | PANOS FITNESS LLC ATTN SOLE MNGR & MEMBER 4979 W TAFT RD LIVERPOOL, NY 13088 | ADDENDUM TO FRANCHISE AGREEMENT DTD 3/23/2021 (RE: AGREEMENT DTD 12/30/2016) | $0.00 |
| 765 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | PANOS FITNESS LLC ATTN SOLE MNGR & MEMBER 4979 W TAFT RD LIVERPOOL, NY 13088 | FRANCHISE AGREEMENT DTD 12/30/2016 | $0.00 |
| 768 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | PANOS FITNESS OF ONONDAGA LLC ATTN SOLE MNGR & MEMBER 4722 ONONDAGA BLVD SYRACUSE, NY 13219 | ADDENDUM TO FRANCHISE AGREEMENT DTD 3/23/2021 (RE: AGREEMENT DTD 8/20/2019) | $0.00 |
| 767 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | PANOS FITNESS OF ONONDAGA LLC ATTN SOLE MNGR & MEMBER 4722 ONONDAGA BLVD SYRACUSE, NY 13219 | FRANCHISE AGREEMENT DTD 8/20/2019 | $0.00 |

| 769 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | PANOS, DEAN<br>[ADDRESS AVAILABLE UPON REQUEST] | DEVELOPMENT RIGHTS AGREEMENT DTD 12/30/2016 | $0.00 |
|---|---|---|---|---|---|
| 770 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | PANOS, DEAN<br>[ADDRESS AVAILABLE UPON REQUEST] | UNIT FRANCHISE AGREEMENT DTD 12/30/2016 | $0.00 |
| 1065 | 24-11686 | BLINK HOLDINGS, INC. | PANTANO, LAUREN<br>[ADDRESS AVAILABLE UPON REQUEST] | EMPLOYMENT AGREEMENT | $0.00 |
| 771 | 24-11686 | BLINK HOLDINGS, INC. | PARIS EQUIPMENT MANUFACTURING LTD<br>ATTN MARIO CANTIN, VP FINANCE<br>259 3RD CONCESSION RD<br>PO BOX 490<br>PRINCETON, ON N0J 1V0 | SUPPLY AND PRICING AGREEMENT DTD 2/19/2016 | $0.00 |
| 776 | 24-11686 | BLINK HOLDINGS, INC. | PARKCHESTER PRESERVATION COMPANY LP<br>C/O MALL PROPERTIES<br>ATTN LEASE ADMIN 654 MADISON AVE<br>5500 ALBANY RD E, 3RD FL<br>NEW ALBANY, OH 43054 | 1ST AMENDMENT TO LEASE (AMENDS LEASE DTD 9/6/2011) | $0.00 |
| 777 | 24-11699 | BLINK METROPOLITAN AVENUE, INC. | PARKCHESTER PRESERVATION COMPANY LP<br>C/O MALL PROPERTIES<br>ATTN LEASE ADMIN 654 MADISON AVE<br>5500 ALBANY RD E, 3RD FL<br>NEW ALBANY, OH 43054 | 1ST AMENDMENT TO LEASE (AMENDS LEASE DTD 9/6/2011) | $0.00 |
| 772 | 24-11686 | BLINK HOLDINGS, INC. | PARKCHESTER PRESERVATION COMPANY LP<br>C/O MALL PROPERTIES<br>ATTN LEASE ADMIN 654 MADISON AVE<br>5500 ALBANY RD E, 3RD FL<br>NEW ALBANY, OH 43054 | LIMITED GUARANTY | $0.00 |
| 773 | 24-11699 | BLINK METROPOLITAN AVENUE, INC. | PARKCHESTER PRESERVATION COMPANY LP<br>C/O MALL PROPERTIES<br>ATTN LEASE ADMIN 654 MADISON AVE<br>5500 ALBANY RD E, 3RD FL<br>NEW ALBANY, OH 43054 | LIMITED GUARANTY | $237,013.71 |
| 774 | 24-11699 | BLINK METROPOLITAN AVENUE, INC. | PARKCHESTER PRESERVATION COMPANY LP<br>C/O MALL PROPERTIES<br>ATTN LEASE ADMIN 654 MADISON AVE<br>5500 ALBANY RD E, 3RD FL<br>NEW ALBANY, OH 43054 | STANDARD COMMERCIAL BUILDING LEASE DTD 6/3/2011 | $0.00 |
| 775 | 24-11699 | BLINK METROPOLITAN AVENUE, INC. | PARKCHESTER PRESERVATION COMPANY LP<br>C/O MALL PROPERTIES<br>ATTN LEASE ADMIN 654 MADISON AVE<br>5500 ALBANY RD E, 3RD FL<br>NEW ALBANY, OH 43054 | STANDARD COMMERCIAL BUILDING LEASE DTD 9/6/2011 | $0.00 |
| 778 | 24-11820 | BLINK AVENUE A, INC. | PARTNERS VII/98 AVENUE A OWNER LLC<br>C/O MAGNUM REAL ESTATE GROUP<br>ATTN BEN SHAOUL<br>594 BROADWAY, STE 1010<br>NEW YORK, NY 10012 | 1ST AMENDMENT TO LEASE DTD 6/26/2017 (AMENDS LEASE DTD 9/10/2015) | $0.00 |

| 779 | 24-11820 | BLINK AVENUE A, INC. | PARTNERS VII/98 AVENUE A OWNER LLC<br>C/O MAGNUM REAL ESTATE GROUP<br>ATTN BEN SHAOUL<br>594 BROADWAY, STE 1010<br>NEW YORK, NY 10012 | LEASE AGREEMENT DTD 9/10/2015 | $0.00 |
|---|---|---|---|---|---|
| 780 | 24-11779 | BLINK LIBERTY AVENUE, INC. | PATRIOT NATIONAL BANK<br>1177 SUMMER ST<br>STAMFORD, CT 6905 | SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENT (RE: LEASE DTD 9/30/2014) | $0.00 |
| 781 | 24-11686 | BLINK HOLDINGS, INC. | PEAR SPORTS LLC<br>2211 MICHELSON DR.<br>IRVINE, CA 92612 | MEMBERSHIP SALES AGREEMENT DTD 10/1/2017 | $0.00 |
| 782 | 24-11686 | BLINK HOLDINGS, INC. | PEAR SPORTS LLC<br>2211 MICHELSON DR.<br>IRVINE, CA 92612 | MEMBERSHIP SALES AGREEMENT DTD 12/1/2017 | $0.00 |
| 783 | 24-11725 | BLINK 3779 NOSTRAND, INC. | PEOPLES UNITED BANK<br>ATTN CHRISTOPHER MCDANIEL, SVP<br>730 3RD AVE, 23RD FL<br>NEW YORK, NY 10017 | SUBORDINATION NON-DISTURBANCE & NON DISTURB AGREEMENT DTD 6/11/2013 | $0.00 |
| 785 | 24-11686 | BLINK HOLDINGS, INC. | PEPSI-COLA ADVERTISING AND MARKETING INC<br>ATTN NAB GENERAL COUNSEL<br>1111 WESTCHESTER AVE<br>WHITE PLAINS, NY 10604 | PACKAGED BEVERAGE PRODUCT SALES AGREEMENT | $10,285.88 |
| 789 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | PINERO, ALLEN<br>[ADDRESS AVAILABLE UPON REQUEST] | FIRST LEASE AMENDMENT  DTD 10/16/2020 | $0.00 |
| 790 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | PINERO, ALLEN<br>[ADDRESS AVAILABLE UPON REQUEST] | FIRST LEASE AMENDMENT DTD 12/2/2020 | $0.00 |
| 791 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | PINERO, ALLEN MARK & MARIA CHRISTINA<br>[ADDRESS AVAILABLE UPON REQUEST] | ADDENDUM TO UNTI FRANCISE AGREEMENT DTD 12/31/2015 | $0.00 |
| 792 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | PISTONS PERFORMANCE LLC<br>ATTN RICHARD HADDAD<br>6 CHAMPIONSHIP DR<br>AUBURN HILLS, MI 48326 | RETAIL LEASE | $0.00 |
| 796 | 24-11741 | BLINK BROOKHURST, INC. | PK II BROOKHURST CENTER LP<br>C/O KIMCO REALTY CORP<br>ATTN LEGAL DEPT<br>500 N BROADWAY, STE 201<br>JERICHO, NY 11753 | FIRST AMENDMENT TO LEASE DTD 6/2/2021 (AMENDS LEASE DTD 9/27/2017) | $0.00 |
| 797 | 24-11686 | BLINK HOLDINGS, INC. | PK II BROOKHURST CENTER LP<br>C/O KIMCO REALTY CORP<br>ATTN LEGAL DEPT<br>2429 PARK AVE<br>TUSTIN, CA 92782 | FIRST AMENDMENT TO LEASE DTD 6/2/2021 (AMENDS LEASE DTD 9/27/2017) | $0.00 |
| 793 | 24-11741 | BLINK BROOKHURST, INC. | PK II BROOKHURST CENTER LP<br>C/O KIMCO REALTY CORP<br>ATTN LEGAL DEPT<br>2429 PARK AVE<br>TUSTIN, CA 92782 | LETTER AGREEMENT DTD 6/21/2021 (AMENDS LEASE DTD 9/27/2017) | $15,915.48 |
| 794 | 24-11686 | BLINK HOLDINGS, INC. | PK II BROOKHURST CENTER LP<br>C/O KIMCO REALTY CORP<br>ATTN LEGAL DEPT<br>2429 PARK AVE<br>TUSTIN, CA 92782 | LETTER AGREEMENT DTD 6/21/2021 (AMENDS LEASE DTD 9/27/2017) | $0.00 |
| 795 | 24-11741 | BLINK BROOKHURST, INC. | PK II BROOKHURST CENTER LP<br>C/O KIMCO REALTY CORP<br>ATTN LEGAL DEPT<br>1621-B S MELROSE DR<br>VISTA, CA 92081 | SHOPPING CENTER LEASE DTD 9/27/2017 | $0.00 |
| 798 | 24-11686 | BLINK HOLDINGS, INC. | PLAINFIELD REALTY ASSOCIATES LLC<br>C/O JJ OPERATING INC<br>112 W 34TH ST, STE 2106<br>NEW YORK, NY 10120 | 2ND AMENDMENT OF LEASE DTD 6/18/2020 (AMENDS LEASE DTD 3/10/2017) | $0.00 |

| 801 | 24-11777 | BLINK PLAINFIELD, INC. | PLAINFIELD REALTY ASSOCIATES LLC<br>C/O JJ OPERATING INC<br>112 W 34TH ST, STE 2106<br>NEW YORK, NY 10120 | 2ND AMENDMENT OF LEASE DTD 6/18/2020 (AMENDS LEASE DTD 3/10/2017) | $11,150.94 |
| 799 | 24-11686 | BLINK HOLDINGS, INC. | PLAINFIELD REALTY ASSOCIATES LLC<br>C/O JJ OPERATING INC<br>112 W 34TH ST, STE 2106<br>NEW YORK, NY 10120 | 3RD AMENDMENT OF LEASE DTD 3/15/2021 (AMENDS LEASE DTD 3/10/2017) | $0.00 |
| 802 | 24-11777 | BLINK PLAINFIELD, INC. | PLAINFIELD REALTY ASSOCIATES LLC<br>C/O JJ OPERATING INC<br>112 W 34TH ST, STE 2106<br>NEW YORK, NY 10120 | 3RD AMENDMENT OF LEASE DTD 3/15/2021 (AMENDS LEASE DTD 3/10/2017) | $0.00 |
| 800 | 24-11686 | BLINK HOLDINGS, INC. | PLAINFIELD REALTY ASSOCIATES LLC<br>C/O JJ OPERATING INC<br>112 W 34TH ST, STE 2106<br>NEW YORK, NY 10120 | 4TH AMENDMENT OF LEASE (AMENDS LEASE DTD 3/10/2017) | $0.00 |
| 803 | 24-11777 | BLINK PLAINFIELD, INC. | PLAINFIELD REALTY ASSOCIATES LLC<br>C/O JJ OPERATING INC<br>112 W 34TH ST, STE 2106<br>NEW YORK, NY 10120 | 4TH AMENDMENT OF LEASE (AMENDS LEASE DTD 3/10/2017) | $0.00 |
| 806 | 24-11686 | BLINK HOLDINGS, INC. | PLAINFIELD REALTY ASSOCS LLC<br>C/O JJ OPERATING INC<br>112 W 34TH ST, STE 2106<br>NEW YORK, NY 10120 | FIRST AMENDMENT DTD 12/13/2017 (AMENDS RETAIL LEASE AGREEMENT DTD 3/10/2017) | $0.00 |
| 808 | 24-11777 | BLINK PLAINFIELD, INC. | PLAINFIELD REALTY ASSOCS LLC<br>C/O JJ OPERATING INC<br>112 W 34TH ST, STE 2106<br>NEW YORK, NY 10120 | FIRST AMENDMENT DTD 12/13/2017 (AMENDS RETAIL LEASE AGREEMENT DTD 3/10/2017) | $0.00 |
| 805 | 24-11777 | BLINK PLAINFIELD, INC. | PLAINFIELD REALTY ASSOCS LLC<br>ATTN DAVID J JEMAL, ESQ<br>110 W 34TH ST, 9TH FL<br>NEW YORK, NY 10001 | RETAIL LEASE AGREEMENT DTD 3/10/2017 | $0.00 |
| 807 | 24-11686 | BLINK HOLDINGS, INC. | PLAINFIELD REALTY ASSOCS LLC<br>C/O JJ OPERATING INC<br>112 W 34TH ST, STE 2106<br>NEW YORK, NY 10120 | SECOND AMENDMENT DTD 3/19/2018 (AMENDS RETAIL LEASE AGREEMENT DTD 3/10/2017) | $0.00 |
| 809 | 24-11777 | BLINK PLAINFIELD, INC. | PLAINFIELD REALTY ASSOCS LLC<br>C/O JJ OPERATING INC<br>112 W 34TH ST, STE 2106<br>NEW YORK, NY 10120 | SECOND AMENDMENT DTD 3/19/2018 (AMENDS RETAIL LEASE AGREEMENT DTD 3/10/2017) | $0.00 |
| 810 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | PLATINUM GYM ONE INC<br>ATTN STEPHEN L STABILE<br>265 WEBSTER WOODS LN<br>NORT ANDOVER, MA 01845 | 2ND AMENDMENT TO DEVELOPMENT RIGHTS AGREEMENT DTD 10/31/2017 (AMENDS AGREEMENT DTD 3/10/2017) | $0.00 |
| 811 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | PLATINUM GYM ONE INC<br>ATTN STEPHEN L STABILE<br>265 WEBSTER WOODS LN<br>NORT ANDOVER, MA 01845 | ADDENDUM TO FRANCHISE AGREEMENT (RE: AGREEMENT DTD 3/10/2017) | $0.00 |
| 813 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | PLATINUM GYM ONE INC<br>ATTN STEPHEN L STABILE<br>265 WEBSTER WOODS LN<br>NORT ANDOVER, MA 01845 | AMENDMENT TO UNIT FRANCHISE AGREEMENT  DTD 11/28/2018 | $0.00 |
| 814 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | PLATINUM GYM ONE INC<br>ATTN STEPHEN L STABILE<br>265 WEBSTER WOODS LN<br>NORT ANDOVER, MA 01845 | DEVELOPMENT INCENTIVE ADDENDUM DTD 3/10/2017 (RE: UNIT FRANCHISE AGREEMENT) | $0.00 |
| 817 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | PLATINUM GYM ONE INC<br>ATTN STEPHEN L STABILE<br>265 WEBSTER WOODS LN<br>NORT ANDOVER, MA 01845 | DEVELOPMENT RIGHTS AGREEMENT DTD 3/10/2017 | $0.00 |

| 818 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | PLATINUM GYM ONE INC ATTN STEPHEN L STABILE 265 WEBSTER WOODS LN NORT ANDOVER, MA 01845 | SECOND AMENDMENT  DTD 10/31/2017 (AMENDS DEVELOPMENT RIGHTS AGREEMENT DTD 3/10/2017) | $0.00 |
|---|---|---|---|---|---|
| 819 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | PLATINUM GYM ONE INC ATTN STEPHEN L STABILE 265 WEBSTER WOODS LN NORT ANDOVER, MA 01845 | UNIT FRANCHISE AGREEMENT DTD 3/10/2017 | $0.00 |
| 823 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | PLATINUM GYM TWO INC ATTN STEPHEN L STABILE 265 WEBSTER WOODS LN NORT ANDOVER, MA 01845 | ADDENDUM TO UNIT FRANCHISE AGREEMENT DTD 1/31/2019 (RE: UNIT FRANCHISE AGREEMENT) | $0.00 |
| 824 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | PLATINUM GYM TWO INC ATTN STEPHEN L STABILE 265 WEBSTER WOODS LN NORT ANDOVER, MA 01845 | RIDER TO UNIT FRANCHISE AGREEMENT DTD 1/31/2019 (RE: UNIT FRANCHISE AGMT DTD 8/1/2018) | $0.00 |
| 825 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | PLATINUM GYM TWO INC ATTN STEPHEN L STABILE 265 WEBSTER WOODS LN NORT ANDOVER, MA 01845 | UNIT FRANCHISE AGREEMENT DTD 8/1/2018 | $0.00 |
| 828 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | PLATINUM SOFTWARE PARTNERS LLC ATTN STEPHEN L STABILE 265 WEBSTER WOODS LN NORT ANDOVER, MA 01845 | SOFTWARE AGREEMENT | $0.00 |
| 830 | 24-11751 | BLINK 108-14 ROOSEVELT, INC. | PLAZA CORONA HOLDINGS LLC ATTN PRESIDENT 50 JACKSON AVE, STE 301 SYOSSET, NY 11791 | PRE-SALES LICENSE AGREEMENT DTD 2/28/2017 | $0.00 |
| 832 | 24-11808 | BLINK FLATLANDS AVENUE, INC. | POLIZZOTTO, FLORENCE [ADDRESS AVAILABLE UPON REQUEST] | RETAIL LEASE DTD 8/7/2014 | $0.00 |
| 833 | 24-11755 | BLINK 1134 FULTON, INC. | PORTER AVE HOLDINGS LLC 390 BERRY ST, STE 200 BROOKLYN, NY 11249 | FIRST AMENDMENT OF LEASE DTD 9/23/2020 (AMENDS LEASE DTD 1/31/2019) | $51,668.99 |
| 834 | 24-11755 | BLINK 1134 FULTON, INC. | PORTER AVE HOLDINGS LLC 390 BERRY ST, STE 200 BROOKLYN, NY 11249 | LEASE | $0.00 |
| 835 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | PPC FITNESS LLC ATTN THOMAS C SHUMAKER, JR 20 W KINZIE ST CHICAGO, IL 60654 | RETAIL LEASE | $0.00 |
| 838 | 24-11786 | BLINK EAST 54TH STREET, INC. | PPT MANAGEMENT HOLDINGS LLC C/O MELVILLE PLLC 2142 UTOPIA PKWY WHITESTONE, NY 11357 | FIRST AMENDMENT OF CONCESSION AGREEMENT DTD 4/25/2024 (AMENDS AGREEMENT DTD 11/1/2014) | $0.00 |
| 837 | 24-11719 | BLINK BRADDOCK AVENUE INC. | PPT MANAGEMENT HOLDINGS LLC ATTN LEGAL - REAL ESTATE 576 BROADHOLLOW RD MELVILLE, NY 11747 | FIRST AMENDMENT OF CONCESSION AGREEMENT DTD 4/25/2024 (AMENDS LEASE DTD 9/24/2018) | $0.00 |
| 836 | 24-11726 | BLINK NORTH 10TH STREET CORP. | PPT MANAGEMENT HOLDINGS LLC ATTN LEGAL - REAL ESTATE 576 BROADHOLLOW RD MELVILLE, NY 11747 | GUARANTY DTD 2/4/2020 | $0.00 |
| 840 | 24-11812 | BLINK 16TH STREET, INC. | PPT MANAGEMENT LLC ATTN KATHLEEN FARRELL, ESQ 333 EARLE OVINGTON BLVD, STE 225 UNIONDALE, NY 11553 | CONCESSION AGREEMENT DTD 12/22/2016 | $0.00 |
| 841 | 24-11780 | BLINK 88TH STREET, INC. (F/K/A BLINK HYLAN BLVD., INC.) | PPT MANAGEMENT LLC ATTN KATHLEEN FARRELL, ESQ 333 EARLE OVINGTON BLVD, STE 225 UNIONDALE, NY 11553 | CONCESSION AGREEMENT DTD 5/10/2018 | $0.00 |

| 839 | 24-11745 | BLINK WEST ISLIP, INC. | PPT MANAGEMENT LLC<br>ATTN KATHLEEN FARRELL, ESQ<br>333 EARLE OVINGTON BLVD, STE 225<br>UNIONDALE, NY 11553 | CONCESSION AGREEMENT DTD 8/30/2017 (RE: AGREEMENT OF LEASE DTD 5/16/2012) | $0.00 |
| 842 | 24-11786 | BLINK EAST 54TH STREET, INC. | PPT MANAGEMENT LLC<br>ATTN LEGAL DEPT<br>576 BROADHOLLOW RD<br>MELVILLE, NY 11747 | FIRST AMENDMENT OF CONCESSION AGREEMENT DTD 4/25/2024 (AMENDS AGREEMENT DTD 11/1/2014) | $0.00 |
| 843 | 24-11719 | BLINK BRADDOCK AVENUE INC. | PPT MANAGEMENT LLC<br>ATTN LEGAL DEPT<br>576 BROADHOLLOW RD<br>MELVILLE, NY 11747 | FIRST AMENDMENT OF CONCESSION AGREEMENT DTD 4/25/2024 (AMENDS LEASE DTD 9/24/2018) | $0.00 |
| 845 | 24-11686 | BLINK HOLDINGS, INC. | PRECOR INCORPORATED<br>ATTN PRES<br>20031 142ND AVE NE<br>WOODINVILLE, WA 98072 | SUPPLEMENT TO PREFERRED SUPPLIER AGREEMENT | $3,466.30 |
| 847 | 24-11793 | BLINK 9901 S. ALAMEDA, INC. | PRIMESTOR JORDAN DOWNS LLC<br>C/O PRIMESTOR DEVELOPMENT<br>ATTN VP OF REAL ESTATE<br>201 S FIGUEROA ST, STE 300<br>LOS ANGELES, CA 90012 | FIRST AMENDMENT TO LEASE  DTD 9/1/2020 (AMENDS LEASE DTD 11/5/2018) | $0.00 |
| 849 | 24-11686 | BLINK HOLDINGS, INC. | PRIMESTOR JORDAN DOWNS LLC<br>C/O PRIMESTOR DEVELOPMENT<br>ATTN VP OF REAL ESTATE<br>201 S FIGUEROA ST, STE 300<br>LOS ANGELES, CA 90012 | FIRST AMENDMENT TO LEASE  DTD 9/1/2020 (AMENDS LEASE DTD 11/5/2018) | $0.00 |
| 846 | 24-11793 | BLINK 9901 S. ALAMEDA, INC. | PRIMESTOR JORDAN DOWNS LLC<br>C/O PRIMESTOR DEVELOPMENT<br>ATTN VP OF REAL ESTATE<br>201 S FIGUEROA ST, STE 300<br>LOS ANGELES, CA 90012 | LEASE AGREEMENT DTD 11/5/2018 | $42,302.35 |
| 848 | 24-11793 | BLINK 9901 S. ALAMEDA, INC. | PRIMESTOR JORDAN DOWNS LLC<br>C/O PRIMESTOR DEVELOPMENT<br>ATTN VP OF REAL ESTATE<br>201 S FIGUEROA ST, STE 300<br>LOS ANGELES, CA 90012 | SECOND AMENDMENT TO LEASE  DTD 4/27/2021 (AMENDS LEASE DTD 11/5/2018) | $0.00 |
| 850 | 24-11686 | BLINK HOLDINGS, INC. | PRIMESTOR JORDAN DOWNS LLC<br>C/O PRIMESTOR DEVELOPMENT<br>ATTN VP OF REAL ESTATE<br>201 S FIGUEROA ST, STE 300<br>LOS ANGELES, CA 90012 | SECOND AMENDMENT TO LEASE  DTD 4/27/2021 (AMENDS LEASE DTD 11/5/2018) | $0.00 |
| 852 | 24-11697 | BLINK MELVILLE, INC. | PROFESSIONAL ORTHOPEDIC & SPORTS PHYSICAL THERAPY PC<br>ATTN ADAM ELBERG<br>21-42 UTOPIA PKWY<br>WHITESTONE, NY 11537 | CONCESSION AGREEMENT DTD 12/1/2011 | $0.00 |
| 851 | 24-11697 | BLINK MELVILLE, INC. | PROFESSIONAL ORTHOPEDIC & SPORTS PHYSICAL THERAPY PC<br>ATTN ADAM ELBERG<br>21-42 UTOPIA PKWY<br>WHITESTONE, NY 11537 | GUARANTY AGREEMENT | $0.00 |
| 1066 | 24-11686 | BLINK HOLDINGS, INC. | PRYBYLSKI, MATTHEW<br>[ADDRESS AVAILABLE UPON REQUEST] | EMPLOYMENT AGREEMENT | $0.00 |
| 853 | 24-11697 | BLINK MELVILLE, INC. | PT ADMINISTRATIVE SERVICES LLC<br>ATTN GEN COUNSEL<br>981 US 22, 2ND FL<br>BRIDGEWATER, NJ 8807 | CONCESSION AGREEMENT DTD 5/28/2024 | $0.00 |
| 1114 | 24-11686 | BLINK HOLDINGS, INC. | PYTHIAN SERVICES INC<br>319 MCRAE AVE<br>STE 700<br>OTTAWA, ON K1Z 0B9 | RESELLER OF GOOGLE OFFICE PRODUCTIVITY SOLUTIONS | $0.00 |

| 855 | 24-11692 | BLINK 1060 W ALAMEDA, INC. | RANCHO MARKETPLACE GATEWAY LLC C/O ROBERTSON PROPERTIES GROUP ATTN PROPERTY MGR 120 N ROBERTSON BLVD, 3RD FL LOS ANGELES, CA 90048-3115 | FIRST AMENDMENT TO SHOPPING CENTER LEASE  DTD 9/28/2021 (AMENDS LEASE DTD 8/20/2018) | $0.00 |
| 857 | 24-11686 | BLINK HOLDINGS, INC. | RANCHO MARKETPLACE GATEWAY LLC C/O ROBERTSON PROPERTIES GROUP ATTN PROPERTY MGR 120 N ROBERTSON BLVD, 3RD FL LOS ANGELES, CA 90048-3115 | FIRST AMENDMENT TO SHOPPING CENTER LEASE  DTD 9/28/2021 (AMENDS LEASE DTD 8/20/2018) | $0.00 |
| 854 | 24-11692 | BLINK 1060 W ALAMEDA, INC. | RANCHO MARKETPLACE GATEWAY LLC C/O ROBERTSON PROPERTIES GROUP ATTN PROPERTY MGR 120 N ROBERTSON BLVD, 3RD FL LOS ANGELES, CA 90048-3115 | LEASE AGREEMENT  DTD 8/20/2018 | $25,127.26 |
| 856 | 24-11692 | BLINK 1060 W ALAMEDA, INC. | RANCHO MARKETPLACE GATEWAY LLC C/O ROBERTSON PROPERTIES GROUP ATTN PROPERTY MGR 120 N ROBERTSON BLVD, 3RD FL LOS ANGELES, CA 90048-3115 | THIRD AMENDMENT TO SHOPPING CENTER LEASE DTD 2/1/2024 (AMENDS LEASE DTD 8/20/2018) | $0.00 |
| 858 | 24-11686 | BLINK HOLDINGS, INC. | RANCHO MARKETPLACE GATEWAY LLC C/O ROBERTSON PROPERTIES GROUP ATTN PROPERTY MGR 120 N ROBERTSON BLVD, 3RD FL LOS ANGELES, CA 90048-3115 | THIRD AMENDMENT TO SHOPPING CENTER LEASE DTD 2/1/2024 (AMENDS LEASE DTD 8/20/2018) | $0.00 |
| 859 | 24-11686 | BLINK HOLDINGS, INC. | RECYCLE TRACK SYSTEMS INC C/O ROBERTSON PROPERTIES GROUP ATTN PROPERTY MGR 120 N ROBERTSON BLVD, 3RD FL LOS ANGELES, CA 90048-3115 | STATEMENT OF WORK #11 DTD 6/1/2024 | $46,540.28 |
| 860 | 24-11686 | BLINK HOLDINGS, INC. | RECYCLE TRACK SYSTEMS INC C/O ROBERTSON PROPERTIES GROUP ATTN PROPERTY MGR 120 N ROBERTSON BLVD, 3RD FL LOS ANGELES, CA 90048-3115 | STATEMENT OF WORK #8 DTD 6/1/2022 | $0.00 |
| 862 | 24-11686 | BLINK HOLDINGS, INC. | RESOLVER INC 111 PETER ST SUITE 804 TORONTO, ON M5V 2H1 | ORDER FORM #Q-35371 DTD 4/30/2024 | $0.00 |
| 863 | 24-11686 | BLINK HOLDINGS, INC. | RESOLVER INC 111 PETER ST SUITE 804 TORONTO, ON M5V 2H1 | TERMS OF SERVICE  DTD 5/8/2024 | $0.00 |
| 864 | 24-11686 | BLINK HOLDINGS, INC. | RETURN PATH INC ATTN LEGAL 3 PARK AVE 41ST FL NEW YORK, NY 10016 | MASTER SUBSCRIPTION AND SERVICES AGREEMENT DTD 6/7/2017 | $0.00 |
| 867 | 24-11770 | BLINK 833 FLATBUSH, INC. | RIDGEWOOD FLATBUSH LLC ATTN T RICHARD LITTON, PRES 999 WATERSIDE DR, STE 2300 NORFOLK, VA 23510 | AMENDMENT OF LEASE  DTD 6/25/2020 (AMENDS LEASE DTD 5/10/2012) | $0.00 |
| 868 | 24-11686 | BLINK HOLDINGS, INC. | RIDGEWOOD FLATBUSH LLC ATTN T RICHARD LITTON, PRES 999 WATERSIDE DR, STE 2300 NORFOLK, VA 23510 | AMENDMENT OF LEASE  DTD 6/25/2020 (AMENDS LEASE DTD 5/10/2012) | $0.00 |
| 865 | 24-11770 | BLINK 833 FLATBUSH, INC. | RIDGEWOOD FLATBUSH LLC ATTN MANAGER 999 WATERSIDE DR, STE 2300 NORFOLK, VA 23510 | THIRD AMENDMENT OF LEASE DTD 10/23/2023 (AMENDS LEASE DTD 5/10/2012) | $0.00 |

| 866 | 24-11686 | BLINK HOLDINGS, INC. | RIDGEWOOD FLATBUSH LLC ATTN MANAGER 999 WATERSIDE DR, STE 2300 NORFOLK, VA 23510 | THIRD AMENDMENT OF LEASE DTD 10/23/2023 (AMENDS LEASE DTD 5/10/2012) | $0.00 |
| 1068 | 24-11686 | BLINK HOLDINGS, INC. | RIVAS, TIANNA [ADDRESS AVAILABLE UPON REQUEST] | CONFIDENTIALITY/NDAS/INDEMNIFICATION | $0.00 |
| 1067 | 24-11686 | BLINK HOLDINGS, INC. | RIVAS, TIANNA [ADDRESS AVAILABLE UPON REQUEST] | EMPLOYMENT AGREEMENT | $0.00 |
| 871 | 24-11770 | BLINK 833 FLATBUSH, INC. | RIVERSIDE FLATBUSH LLC ATTN T RICHARD LITTON, PRES 999 WATERSIDE DR, STE 2300 NORFOLK, VA 23510 | AMENDMENT OF LEASE  DTD 6/25/2020 (AMENDS LEASE DTD 5/10/2012) | $0.00 |
| 872 | 24-11686 | BLINK HOLDINGS, INC. | RIVERSIDE FLATBUSH LLC ATTN T RICHARD LITTON, PRES 999 WATERSIDE DR, STE 2300 NORFOLK, VA 23510 | AMENDMENT OF LEASE  DTD 6/25/2020 (AMENDS LEASE DTD 5/10/2012) | $0.00 |
| 869 | 24-11770 | BLINK 833 FLATBUSH, INC. | RIVERSIDE FLATBUSH LLC ATTN MANAGER 999 WATERSIDE DR, STE 2300 NORFOLK, VA 23510 | THIRD AMENDMENT OF LEASE DTD 10/23/2023 (AMENDS LEASE DTD 5/10/2012) | $0.00 |
| 870 | 24-11686 | BLINK HOLDINGS, INC. | RIVERSIDE FLATBUSH LLC ATTN MANAGER 999 WATERSIDE DR, STE 2300 NORFOLK, VA 23510 | THIRD AMENDMENT OF LEASE DTD 10/23/2023 (AMENDS LEASE DTD 5/10/2012) | $0.00 |
| 873 | 24-11779 | BLINK LIBERTY AVENUE, INC. | S&C INVESTORS LLC PROFIT SHARING PLAN 9 WACCABUC RIVER LN SOUTH SALEM, NY 10590 | SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENT (RE: LEASE DTD 9/30/2014) | $0.00 |
| 874 | 24-11780 | BLINK 88TH STREET, INC. (F/K/A BLINK HYLAN BLVD., INC.) | S&R INCOME FUND II SPE I LLC C/O FORT AMSTERDAM CAPITAL LLC 256 W 116TH ST NEW YORK, NY 10026 | SUBORDINATION, NONDISTURBANCE & ATTORNMENT AGREEMENT DTD 8/28/2019 | $0.00 |
| 876 | 24-11686 | BLINK HOLDINGS, INC. | SALMAN CAPITAL LLC 35 JOURNAL SQ JERSEY CITY, NJ 7306 | AMENDMENT OF LEASE  DTD 10/23/2020 | $0.00 |
| 877 | 24-11754 | BLINK JOURNAL SQUARE, INC. | SALMAN CAPITAL LLC 35 JOURNAL SQ JERSEY CITY, NJ 7306 | AMENDMENT OF LEASE  DTD 10/23/2020 | $0.00 |
| 875 | 24-11754 | BLINK JOURNAL SQUARE, INC. | SALMAN CAPITAL LLC 35 JOURNAL SQ JERSEY CITY, NJ 7306 | AMENDMENT TO LEASE DTD 11/24/2014 (AMENDS LEASE DTD 5/29/2013) | $24,585.15 |
| 878 | 24-11815 | BLINK 287 BROADWAY, INC. | SAM SPILKES LLC C/O MIDWOOD MGMT CORP ATTN JOHN USDAN 430 PARK AVE, STE 505 NEW YORK, NY 10022 | AGREEMENT OF LEASE DTD 3/25/2016 | $94,305.80 |
| 880 | 24-11815 | BLINK 287 BROADWAY, INC. | SAM SPILKES LLC C/O MIDWOOD MGMT CORP ATTN JOHN USDAN 430 PARK AVE, STE 505 NEW YORK, NY 10022 | FIRST AMENDMENT TO LEASE DTD 7/7/2020 (AMENDS LEASE DTD 3/25/2016) | $0.00 |
| 882 | 24-11686 | BLINK HOLDINGS, INC. | SAM SPILKES LLC C/O MIDWOOD MGMT CORP ATTN JOHN USDAN 430 PARK AVE, STE 505 NEW YORK, NY 10022 | FIRST AMENDMENT TO LEASE DTD 7/7/2020 (AMENDS LEASE DTD 3/25/2016) | $0.00 |
| 881 | 24-11815 | BLINK 287 BROADWAY, INC. | SAM SPILKES LLC C/O MIDWOOD MGMT CORP ATTN JOHN USDAN 430 PARK AVE, STE 505 NEW YORK, NY 10022 | LEASE DTD 3/25/2016 | $0.00 |
| 879 | 24-11815 | BLINK 287 BROADWAY, INC. | SAM SPILKES LLC C/O MIDWOOD MGMT CORP ATTN JOHN USDAN 430 PARK AVE, STE 505 NEW YORK, NY 10022 | SUBORDINATION, NON-DISTURBANCE, AND ATTORNMENT AGREEMENT | $0.00 |

| 883 | 24-11776 | BLINK KWT HOLDCO LLC | SC KWT HOLDCO LLC<br>M.H. ALSHAYA CO. WLL, BURJ ALSHAYA, AL SOOR STREET, AL MIRGAB, P.O.<br>BOX 181, SAFAT 13002, KUWAIT | PLATFORM LETTER AGREEMENT DTD 11/5/2019 | $0.00 |
| 884 | 24-11812 | BLINK 16TH STREET, INC. | SDF97 1633 EAST 16TH ST 1 LLC<br>825 3RD AVE, 37TH FL<br>NEW YORK, NY 10022 | SUBORDINATION, NONDISTURBANCE AND ATTORNMENT AGREEMENT DTD 6/25/2014 | $0.00 |
| 886 | 24-11730 | BLINK NORTH RIVERSIDE LLC | SERITAGE SRC FINANCE LLC<br>500 5TH AVE, STE 1530<br>NEW YORK, NY 10110 | FIRST AMENDMENT TO LEASE  DTD 6/17/2021 (AMENDS LEASE DTD 12/31/2018) | $20,979.93 |
| 885 | 24-11696 | BLINK SER PORTFOLIO, INC. | SERITAGE SRC FINANCE LLC<br>500 5TH AVE, STE 1530<br>NEW YORK, NY 10110 | LEASE AGREEMENT DTD 12/31/2018 | $0.00 |
| 887 | 24-11686 | BLINK HOLDINGS, INC. | SERIVCECHANNEL.COM INC<br>18 E 16TH<br>NEW YORK, NY 10003 | AGREEMENT DTD 4/20/2015 | $0.00 |
| 888 | 24-11686 | BLINK HOLDINGS, INC. | SERVICE MANAGEMENT GROUP INC<br>ATTN ANDRY FROMM, CEO<br>1737 MCGREE ST<br>KANSAS CITY, MO 64108 | AMENDMENT #1 TO AGREEMENT DTD 1/22/2018 | $38,452.95 |
| 889 | 24-11686 | BLINK HOLDINGS, INC. | SERVICE MANAGEMENT GROUP INC<br>ATTN ANDRY FROMM, CEO<br>1737 MCGREE ST<br>KANSAS CITY, MO 64108 | MASTER SERVICE AGREEMENT  DTD 2/18/2015 | $0.00 |
| 895 | 24-11686 | BLINK HOLDINGS, INC. | SERVICECHANNEL.COM INC<br>ATTN GENERAL COUNSEL<br>6200 STONERIDGE MALL RD, STE 450<br>PLEASANTON, CA 94588 | AMENDMENT NO.1 TO PRODUCT ORDER FORM DTD 11/1/2021 | $0.00 |
| 894 | 24-11686 | BLINK HOLDINGS, INC. | SERVICECHANNEL.COM INC<br>ATTN CHIEF FINANCIAL OFFICER<br>18 E 16TH ST<br>NEW YORK, NY 10003 | AMENDMENT NO.1 TO PRODUCT ORDER FORM DTD 12/20/2023 | $0.00 |
| 896 | 24-11686 | BLINK HOLDINGS, INC. | SERVICECHANNEL.COM INC<br>ATTN GENERAL COUNSEL<br>6200 STONERIDGE MALL RD, STE 450<br>PLEASANTON, CA 94588 | AMENDMENT NO.2 TO PRODUCT ORDER FORM DTD 11/1/2022 | $0.00 |
| 890 | 24-11686 | BLINK HOLDINGS, INC. | SERVICECHANNEL.COM INC<br>ATTN CHIEF FINANCIAL OFFICER<br>18 E 16TH ST<br>NEW YORK, NY 10003 | PRODUCT ORDER FORM - SAAS DTD 1/26/2024 | $103,562.29 |
| 891 | 24-11686 | BLINK HOLDINGS, INC. | SERVICECHANNEL.COM INC<br>ATTN CHIEF FINANCIAL OFFICER<br>18 E 16TH ST<br>NEW YORK, NY 10003 | PRODUCT ORDER FORM - SC DIRECT DTD 1/26/2024 | $0.00 |
| 897 | 24-11686 | BLINK HOLDINGS, INC. | SERVICECHANNEL.COM INC<br>ATTN GENERAL COUNSEL<br>18 E 16TH ST<br>NEW YORK, NY 10003 | PRODUCT ORDER FORM ADDENDUM DTD 5/17/2021 | $0.00 |
| 892 | 24-11686 | BLINK HOLDINGS, INC. | SERVICECHANNEL.COM INC<br>ATTN CHIEF FINANCIAL OFFICER<br>18 E 16TH ST<br>NEW YORK, NY 10003 | PRODUCT ORDER FORM DTD 12/22/2022 | $0.00 |
| 898 | 24-11686 | BLINK HOLDINGS, INC. | SERVICECHANNEL.COM INC<br>ATTN GENERAL COUNSEL<br>18 E 16TH ST<br>NEW YORK, NY 10003 | PRODUCT ORDER FORM DTD 2/10/2020 | $0.00 |
| 1075 | 24-11686 | BLINK HOLDINGS, INC. | SERVICECHANNEL.COM INC<br>18 EAST 16TH STREET 2ND FLR<br>NEW YORK, NY 10003 | SAAS PRODUCT ORDER FORM | $0.00 |
| 1076 | 24-11686 | BLINK HOLDINGS, INC. | SERVICECHANNEL.COM INC<br>18 EAST 16TH STREET 2ND FLR<br>NEW YORK, NY 10003 | SCM PRODUCT ORDER FORM | $0.00 |

| 893 | 24-11686 | BLINK HOLDINGS, INC. | SERVICECHANNEL.COM INC<br>ATTN CHIEF FINANCIAL OFFICER<br>18 E 16TH ST<br>NEW YORK, NY 10003 | SERVICE AGREEMENT  DTD 4/20/2015 | $0.00 |
|---|---|---|---|---|---|
| 899 | 24-11686 | BLINK HOLDINGS, INC. | SESAC LLC<br>55 MUSIC SQUARE EAST<br>NASHVILLE, TN 37203 | PERFORMANCE LICENSE  DTD 1/1/2014 | $0.00 |
| 900 | 24-11807 | BLINK 16123 BELLFLOWER BLVD., INC. | SHADRALL BELLFLOWER LP<br>C/O AUBURNDALE PROPERTIES<br>50 TICE BLVD, STE 320<br>WOODCLIFF LAKE, NJ 07677 | SUBLEASE AGREEMENT DTD 8/30/2019 (RE: LEASE DTD 3/29/2019) | $0.00 |
| 901 | 24-11686 | BLINK HOLDINGS, INC. | SHAPU LLC<br>D/B/A FITMANGO<br>ATTN CEO<br>1734 MARYLAND AVE, STE 142<br>BALTIMORE, MD 21201 | MASTER SERVICES AGREEMENT   DTD 1/7/2019 | $0.00 |
| 1070 | 24-11686 | BLINK HOLDINGS, INC. | SHARMA, VIKRANT<br>[ADDRESS AVAILABLE UPON REQUEST] | EMPLOYMENT AGREEMENT | $0.00 |
| 903 | 24-11775 | BLINK 886 BROADWAY, INC. | SIGNATURE BANK<br>ATTN KENNETH STAGNARI<br>68 S SERVICE RD<br>MELVILLE, NY 11747 | SUBORDINATION, NON-DISTURBANCE & ATTORNMENT AGREEMENT DTD 7/24/2019 | $0.00 |
| 902 | 24-11724 | BLINK BRENTWOOD, INC. | SIGNATURE BANK<br>ATTN KENNETH STAGNARI<br>68 S SERVICE RD<br>MELVILLE, NY 11747 | SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENT | $0.00 |
| 905 | 24-11722 | BLINK UTICA AVENUE, INC. | SIGNATURE BANK<br>ATTN KIM CARSON<br>68 S SERVICE RD<br>MELVILLE, NY 11747 | SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENT DTD 1/28/2020 (RE: LEASE DTD 9/13/2012) | $0.00 |
| 904 | 24-11771 | BLINK KNICKERBOCKER, INC. | SIGNATURE BANK<br>ATTN KENNETH STAGNARI<br>68 S SERVICE RD<br>MELVILLE, NY 11747 | SUBORDINATION, NON-DISTURBANCE, AND ATTORNMENT AGREEMENT  DTD 1/25/2018 (RE: LEASE DTD 5/15/2015) | $0.00 |
| 908 | 24-11770 | BLINK 833 FLATBUSH, INC. | SILHOFF FLATBUSH LLC<br>ATTN T RICHARD LITTON, PRES<br>999 WATERSIDE DR, STE 2300<br>NORFOLK, VA 23510 | AMENDMENT OF LEASE  DTD 6/25/2020 (AMENDS LEASE DTD 5/10/2012) | $0.00 |
| 909 | 24-11686 | BLINK HOLDINGS, INC. | SILHOFF FLATBUSH LLC<br>ATTN T RICHARD LITTON, PRES<br>999 WATERSIDE DR, STE 2300<br>NORFOLK, VA 23510 | AMENDMENT OF LEASE  DTD 6/25/2020 (AMENDS LEASE DTD 5/10/2012) | $0.00 |
| 906 | 24-11770 | BLINK 833 FLATBUSH, INC. | SILHOFF FLATBUSH LLC<br>ATTN MANAGER<br>999 WATERSIDE DR, STE 2300<br>NORFOLK, VA 23510 | THIRD AMENDMENT OF LEASE DTD 10/23/2023 (AMENDS LEASE DTD 5/10/2012) | $0.00 |
| 907 | 24-11686 | BLINK HOLDINGS, INC. | SILHOFF FLATBUSH LLC<br>ATTN MANAGER<br>999 WATERSIDE DR, STE 2300<br>NORFOLK, VA 23510 | THIRD AMENDMENT OF LEASE DTD 10/23/2023 (AMENDS LEASE DTD 5/10/2012) | $0.00 |
| 910 | 24-11820 | BLINK AVENUE A, INC. | SKY SA CORPORATION<br>71 W 23RD ST, SUITE 1624,<br>NEW YORK, NY 10010 | AMENDMENT OF LEASE DTD 7/21/2020 (AMENDS LEASE DTD 9/10/2015) | $70,618.26 |
| 911 | 24-11820 | BLINK AVENUE A, INC. | SKY SA CORPORATION<br>71 W 23RD ST, SUITE 1624,<br>NEW YORK, NY 10010 | FOURTH AMENDMENT TO LEASE DTD 12/14/2023 (AMENDS LEASE DTD 9/10/2015) | $0.00 |
| 913 | 24-11686 | BLINK HOLDINGS, INC. | SKY SA CORPORATION<br>71 W 23RD ST, SUITE 1624,<br>NEW YORK, NY 10010 | FOURTH AMENDMENT TO LEASE DTD 12/14/2023 (AMENDS LEASE DTD 9/10/2015) | $0.00 |
| 912 | 24-11820 | BLINK AVENUE A, INC. | SKY SA CORPORATION<br>71 W 23RD ST, SUITE 1624,<br>NEW YORK, NY 10010 | THIRD AMENDMENT TO LEASE DTD 12/22/2022 (AMENDS LEASE DTD 9/10/2015) | $0.00 |
| 914 | 24-11686 | BLINK HOLDINGS, INC. | SKY SA CORPORATION<br>71 W 23RD ST, SUITE 1624,<br>NEW YORK, NY 10010 | THIRD AMENDMENT TO LEASE DTD 12/22/2022 (AMENDS LEASE DTD 9/10/2015) | $0.00 |
| 915 | 24-11686 | BLINK HOLDINGS, INC. | SMS ASSIST LLC<br>ATTN JASON MOOS<br>875 N MICHIGAN AVE, STE 2800<br>CHICAGO, IL 60611 | MASTER SERVICES AGREEMENT | $0.00 |

| 916 | 24-11722 | BLINK UTICA AVENUE, INC. | SNR DENTON<br>ATTN SEAN LEONARD, ESQ<br>101 FEDERAL ST, STE 2750<br>BOSTON, MA 02110 | SUBORDINATION, ACKNOWLEDGEMENT OF LEASE ASSIGNMENT, ATTORNMENT, AND NON-DISTURBANCE AGREEMENT (RE: LEASE DTD 9/13/2012) | $0.00 |
| 917 | 24-11687 | 692 BROADWAY FITNESS CLUB, INC. | SOULCYCLE 384 LAFAYETTE STREET LLC<br>609 GREENWICH ST<br>NEW YORK, NY 10014 | AMENDMENT OF LEASES DTD 1/1/2014 (AMENDS LEASES DTD 6/28/2012 & 5/13/2010) | $0.00 |
| 918 | 24-11687 | 692 BROADWAY FITNESS CLUB, INC. | SOULCYCLE HOLDINGS LLC<br>ATTN ELIZABETH CUTLER<br>609 GREENWICH ST<br>NEW YORK, NY 10014 | AMENDMENT OF LEASES DTD 1/1/2014 (AMENDS LEASES DTD 6/28/2012 & 5/13/2010) | $0.00 |
| 920 | 24-11700 | BLINK SOUTHERN BOULEVARD, INC. | SOUTHERN BLVD DEVELOPMENT LLC<br>C/O AB CAPSTONE<br>215-15 NORTHERN BLVD, 3RD FL<br>BAYSIDE, NY 11361 | LEASE LETTER TO LANDLORD DTD 6/10/2016 (RE: LEASE DTD 2/25/2016) | $0.00 |
| 921 | 24-11700 | BLINK SOUTHERN BOULEVARD, INC. | SOUTHERN BLVD DEVELOPMENT LLC<br>C/O AB CAPSTONE<br>215-15 NORTHERN BLVD, 3RD FL<br>BAYSIDE, NY 11361 | RETAIL SUBLEASE | $0.00 |
| 922 | 24-11700 | BLINK SOUTHERN BOULEVARD, INC. | SOUTHERN BLVD DEVELOPMENT LLC<br>C/O AB CAPSTONE<br>215-15 NORTHERN BLVD, 3RD FL<br>BAYSIDE, NY 11361 | RETAIL SUBLEASE DTD 10/19/2016 (RE: NET LEASE DTD 8/25/2015) | $0.00 |
| 929 | 24-11803 | BLINK 2374 GRAND CONCOURSE, INC. | SOVEREIGN BANK NA<br>195 MONTAGUE ST<br>BROOKLYN, NY 11201 | SUBORDINATION, NON-DISTURBANCE, AND ATTORNMENT AGREEMENT  DTD 1/10/2013 (RE: LEASE DTD 1/3/2013) | $0.00 |
| 930 | 24-11705 | BLINK FULTON STREET, INC. | STATHAKOS, BILL<br>[ADDRESS AVAILABLE UPON REQUEST] | LEASE AGREEMENT | $0.00 |
| 931 | 24-11705 | BLINK FULTON STREET, INC. | STATHAKOS, BILL<br>[ADDRESS AVAILABLE UPON REQUEST] | LIMITED GUARANTY OF LEASE DTD 9/20/2013 | $0.00 |
| 932 | 24-11686 | BLINK HOLDINGS, INC. | STATHAKOS, BILL<br>[ADDRESS AVAILABLE UPON REQUEST] | LIMITED GUARANTY OF LEASE DTD 9/20/2013 | $0.00 |
| 933 | 24-11813 | BLINK ASHLAND INC. | STERLING ASHLAND LLC<br>C/O BLUE STAR PROPERTIES<br>600 W VAN BUREN, STE 1000<br>CHICAGO, IL 60607 | RETAIL LEASE DTD 2/13/2020 | $0.00 |
| 934 | 24-11767 | BLINK WILLIAMSBRIDGE, INC. | STERLING NATIONAL BANK<br>ATTN COMMERCIAL LOAN DEPT<br>400 RELLA BOULEVARD<br>MONTEBELLO, NY 10901 | SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENT  DTD 3/28/2018 | $0.00 |
| 935 | 24-11686 | BLINK HOLDINGS, INC. | STUDIO SWEAT LLC<br>ATTN CEO<br>10806 WILLOW CRT, STE 2<br>SAN DIEGO, CA 92128 | AMENDMENT TO API & EMBEDDABLE PLAYER LICENSE AGREEMENT DTD 5/11/2021 | $0.00 |
| 936 | 24-11686 | BLINK HOLDINGS, INC. | STUDIO SWEAT LLC<br>ATTN CEO<br>10806 WILLOW CRT, STE 2<br>SAN DIEGO, CA 92128 | AMENDMENT TO STREAMING AGREEMENT DTD 5/11/2021 | $0.00 |
| 937 | 24-11686 | BLINK HOLDINGS, INC. | STUDIO SWEAT LLC<br>ATTN CEO<br>10806 WILLOW CRT, STE 2<br>SAN DIEGO, CA 92128 | API AND EMBEDDABLE PLAYER LICENSE AGREEMENT | $0.00 |
| 938 | 24-11686 | BLINK HOLDINGS, INC. | STUDIO SWEAT LLC<br>ATTN CEO<br>10806 WILLOW CRT, STE 2<br>SAN DIEGO, CA 92128 | STREAMING AGREEMENT | $0.00 |
| 939 | 24-11686 | BLINK HOLDINGS, INC. | SUN BASKET INC<br>ATTN HEAD OF BUS DEVELOPMENT<br>1170 OLINDER CRT<br>SAN JOSE, CA 95122 | MARKETING PARTNERSHIP AGREEMENT DTD 12/10/2018 | $0.00 |

| 940 | 24-11686 | BLINK HOLDINGS, INC. | SUN VALLEY TOWERS INC C/O ALMA REALTY CORP 31-10 37TH AVE, 5TH FL LONG ISLAND CITY, NY 11101 | CONFIDENTIAL SETTLEMENT AGREEMENT DTD 2/28/2022 (RE: COMMERCIAL LEASE DTD 10/15/2018) | $0.00 |
|---|---|---|---|---|---|
| 941 | 24-11727 | BLINK VALLEY STREAM, INC. | SUN VALLEY TOWERS INC C/O ALMA REALTY CORP 31-10 37TH AVE, 5TH FL LONG ISLAND CITY, NY 11101 | CONFIDENTIAL SETTLEMENT AGREEMENT DTD 2/28/2022 (RE: COMMERCIAL LEASE DTD 10/15/2018) | $0.00 |
| 943 | 24-11727 | BLINK VALLEY STREAM, INC. | SUN VALLEY TOWERS LLC C/O ALMA REALTY CORP 31-10 37TH AVE, 5TH FL LONG ISLAND CITY, NY 11101 | RETAIL LEASE | $0.00 |
| 942 | 24-11727 | BLINK VALLEY STREAM, INC. | SUN VALLEY TOWERS LLC C/O ALMA REALTY CORP 31-10 37TH AVE, 5TH FL LONG ISLAND CITY, NY 11101 | RETAIL LEASE DTD 8/4/2014 | $16,217.08 |
| 944 | 24-11686 | BLINK HOLDINGS, INC. | TCB-MIDWAY LLC C/O NEWPORT CAPITAL PARTNERS 350 N LASALLE ST, STE 700 CHICAGO, IL 60654 | PRE-SALES LICENSE AGREEMENT DTD 4/3/2019 | $0.00 |
| 945 | 24-11710 | BLINK STONEBROOK, INC. | TCB-STONEBROOK LLC C/O APPLEGATE & THORNE-THOMSON ATTN STEVEN FRIEDLAND 425 S FINANCIAL PL, STE 1900 CHICAGO, IL 60605 | FIRST AMENDMENT TO LEASE  DTD 12/9/2020 (AMENDS LEASE AGREEMENT DTD 12/3/2018) | $155,417.11 |
| 947 | 24-11710 | BLINK STONEBROOK, INC. | TCB-STONEBROOK LLC C/O APPLEGATE & THORNE-THOMSON ATTN STEVEN FRIEDLAND 425 S FINANCIAL PL, STE 1900 CHICAGO, IL 60605 | SECOND AMENDMENT TO LEASE  DTD 11/3/2021 (AMENDS LEASE DTD 12/3/2018) | $0.00 |
| 949 | 24-11739 | BLINK WEST 8TH STREET, INC. | TD BANK NA ATTN CLAYTON A TADLER, VP 317 MADISON AVE, 3RD FL NEW YORK, NY 10017 | SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENT  (RE: LEASE DTD 12/1/2014) | $0.00 |
| 948 | 24-11739 | BLINK WEST 8TH STREET, INC. | TD BANK NA ATTN CLAYTON A TADLER, VP 317 MADISON AVE, 3RD FL NEW YORK, NY 10017 | SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENT DTD 2/11/2015 (RE: LEASE AGREEMENT DTD 12/1/2014) | $0.00 |
| 950 | 24-11739 | BLINK WEST 8TH STREET, INC. | TD BANK NA ATTN CLAYTON A TADLER, VP 317 MADISON AVE, 3RD FL NEW YORK, NY 10017 | SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENT DTD 4/30/2015 (RE: AGREEMENT DTD 12/1/2014) | $0.00 |
| 1101 | 24-11686 | BLINK HOLDINGS, INC. | TD EQUIPMENT FINANCE INC ATTN SR MANAGER 2059 SPRINGDALE RD CHERRY HILL, NJ 08034 | AMENDMENT TO DEFERRAL AGREEMENT DTD 9/24/2020 | $0.00 |
| 1100 | 24-11686 | BLINK HOLDINGS, INC. | TD EQUIPMENT FINANCE INC ATTN SR MANAGER 2059 SPRINGDALE RD CHERRY HILL, NJ 08034 | COVID-19 RELIEF AGREEMENT DTD 4/4/2017 | $0.00 |
| 1093 | 24-11686 | BLINK HOLDINGS, INC. | TD EQUIPMENT FINANCE INC ATTN SR MANAGER 2059 SPRINGDALE RD CHERRY HILL, NJ 08034 | MASTER LEASE SCHEDULE #40154955 DTD 1/21/2020 | $48,751.87 |
| 1094 | 24-11686 | BLINK HOLDINGS, INC. | TD EQUIPMENT FINANCE INC ATTN SR MANAGER 2059 SPRINGDALE RD CHERRY HILL, NJ 08034 | MASTER LEASE SCHEDULE #40156243 DTD 2/24/2020 | $0.00 |
| 1095 | 24-11686 | BLINK HOLDINGS, INC. | TD EQUIPMENT FINANCE INC ATTN SR MANAGER 2059 SPRINGDALE RD CHERRY HILL, NJ 08034 | MASTER LEASE SCHEDULE #40157179 DTD 1/27/2020 | $0.00 |
| 951 | 24-11727 | BLINK VALLEY STREAM, INC. | TGT REALTY CO ATTN JIM TOTARO 391 GRAND AVE, STE 1 ENGLEWOOD, NJ 07631 | PRE-SALES LICENSE AGREEMENT | $0.00 |

| 953 | 24-11707 | BLINK MYRTLE AVENUE, INC. | THEATER BUILDING ENTERPRISE, THE<br>3611 14TH AVE, STE 400<br>BROOKLYN, NY 11218 | RENT DEFERRAL ACCOMMODATIONS STATEMENT | $0.00 |
| 952 | 24-11707 | BLINK MYRTLE AVENUE, INC. | THEATER BUILDING ENTERPRISE, THE<br>3611 14TH AVE, STE 400<br>BROOKLYN, NY 11218 | RETAIL LEASE DTD 10/3/2017 | $19,268.69 |
| 959 | 24-11736 | BLINK 600 THIRD AVENUE, INC. | THIRD AVENUE TOWER OWNER LLC<br>C/O L&L HOLDING CO LLC<br>ATTN SR VP, ASSET MGMT<br>142 W 57TH ST<br>NEW YORK, NY 10019 | AGREEMENT OF LEASE | $0.00 |
| 954 | 24-11736 | BLINK 600 THIRD AVENUE, INC. | THIRD AVENUE TOWER OWNER LLC<br>C/O L&L HOLDING CO LLC<br>ATTN SR VP, ASSET MGMT<br>142 W 57TH ST<br>NEW YORK, NY 10019 | LEASE AGREEMENT DTD 3/26/2012 | $63,190.94 |
| 960 | 24-11736 | BLINK 600 THIRD AVENUE, INC. | THIRD AVENUE TOWER OWNER LLC<br>C/O L&L HOLDING CO LLC<br>ATTN SR VP, ASSET MGMT<br>142 W 57TH ST<br>NEW YORK, NY 10019 | PARTIAL SURRENDER AGREEMENT  DTD 3/20/2014 (RE: LEASE DTD 3/26/2012) | $0.00 |
| 955 | 24-11736 | BLINK 600 THIRD AVENUE, INC. | THIRD AVENUE TOWER OWNER LLC<br>C/O L&L HOLDING CO LLC<br>ATTN SR VP, ASSET MGMT<br>142 W 57TH ST<br>NEW YORK, NY 10019 | SECOND AMENDMENT TO LEASE AND GUARANTY DTD 4/1/2020 (AMENDS LEASE & GUARANTY DTD 3/26/2012) | $0.00 |
| 956 | 24-11686 | BLINK HOLDINGS, INC. | THIRD AVENUE TOWER OWNER LLC<br>C/O L&L HOLDING CO LLC<br>ATTN SR VP, ASSET MGMT<br>142 W 57TH ST<br>NEW YORK, NY 10019 | SECOND AMENDMENT TO LEASE AND GUARANTY DTD 4/1/2020 (AMENDS LEASE & GUARANTY DTD 3/26/2012) | $0.00 |
| 957 | 24-11736 | BLINK 600 THIRD AVENUE, INC. | THIRD AVENUE TOWER OWNER LLC<br>C/O L&L HOLDING CO LLC<br>ATTN SR VP, ASSET MGMT<br>142 W 57TH ST<br>NEW YORK, NY 10019 | THIRD AMENDMENT TO LEASE AND GUARANTIES  DTD 7/21/2022 (AMENDS AGREEMENT OF LEASE & GUARANTY DTD 3/26/2012) | $0.00 |
| 958 | 24-11686 | BLINK HOLDINGS, INC. | THIRD AVENUE TOWER OWNER LLC<br>C/O L&L HOLDING CO LLC<br>ATTN SR VP, ASSET MGMT<br>142 W 57TH ST<br>NEW YORK, NY 10019 | THIRD AMENDMENT TO LEASE AND GUARANTIES  DTD 7/21/2022 (AMENDS AGREEMENT OF LEASE & GUARANTY DTD 3/26/2012) | $0.00 |
| 961 | 24-11686 | BLINK HOLDINGS, INC. | TIVITY HEALTH SERVICES LLC<br>C/O L&L HOLDING CO LLC<br>ATTN SR VP, ASSET MGMT<br>142 W 57TH ST<br>NEW YORK, NY 10019 | ADDENDUM 1 TO PARNTER LOCATION AGREEMENT DTD 7/1/2024 | $0.00 |
| 962 | 24-11686 | BLINK HOLDINGS, INC. | TOPCAST NETWORKS LLC<br>56 GAINSBOROUGH ST<br>BOSTON, MA 2115 | SERVICE AND SUBSCRIPTION AGREEMENT  DTD 6/18/2018 | $0.00 |
| 963 | 24-11694 | BLINK 1065 6TH AVENUE, INC. | TRIZECHAHN 1065 AVE OF THE AMERICAS PROP OWNER<br>C/O EQUITY OFFICE<br>ATTN ANGELA MORONEY<br>1140 AVE OF THE AMERICAS<br>NEW YORK, NY 10036 | AMENDMENT OF LEASE  (AMENDS AGREEMENT DTD 10/10/2013) | $0.00 |
| 964 | 24-11694 | BLINK 1065 6TH AVENUE, INC. | TRIZECHAHN 1065 AVE OF THE AMERICAS PROP OWNER<br>C/O EQUITY OFFICE<br>ATTN ANGELA MORONEY<br>1140 AVE OF THE AMERICAS<br>NEW YORK, NY 10036 | RETAIL LEASE AGREEMENT | $0.00 |

| 1071 | 24-11686 | BLINK HOLDINGS, INC. | TRUED, LYLE [ADDRESS AVAILABLE UPON REQUEST] | EMPLOYMENT AGREEMENT | $0.00 |
|---|---|---|---|---|---|
| 965 | 24-11698 | BLINK SOUTH ORANGE, INC. | UBEROI, AGATHA [ADDRESS AVAILABLE UPON REQUEST] | SUBORDINATION, NON-DISTURBANCE, AND ATTORNMENT AGREEMENT  DTD 7/5/2016 (RE: LEASE DTD 9/23/2015) | $0.00 |
| 966 | 24-11698 | BLINK SOUTH ORANGE, INC. | UBEROI, AGATHA [ADDRESS AVAILABLE UPON REQUEST] | SUBORDINATION, NON-DISTURBANCE, AND ATTORNMENT AGREEMENT 7/7/2016 DTD 7/7/2016 (RE: LEASE DTD 9/23/2015) | $0.00 |
| 967 | 24-11688 | BERGEN TOWN CENTER FITNESS CLUB, INC | UE BERGEN MALL OWNER LLC F/K/A VNO BERGEN MALL OWNER LLC ATTN EXEC VP 210 RTE 4 EAST PARAMUS, NJ 07652 | AMENDED AND RESTATED COVID-19 LEASE MODIFICATION AGREEMENT  DTD 6/5/2021 (AMENDS LEASE DTD 7/16/2010) | $38,719.13 |
| 968 | 24-11688 | BERGEN TOWN CENTER FITNESS CLUB, INC | UE BERGEN MALL OWNER LLC F/K/A VNO BERGEN MALL OWNER LLC ATTN EXEC VP 210 RTE 4 EAST PARAMUS, NJ 07652 | COVID-19 LEASE MODIFICATION AGREEMENT  DTD 10/21/2020 (AMENDS LEASE DTD 7/16/2010) | $0.00 |
| 969 | 24-11689 | BLINK LODI, INC. | UE LODI DELAWARE LLC F/K/A VORNADO LODI DELEWARE LLC ATTN EVP & COO 210 RTE 4 E PARAMUS, NJ 7652 | COVID-19 LEASE MODIFICATION AGREEMENT  DTD 10/21/2020 (AMENDS LEASE DTD 3/13/2013) | $0.00 |
| 970 | 24-11686 | BLINK HOLDINGS, INC. | ULTERIOR MOTIVES INTERNATIONAL LLC ATTN VP CLIENT SERVICES 1081 OHIO DR PLANO, TX 75093 | MASTER SERVICE AGREEMENT  DTD 7/24/2019 | $0.00 |
| 971 | 24-11686 | BLINK HOLDINGS, INC. | ULTERIOR MOTIVES INTERNATIONAL LLC ATTN VP CLIENT SERVICES 1081 OHIO DR PLANO, TX 75093 | STATEMENT OF WORK NO 1  DTD 7/24/2019 | $0.00 |
| 972 | 24-11686 | BLINK HOLDINGS, INC. | ULTIMATE SOFTWARE GROUP INC, THE ATTN VP 2000 ULTIMATE WAY WESTON, FL 33326 | SAAS MODEL AGREEMENT DTD 8/21/2017 | $0.00 |
| 979 | 24-11686 | BLINK HOLDINGS, INC. | UTICA PLACE COMMERCIAL LLC ATTN LENNY RUEBEN 1865 PALMER AVE, STE 203 LARCHMONT, NY 10538 | 2ND LEASE MODIFICATION AGREEMENT  DTD 3/4/2014 (AMENDS LEASE DTD 9/13/2012) | $0.00 |
| 980 | 24-11722 | BLINK UTICA AVENUE, INC. | UTICA PLACE COMMERCIAL LLC ATTN LENNY RUEBEN 1865 PALMER AVE, STE 203 LARCHMONT, NY 10538 | 2ND LEASE MODIFICATION AGREEMENT  DTD 3/4/2014 (AMENDS LEASE DTD 9/13/2012) | $0.00 |
| 976 | 24-11722 | BLINK UTICA AVENUE, INC. | UTICA PLACE COMMERCIAL LLC ATTN LENNY RUEBEN 1865 PALMER AVE, STE 203 LARCHMONT, NY 10538 | LEASE AGREEMENT DTD 9/13/2012 | $0.00 |
| 977 | 24-11722 | BLINK UTICA AVENUE, INC. | UTICA PLACE COMMERCIAL LLC ATTN LENNY RUEBEN 1865 PALMER AVE, STE 203 LARCHMONT, NY 10538 | LEASE DTD 9/13/2012 | $0.00 |
| 973 | 24-11686 | BLINK HOLDINGS, INC. | UTICA PLACE COMMERCIAL LLC ATTN LENNY RUEBEN 1865 PALMER AVE, STE 203 LARCHMONT, NY 10538 | LEASE MODIFICATION AGREEMENT (AMENDS AGREEMENT DTD 9/13/2012) | $0.00 |
| 974 | 24-11722 | BLINK UTICA AVENUE, INC. | UTICA PLACE COMMERCIAL LLC ATTN LENNY RUEBEN 1865 PALMER AVE, STE 203 LARCHMONT, NY 10538 | LEASE MODIFICATION AGREEMENT (AMENDS AGREEMENT DTD 9/13/2012) | $0.00 |

| 981 | 24-11686 | BLINK HOLDINGS, INC. | UTICA PLACE COMMERCIAL LLC ATTN DIR COMMERICIAL REAL ESTATE 1865 PALMER AVE, STE 203 LARCHMONT, NY 10538 | LIMITED GUARANTY DTD 9/13/2012 | $0.00 |
|---|---|---|---|---|---|
| 978 | 24-11722 | BLINK UTICA AVENUE, INC. | UTICA PLACE COMMERCIAL LLC ATTN LENNY RUEBEN 1865 PALMER AVE, STE 203 LARCHMONT, NY 10538 | LIMITED GUARANTY DTD 9/13/2012 | $0.00 |
| 982 | 24-11722 | BLINK UTICA AVENUE, INC. | UTICA PLACE COMMERCIAL LLC ATTN RONALD MOELIS 1865 PALMER AVE, STE 203 LARCHMONT, NY 10538 | SUBORDINATION, ACKNOWLEDGEMENT OF LEASE ASSIGNMENT, ATTORNMENT, AND NON-DISTURBANCE AGREEMENT (RE: LEASE DTD 9/13/2012) | $0.00 |
| 975 | 24-11722 | BLINK UTICA AVENUE, INC. | UTICA PLACE COMMERCIAL LLC ATTN LENNY RUEBEN 1865 PALMER AVE, STE 203 LARCHMONT, NY 10538 | TENANT'S ESTOPPEL FORM  DTD 1/13/2020 (RE: LEASE DTD 9/13/2012) | $0.00 |
| 984 | 24-11686 | BLINK HOLDINGS, INC. | VERICOM GROUP LLC, THE ATTN MANAGING MEMBER 312 MILLBROOK RD, STE 233 RALEIGH, NC 27616 | AMENDMENT #1 DTD 12/1/2018 | $138,457.09 |
| 985 | 24-11686 | BLINK HOLDINGS, INC. | VERICOM GROUP LLC, THE ATTN MANAGING MEMBER 312 MILLBROOK RD, STE 233 RALEIGH, NC 27616 | CABLE & TV AUDIT AGREEMENT DTD 3/8/2018 | $0.00 |
| 986 | 24-11686 | BLINK HOLDINGS, INC. | VERICOM GROUP LLC, THE ATTN MANAGING MEMBER 312 MILLBROOK RD, STE 233 RALEIGH, NC 27616 | STATEMENT OF WORK NO 1  DTD 1/1/2017 | $0.00 |
| 987 | 24-11820 | BLINK AVENUE A, INC. | VII/98 AVENUE A OWNER LLC C/O MAGNUM REAL ESTATE GROUP ATTN BEN SHAOUL 594 BROADWAY, STE 1010 NEW YORK, NY 10012 | FORM OF CONDO SNDA DTD 11/2/2017 | $0.00 |
| 993 | 24-11687 | 692 BROADWAY FITNESS CLUB, INC. | VORNADO 692 BROADWAY LLC C/O VORNADO REALTY LP 888 7TH AVE NEW YORK, NY 10019 | 2ND AMENDMENT TO LEASE DTD 7/19/2011 (AMENDS LEASE DTD 5/13/2010) | $0.00 |
| 990 | 24-11687 | 692 BROADWAY FITNESS CLUB, INC. | VORNADO 692 BROADWAY LLC C/O GOLDFARB & FLEECE ATTN MARC J BECKER, ESQ 345 PARK AVE NEW YORK, NY 10154 | AGREEMENT OF LEASE DTD 5/13/2010 | $0.00 |
| 994 | 24-11687 | 692 BROADWAY FITNESS CLUB, INC. | VORNADO 692 BROADWAY LLC C/O VORNADO REALTY LP 888 7TH AVE NEW YORK, NY 10019 | AMENDMENT OF LEASES DTD 1/1/2014 (AMENDS LEASES DTD 6/28/2012 & 5/13/2010) | $0.00 |
| 995 | 24-11687 | 692 BROADWAY FITNESS CLUB, INC. | VORNADO 692 BROADWAY LLC C/O VORNADO REALTY LP 888 7TH AVE NEW YORK, NY 10019 | FIRST AMENDMENT TO LEASE 9/24/2010 DTD 9/24/2010 (AMENDS LEASE DTD 5/13/2010) | $0.00 |
| 991 | 24-11687 | 692 BROADWAY FITNESS CLUB, INC. | VORNADO 692 BROADWAY LLC C/O VORNADO OFFICE MGMNT LLC 888 7TH AVE NEW YORK, NY 10019 | LEASE LETTER ADDENDUM DTD 6/17/2021 (RE: LEASE DTD 5/13/2010) | $0.00 |
| 992 | 24-11687 | 692 BROADWAY FITNESS CLUB, INC. | VORNADO 692 BROADWAY LLC C/O VORNADO OFFICE MGMNT LLC 888 7TH AVE NEW YORK, NY 10019 | LEASE LETTER ADDENDUM DTD 9/30/2020 (RE: LEASE DTD 5/13/2010) | $0.00 |
| 996 | 24-11687 | 692 BROADWAY FITNESS CLUB, INC. | VORNADO 692 BROADWAY LLC C/O VORNADO REALTY LP 888 7TH AVE NEW YORK, NY 10106 | PARTIAL SURRENDER AND SECOND AMENDMENT OF LEASE DTD 1/1/2014 (AMENDS LEASE DTD 5/13/2010) | $0.00 |
| 988 | 24-11687 | 692 BROADWAY FITNESS CLUB, INC. | VORNADO 692 BROADWAY LLC 210 ROUTE 4 E PARAMUS, NJ 07652-0910 | TENANT ESTOPPEL DTD 7/17/2023 (RE: LEASE DTD 5/13/2010) | $130,169.57 |

| 989 | 24-11686 | BLINK HOLDINGS, INC. | VORNADO 692 BROADWAY LLC<br>210 ROUTE 4 E<br>PARAMUS, NJ 07652-0910 | TENANT ESTOPPEL DTD 7/17/2023 (RE: LEASE DTD 5/13/2010) | $0.00 |
| 997 | 24-11688 | BERGEN TOWN CENTER FITNESS CLUB, INC | VORNADO BERGEN MALL LLC<br>ATTN EVP, RETAIL REAL ESTATE<br>210 ROUTE 4 E<br>PARAMUS, NJ 07652 | 1ST LEASE MODIFICATION AGREEMENT DTD 1/21/2011 (AMENDS LEASE DTD 7/16/2010) | $0.00 |
| 998 | 24-11688 | BERGEN TOWN CENTER FITNESS CLUB, INC | VORNADO BERGEN MALL LLC<br>ATTN EVP, RETAIL REAL ESTATE<br>210 ROUTE 4 E<br>PARAMUS, NJ 07652 | GUARANTY AGREEMENT DTD 7/8/2010 | $0.00 |
| 1000 | 24-11688 | BERGEN TOWN CENTER FITNESS CLUB, INC | VORNADO BERGEN MALL LLC<br>ATTN EVP, RETAIL REAL ESTATE<br>210 ROUTE 4 E<br>PARAMUS, NJ 07652 | LEASE AGREEMENT (PART 1) | $0.00 |
| 1001 | 24-11688 | BERGEN TOWN CENTER FITNESS CLUB, INC | VORNADO BERGEN MALL LLC<br>ATTN EVP, RETAIL REAL ESTATE<br>210 ROUTE 4 E<br>PARAMUS, NJ 07652 | LEASE AGREEMENT (PART 2) | $0.00 |
| 1002 | 24-11688 | BERGEN TOWN CENTER FITNESS CLUB, INC | VORNADO BERGEN MALL LLC<br>ATTN EVP, RETAIL REAL ESTATE<br>210 ROUTE 4 E<br>PARAMUS, NJ 07652 | LEASE AGREEMENT (PART 3) | $0.00 |
| 1005 | 24-11688 | BERGEN TOWN CENTER FITNESS CLUB, INC | VORNADO BERGEN MALL LLC<br>ATTN EVP, RETAIL REAL ESTATE<br>210 ROUTE 4 E<br>PARAMUS, NJ 07652 | SUBORDINATION, NON-DISTURBANCE & ATTORNMENT AGREEMENT DTD 7/27/2010 (RE: LEASE DTD 7/16/2010) | $0.00 |
| 1006 | 24-11689 | BLINK LODI, INC. | VORNADO LODI DELAWARE LLC<br>ATTN EVP, RETAIL REAL ESTATE<br>210 ROUTE 4 E<br>PARAMUS, NJ 07652 | LEASE AGREEMENT | $17,129.91 |
| 1007 | 24-11689 | BLINK LODI, INC. | VORNADO LODI DELAWARE LLC<br>ATTN EVP, RETAIL REAL ESTATE<br>210 ROUTE 4 E<br>PARAMUS, NJ 07652 | LEASE AGREEMENT DTD 3/13/2013 | $0.00 |
| 1009 | 24-11750 | BLINK WESTCHASE INC. | WEINGARTEN REALTY INVESTORS<br>ATTN GEN COUNSEL<br>PO BOX 924133<br>HOUSTON, TX 924133 | LEASE AGREEMENT DTD 6/3/2019 | $16,797.11 |
| 1010 | 24-11686 | BLINK HOLDINGS, INC. | WELLD HEALTH LLC<br>ATTN CHRIS CRAYTOR<br>455 2ND ST, STE 300<br>CHARLOTTESVILLE, VA 22902 | MASTER SERVICES AND LICENSE AGREEMENT DTD 12/18/2023 | $0.00 |
| 1011 | 24-11686 | BLINK HOLDINGS, INC. | WELLD HEALTH LLC<br>ATTN CHRIS CRAYTOR<br>455 2ND ST, STE 300<br>CHARLOTTESVILLE, VA 22902 | THIRD PARTY REIMBURSEMENT AGREEMENT  DTD 3/1/2024 | $0.00 |
| 1012 | 24-11759 | BLINK 116TH STREET, INC. | WEST 116 OWNERS RETAIL LLC<br>1865 PALMER AVE, STE 203<br>LARCHMONT, NY 10538 | 2ND LEASE MODIFICATION AGREEMENT  DTD 3/4/2014 (AMENDS LEASE DTD 9/13/2012) | $0.00 |
| 1016 | 24-11686 | BLINK HOLDINGS, INC. | WEST 116 OWNERS RETAIL LLC<br>1865 PALMER AVE, STE 203<br>LARCHMONT, NY 10538 | 2ND LEASE MODIFICATION AGREEMENT  DTD 3/4/2014 (AMENDS LEASE DTD 9/13/2012) | $0.00 |
| 1019 | 24-11759 | BLINK 116TH STREET, INC. | WEST 116 OWNERS RETAIL LLC<br>1865 PALMER AVE, STE 203<br>LARCHMONT, NY 10538 | CONFIRMATION OF LEASING AGREEMENT DTD 7/15/2015 (RE: LEASE AGREEMENT DTD 9/13/2012) | $0.00 |
| 1013 | 24-11759 | BLINK 116TH STREET, INC. | WEST 116 OWNERS RETAIL LLC<br>1865 PALMER AVE, STE 203<br>LARCHMONT, NY 10538 | LEASE AGREEMENT DTD 9/13/2012 | $0.00 |
| 1014 | 24-11759 | BLINK 116TH STREET, INC. | WEST 116 OWNERS RETAIL LLC<br>1865 PALMER AVE, STE 203<br>LARCHMONT, NY 10538 | LEASE AMENDMENT RELATING TO ACCESS RELEASE & INDEMNIFICATION AGREEMENT DTD 6/18/2015 (AMENDS LEASE DTD 9/13/2012) | $0.00 |
| 1017 | 24-11686 | BLINK HOLDINGS, INC. | WEST 116 OWNERS RETAIL LLC<br>1865 PALMER AVE, STE 203<br>LARCHMONT, NY 10538 | LEASE AMENDMENT RELATING TO ACCESS RELEASE & INDEMNIFICATION AGREEMENT DTD 6/18/2015 (AMENDS LEASE DTD 9/13/2012) | $0.00 |
| 1015 | 24-11759 | BLINK 116TH STREET, INC. | WEST 116 OWNERS RETAIL LLC<br>1865 PALMER AVE, STE 203<br>LARCHMONT, NY 10538 | LEASE MODIFICATION AGREEMENT  (AMENDS LEASE DTD 9/13/2012) | $0.00 |

| 1018 | 24-11686 | BLINK HOLDINGS, INC. | WEST 116 OWNERS RETAIL LLC<br>1865 PALMER AVE, STE 203<br>LARCHMONT, NY 10538 | LEASE MODIFICATION AGREEMENT  (AMENDS LEASE DTD 9/13/2012) | $0.00 |
|------|----------|----------------------|--------------------------------|-----------------------------------------------------------|-------|
| 1020 | 24-11759 | BLINK 116TH STREET, INC. | WEST 117 RENTAL LLC<br>1865 PALMER AVE, STE 203<br>LARCHMONT, NY 10538 | 2ND LEASE MODIFICATION AGREEMENT  DTD 3/4/2014 (AMENDS LEASE DTD 9/13/2012) | $0.00 |
| 1023 | 24-11686 | BLINK HOLDINGS, INC. | WEST 117 RENTAL LLC<br>1865 PALMER AVE, STE 203<br>LARCHMONT, NY 10538 | 2ND LEASE MODIFICATION AGREEMENT  DTD 3/4/2014 (AMENDS LEASE DTD 9/13/2012) | $0.00 |
| 1027 | 24-11759 | BLINK 116TH STREET, INC. | WEST 117 RENTAL LLC<br>1865 PALMER AVE, STE 203<br>LARCHMONT, NY 10538 | CONFIRMATION OF LEASING AGREEMENT DTD 7/15/2019 (RE: LEASE AGREEMENT DTD 9/13/2012) | $0.00 |
| 1021 | 24-11759 | BLINK 116TH STREET, INC. | WEST 117 RENTAL LLC<br>1865 PALMER AVE, STE 203<br>LARCHMONT, NY 10538 | LEASE AMENDMENT RELATING TO ACCESS RELEASE & INDEMNIFICATION AGREEMENT DTD 6/18/2015 (AMENDS LEASE DTD 9/13/2012) | $0.00 |
| 1024 | 24-11686 | BLINK HOLDINGS, INC. | WEST 117 RENTAL LLC<br>1865 PALMER AVE, STE 203<br>LARCHMONT, NY 10538 | LEASE AMENDMENT RELATING TO ACCESS RELEASE & INDEMNIFICATION AGREEMENT DTD 6/18/2015 (AMENDS LEASE DTD 9/13/2012) | $0.00 |
| 1022 | 24-11759 | BLINK 116TH STREET, INC. | WEST 117 RENTAL LLC<br>1865 PALMER AVE, STE 203<br>LARCHMONT, NY 10538 | LEASE MODIFICATION AGREEMENT  (AMENDS LEASE DTD 9/13/2012) | $0.00 |
| 1026 | 24-11686 | BLINK HOLDINGS, INC. | WEST 117 RENTAL LLC<br>1865 PALMER AVE, STE 203<br>LARCHMONT, NY 10538 | LEASE MODIFICATION AGREEMENT  (AMENDS LEASE DTD 9/13/2012) | $0.00 |
| 1028 | 24-11686 | BLINK HOLDINGS, INC. | WHERE 2 GET IT INC<br>D/B/A BRANDIFY<br>ATTN CONTRACTS DEPT<br>222 S HARBOR BLVD, STE 600<br>ANAHEIM, CA 92805 | AMENDMENT #1 TO MSA  DTD 4/23/2018 | $0.00 |
| 1030 | 24-11686 | BLINK HOLDINGS, INC. | WHERE 2 GET IT INC<br>D/B/A BRANDIFY<br>ATTN CONTRACTS DEPT<br>222 S HARBOR BLVD, STE 500<br>ANAHEIM, CA 92805 | MASTER SERVICE AGREEMENT DTD 1/10/2018 | $0.00 |
| 1029 | 24-11686 | BLINK HOLDINGS, INC. | WHERE 2 GET IT INC<br>D/B/A BRANDIFY<br>ATTN CONTRACTS DEPT<br>222 S HARBOR BLVD, STE 600<br>ANAHEIM, CA 92805 | STATEMENT OF WORK DTD 1/25/2018 | $0.00 |
| 1031 | 24-11686 | BLINK HOLDINGS, INC. | WHITE PLAINS GALLERIA LP<br>100 N. PACIFIC COAST HIGHWAY.<br>SUITE 1925<br>EL SEGUNDO, CA 90245 | LIMITED GUARANTY | $0.00 |
| 1032 | 24-11757 | BLINK WHITE PLAINS, INC. | WHITE PLAINS GALLERIA LP<br>100 N. PACIFIC COAST HIGHWAY.<br>SUITE 1925<br>EL SEGUNDO, CA 90245 | SHORT TERM LEASE AGREEMENT | $0.00 |
| 1035 | 24-11686 | BLINK HOLDINGS, INC. | WOMENS MARKETING INC<br>D/B/A STELLA RISING<br>1221 POST RD E, STE 303<br>WESTPORT, CT 06880 | MASTER AGENCY AGREEMENT DTD 8/15/2022 | $202,418.56 |
| 1036 | 24-11686 | BLINK HOLDINGS, INC. | WOMENS MARKETING INC<br>D/B/A STELLA RISING<br>2425 POST RD<br>SOUTHPORT, CT 06890 | STATEMENT OF WORK NO 1 DTD 3/1/2022 | $0.00 |
| 1037 | 24-11686 | BLINK HOLDINGS, INC. | YEXT INC<br>ATTN GENERAL COUNSEL<br>ONE MADISON AVE, 5TH FL<br>NEW YORK, NY 10010 | MASTER SUBSCRIPTION AGREEMENT | $0.00 |
| 1072 | 24-11686 | BLINK HOLDINGS, INC. | YOUMANS, STEPHANIE<br>[ADDRESS AVAILABLE UPON REQUEST] | EMPLOYMENT AGREEMENT | $0.00 |
| 1039 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | YP FITNESS INC<br>ATTN RICHARD PAWLOWSKI<br>3550 MOWRY AVE<br>FREMONT, CA 94538 | ACKNOWLEDGEMENT BY FRANCHISEE AND ITS OWNERS | $0.00 |
| 1040 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | YP FITNESS INC<br>ATTN RICHARD PAWLOWSKI<br>3550 MOWRY AVE<br>FREMONT, CA 94538 | DEVELOPMENT RIGHTS AGREEMENT DTD 4/29/2019 | $0.00 |

| 1042 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | YP FITNESS INC ATTN RICHARD PAWLOWSKI 3550 MOWRY AVE FREMONT, CA 94538 | RETAIL LEASE | $0.00 |
|---|---|---|---|---|---|
| 1041 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | YP FITNESS INC ATTN RICHARD PAWLOWSKI 3550 MOWRY AVE FREMONT, CA 94538 | UNIT FRANCHISE AGREEMENT DTD 4/29/2019 | $0.00 |
| 1047 | 24-11779 | BLINK LIBERTY AVENUE, INC. | YUNASON, JOSEPH [ADDRESS AVAILABLE UPON REQUEST] | AMENDMENT OF AGREEMENT OF GROUND LEASE DTD 11/24/2014 | $0.00 |
| 1043 | 24-11686 | BLINK HOLDINGS, INC. | YUNASON, JOSEPH [ADDRESS AVAILABLE UPON REQUEST] | AMENDMENT OF LEASE DTD 7/1/2020 (AMENDS LEASE DTD 11/12/2015) | $0.00 |
| 1045 | 24-11779 | BLINK LIBERTY AVENUE, INC. | YUNASON, JOSEPH [ADDRESS AVAILABLE UPON REQUEST] | AMENDMENT OF LEASE DTD 7/1/2020 (AMENDS LEASE DTD 11/12/2015) | $0.00 |
| 1044 | 24-11686 | BLINK HOLDINGS, INC. | YUNASON, JOSEPH [ADDRESS AVAILABLE UPON REQUEST] | AMENDMENT OF LEASE DTD 9/14/2020 (AMENDS LEASE DTD 11/12/2015) | $0.00 |
| 1046 | 24-11779 | BLINK LIBERTY AVENUE, INC. | YUNASON, JOSEPH [ADDRESS AVAILABLE UPON REQUEST] | AMENDMENT OF LEASE DTD 9/14/2020 (AMENDS LEASE DTD 11/12/2015) | $0.00 |
| 1049 | 24-11779 | BLINK LIBERTY AVENUE, INC. | YUNASON, JOSEPH [ADDRESS AVAILABLE UPON REQUEST] | RETAIL LEASE | $0.00 |
| 1048 | 24-11779 | BLINK LIBERTY AVENUE, INC. | YUNASON, JOSEPH [ADDRESS AVAILABLE UPON REQUEST] | SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENT (RE: LEASE DTD 9/30/2014) | $0.00 |
| 1050 | 24-11734 | BLINK NOSTRAND AVENUE, INC. | ZEICHNER ELLMAN & KRAUSE LLP ATTN MARK W SCHLUSSEL, ESQ 575 LEXINGTON AVE NEW YORK, NY 10022 | SUBORDINATION, RECOGNITION AND NON-DISTURBANCE AGREEMENT DTD 3/30/2012 | $0.00 |
| 1073 | 24-11801 | BLINK FITNESS FRANCHISING, INC. | ZEROIN MEDIA INC ATTN PRES 1123 ROADWAY, STE 704 NEW YORK, NY 10010 | AFFILIATE ADDENDUM TO EQUIPMENT PURCHASE AND NETWORK OPERATION AGREEMENT DTD 1/17/2016 | $0.00 |
| 1074 | 24-11686 | BLINK HOLDINGS, INC. | ZEROIN MEDIA INC ATTN PRES 1123 ROADWAY, STE 704 NEW YORK, NY 10010 | AFFILIATE ADDENDUM TO EQUIPMENT PURCHASE AND NETWORK OPERATION AGREEMENT DTD 1/17/2016 | $0.00 |
| 1075 | 24-11686 | BLINK HOLDINGS, INC. | STRENGTH 365 CORP. D/B/A FOCUS PERSONAL TRAINING INSTITUTE 115 WEST 27TH STREET, 11TH FLOOR NEW YORK, NY 10001.0 | PERSONAL TRAINER EDUCATION AGREEMENT | $0.00 |
| 1076 | 24-11686 | BLINK HOLDINGS, INC. | WHOLESALE FITNESS SUPPLY LLC 2411 GALPIN CT, SUITE 110 CHANHASSEN, MN 55317.0 | API LICENSE AGREEMENT | $0.00 |