# **EXHIBIT A**

## **Fees**

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

(302) 571-6600

(302) 571-1253 FAX
www.ycst.com

Writer's Direct Dial
(302) 571-6558

Writer's E-Mail
sgreecher@ycst.com

Blink Holdings, Inc.
45 West 45th Street
10th Floor
New York, NY 10036

| | |
|---|---|
| Invoice Date: | September 18, 2024 |
| Invoice Number: | 50054914 |
| Matter Number: | 103829.1001 |

Re: Restructuring
    Billing Period through August 31, 2024

**CURRENT INVOICE**

| | | |
|---|---|---|
| Professional Services | $ | 548,536.00 |
| Disbursements | $ | 583.10 |
| Total Due This Invoice | $ | 549,119.10 |

| Blink Holdings, Inc. | Invoice Date: | September 18, 2024 |
|---|---|---|
| Billing Period through August 31, 2024 | Invoice Number: | 50054914 |
| | Matter Number: | 103829.1001 |

**Time Detail**

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 08/12/24 | ALEE | Update work in progress document (.1); meeting with M. Nestor, S. Greecher, A. Mielke, R. Lamb and B. Carver re: case updates and next steps (.3); prepare for first day hearing (.4) | B001 | 0.80 | 380.00 |
| 08/12/24 | AMIEL | File chapter 11 cases and pleadings (1.4); emails with interested parties (counsel for prepetition and DIP lenders, client, Portage Point team, Moelis team, communications team, counsel for Equinox, landlords' counsel, and counsel for Bank of America) and YCST team re: first day hearing and pleadings and related issues (4.9); review and revise first day orders to include comments from interested parties (1.1); confer with T. Powell re: same (.1); confer with D. Laskin re: same (.1); confer with R. Lamb re: same (.2); Confer with S. Greecher re: same (.2); confer with N. Nestor re: same (.1) | B001 | 9.50 | 7,410.00 |
| 08/12/24 | AMIEL | Revise notice of blacklines for revised orders | B001 | 0.20 | 156.00 |
| 08/12/24 | AMIEL | Review draft communications documents and review documents re: same (.3); emails with communications team re: same (.1) | B001 | 0.40 | 312.00 |
| 08/12/24 | BCARV | Attend to filing and prepare for first day hearing | B001 | 5.10 | 2,320.50 |
| 08/12/24 | BWALT | File petitions | B001 | 1.70 | 654.50 |
| 08/12/24 | DLASK | Prepare multiple sets of 1st day motions binder and ebinder for the Court | B001 | 2.00 | 770.00 |
| 08/12/24 | DLASK | File petitions and first day motions | B001 | 2.00 | 770.00 |
| 08/12/24 | DLASK | Update case list | B001 | 0.40 | 154.00 |
| 08/12/24 | DLASK | Prepare critical dates calendar | B001 | 0.70 | 269.50 |
| 08/12/24 | JMART | Assist with filing of petitions | B001 | 1.50 | 562.50 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc | | | Invoice Date: | | September 18, 2024 |
| Billing Period through August 31, 2024 | | | Invoice Number: | | 50054914 |
| | | | Matter Number: | | 103829.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/12/24 | MNEST | Review first day pleadings and issues (1.5); confer with A. Mielke, S. Greecher and team re: same (.6); numerous teleconferences and correspondence with Company and advisors re: same (1.3) | B001 | 3.40 | 4,539.00 |
| 08/12/24 | SGREE | Multiple emails with Equinox and counsel re: filing details and first day hearing update | B001 | 0.40 | 402.00 |
| 08/12/24 | TBOLL | Assist in filing petition packages | B001 | 1.50 | 562.50 |
| 08/12/24 | TPOWE | Filing petitions and first day motions (2.0); drafting Creditor Matrix Order per UST comments (.3); updating first day and second day orders (.4); drafting Notices of Blacklines (.5); and teleconference with YCST Team and Alston Team re: Cash Management Interim Order (.3) | B001 | 3.50 | 2,205.00 |
| 08/13/24 | BCARV | Revise first day motion orders (.7); correspondence with YCST team re: same (.2) | B001 | 0.90 | 409.50 |
| 08/13/24 | DLASK | Finalize for filing, file blackline for motion to file redacted creditor matrix | B001 | 0.30 | 115.50 |
| 08/13/24 | TPOWE | Drafting and filing First Day Orders, COCs, and Notices and correspondence thereto | B001 | 2.10 | 1,323.00 |
| 08/14/24 | AMIEL | Emails with S. Greecher re: scheduling (.1); consider issues re: same (.1) | B001 | 0.20 | 156.00 |
| 08/14/24 | AMIEL | Review and revise motion to seal (.5); emails with YCST team re: same (.2) | B001 | 0.70 | 546.00 |
| 08/14/24 | AMIEL | Emails with S. Greecher re: member lists and service issues | B001 | 0.10 | 78.00 |
| 08/14/24 | AMIEL | Emails with court and YCST team re: case pleadings (.1); confer with D. Laskin re: same (.1) | B001 | 0.20 | 156.00 |
| 08/14/24 | AMIEL | Emails with YCST team and claims agent re: service of notice and notice of orders (.2); confer with D. Laskin re: same (.1); review and revise same (.2) | B001 | 0.50 | 390.00 |
| 08/14/24 | AMIEL | Review and revise communications (.2); emails with S. Greecher re: same (.1) | B001 | 0.30 | 234.00 |
| 08/14/24 | AMIEL | Review UST issues to pleadings and emails with YCST team and PPP team re: same | B001 | 0.30 | 234.00 |
| 08/14/24 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 38.50 |

Blink Holdings, Inc
Billing Period through August 31, 2024

Invoice Date:         September 18, 2024
Invoice Number:       50054914
Matter Number:     103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/14/24 | DLASK | Update critical dates | B001 | 0.30 | 115.50 |
| 08/14/24 | SGREE | Emails with D. Laskin re: paperflow of pleadings to client and advisors | B001 | 0.20 | 201.00 |
| 08/15/24 | ALEE | Draft and update critical dates calendar (1.0); conference with R. Lamb re: same (.2); update second day motions re: case formalities (.5) | B001 | 1.70 | 807.50 |
| 08/15/24 | AMIEL | Review and revise notice of commencement (.2); emails with D. Laskin re: same (.1) | B001 | 0.30 | 234.00 |
| 08/15/24 | AMIEL | Emails with YCST team re: critical dates | B001 | 0.10 | 78.00 |
| 08/15/24 | AMIEL | Emails with YCST team and claim agent re: service issues | B001 | 0.10 | 78.00 |
| 08/15/24 | BCARV | Review and coordinate file (.2); correspondence with e-discovery and YCST teams re: same (.3) | B001 | 0.50 | 227.50 |
| 08/15/24 | DLASK | Update critical dates | B001 | 0.30 | 115.50 |
| 08/15/24 | RLAMB | Conference with A. Lee regarding critical dates | B001 | 0.20 | 106.00 |
| 08/15/24 | RLAMB | Correspond with D. Laskin, A. Mielke, and A. Lee regarding critical dates calendar | B001 | 0.20 | 106.00 |
| 08/15/24 | SGREE | Emails with client and A. Mielke re: contact information and coordination with Epiq | B001 | 0.20 | 201.00 |
| 08/16/24 | AMIEL | Emails with YCST, client, debtors' professionals re: notice of commencement | B001 | 0.10 | 78.00 |
| 08/16/24 | AMIEL | Emails with S. Greecher re: first day relief | B001 | 0.10 | 78.00 |
| 08/16/24 | AMIEL | Emails with YCST team and claims agent re: creditor inquiries and service | B001 | 0.10 | 78.00 |
| 08/16/24 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 38.50 |
| 08/17/24 | AMIEL | Emails with creditor's counsel and YCST team re: withdrawal of pleadings | B001 | 0.10 | 78.00 |
| 08/19/24 | AMIEL | Emails with debtors' professionals re: notice of commencement (.1) and coordinate filing and service of same (.1) | B001 | 0.20 | 156.00 |
| 08/19/24 | AMIEL | Emails with PPP team and claims agent re: service issues (.1); confer with S. Greecher re: same (.1) | B001 | 0.20 | 156.00 |

Blink Holdings, Inc
Billing Period through August 31, 2024

Invoice Date:                    September 18, 2024
Invoice Number:                        50054914
Matter Number:                   103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/19/24 | AMIEL | Review docket update | B001 | 0.10 | 78.00 |
| 08/19/24 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.20 | 77.00 |
| 08/19/24 | DLASK | File certification of counsel regarding hearing date, prepare electronic order | B001 | 0.30 | 115.50 |
| 08/19/24 | DLASK | Update critical dates | B001 | 0.20 | 77.00 |
| 08/19/24 | DLASK | Prepare certification of counsel regarding hearing date | B001 | 0.20 | 77.00 |
| 08/20/24 | ALEE | Updated critical dates document (.8); finalize and file second day motions (1.8); email to A. Yanger re: same (.1) | B001 | 2.70 | 1,282.50 |
| 08/20/24 | AMIEL | Review and revise critical dates (.3); emails with YCST team re: same (.1) | B001 | 0.40 | 312.00 |
| 08/20/24 | AMIEL | Emails with Debtors' professionals re: committee formation | B001 | 0.10 | 78.00 |
| 08/20/24 | AMIEL | Emails with D. Laskin re: case pleadings and service | B001 | 0.10 | 78.00 |
| 08/20/24 | AMIEL | Emails with claims agent, YCST team, and PPP team re: service cost estimates | B001 | 0.10 | 78.00 |
| 08/20/24 | AMIEL | Emails with YCST team, PPP team, Moelis team, and lenders re: filing second day pleadings (.5) and coordinate filing of same (.5); review and revise same (.3) | B001 | 1.30 | 1,014.00 |
| 08/20/24 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 38.50 |
| 08/20/24 | MNEST | Review and revise memo re: critical dates, deadlines and tasks (.4) and confer with YCST/PPP re: same (.2) | B001 | 0.60 | 801.00 |
| 08/20/24 | RLAMB | Correspond with A. Mielke, D. Laskin, S. Shenker, and A. Lee regarding critical dates calendar | B001 | 0.30 | 159.00 |
| 08/21/24 | ALEE | Update critical dates document (.1); conference with S. Greecher, A. Mielke and R. Lamb re: case updates (.2) | B001 | 0.30 | 142.50 |
| 08/21/24 | AMIEL | Confer with A. Lee re: second day pleadings | B001 | 0.10 | 78.00 |
| 08/21/24 | AMIEL | Emails with YCST team, PPP team, Moelis team and UST re: committee formation | B001 | 0.20 | 156.00 |
| 08/21/24 | AMIEL | Emails with claims agent and PPP team re: services and related issues | B001 | 0.10 | 78.00 |

Blink Holdings, Inc
Billing Period through August 31, 2024

Invoice Date:          September 18, 2024
Invoice Number:                50054914
Matter Number:            103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/21/24 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 38.50 |
| 08/21/24 | SGREE | Emails with A. Mielke re: committee formation issues (.2); review correspondence re: same (.1) | B001 | 0.30 | 301.50 |
| 08/23/24 | ALEE | Update work in progress document (.2); meeting with M. Nestor, S. Greecher, T. Powell, R. Lamb and B. Carver re: case updates and next steps | B001 | 0.50 | 237.50 |
| 08/23/24 | AMIEL | Emails with UST, YCST team, PPP team, and Moelis team re: committee formation | B001 | 0.20 | 156.00 |
| 08/23/24 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to counsel | B001 | 0.10 | 38.50 |
| 08/23/24 | SGREE | Emails with US Trustee re: committee formation questions | B001 | 0.20 | 201.00 |
| 08/24/24 | ALEE | Email correspondence with M. Nestor and P. Singerman re: Johnson notice of appearance | B001 | 0.20 | 95.00 |
| 08/26/24 | ALEE | Update work in progress document (.1); meeting with A. Mielke and R. Lamb re: case updates and next steps (.2); meeting with A. Mielke, L. Trued, B. Balick, S. Canna and G. de Speville re: landlord letters (.4) | B001 | 0.70 | 332.50 |
| 08/26/24 | AMIEL | Emails with PPP team re: service issues | B001 | 0.10 | 78.00 |
| 08/26/24 | AMIEL | Emails with committee counsel and YCST team re: case update | B001 | 0.10 | 78.00 |
| 08/27/24 | AMIEL | Emails with committee counsel, YCST team, PPP team, and Moelis team re: UCC diligence and orders (.2); draft bylaws section for committee confidentiality agreement (.4) | B001 | 0.60 | 468.00 |
| 08/27/24 | AMIEL | Confer with S. Shenker re: committee diligence | B001 | 0.10 | 78.00 |
| 08/27/24 | AMIEL | Emails with G. Bressler re: comments to second day pleadings | B001 | 0.10 | 78.00 |
| 08/28/24 | ALEE | Meeting with S. Greecher, A. Mielke, T. Powell, R. Lamb and B. Carver re: case updates and next steps (.5); update second day orders incorporating U.S. Trustee comments (1.4) | B001 | 1.90 | 902.50 |
| 08/28/24 | AMIEL | Review and revise UST comments to pleadings (.2); emails with YCST team re: same (.1); review revised pleadings (.2) | B001 | 0.50 | 390.00 |

Blink Holdings, Inc                                  Invoice Date:              September 18, 2024
Billing Period through August 31, 2024                Invoice Number:                    50054914
                                                     Matter Number:                 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/28/24 | AMIEL | Emails with claims agent re: service of pleadings | B001 | 0.10 | 78.00 |
| 08/28/24 | AMIEL | Emails with committee counsel, YCST team, PPP team, and Moelis team re: UCC diligence and orders (.2); review documents to provide to UCC (1.2) | B001 | 1.40 | 1,092.00 |
| 08/28/24 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to counsel | B001 | 0.10 | 38.50 |
| 08/28/24 | SGREE | Emails with Moelis re: UCC data room access (.2); emails with UCC counsel and YCST team re: same (.2) | B001 | 0.40 | 402.00 |
| 08/29/24 | ALEE | Update second day orders incorporating U.S. Trustee and Committee comments (1.0); call with A. Mielke re: same (.1); email correspondence with B. Hackman re: same (.2) | B001 | 1.30 | 617.50 |
| 08/29/24 | AMIEL | Emails with YCST team, PPP team, Moelis team, and client re: committee diligence and related issues | B001 | 0.20 | 156.00 |
| 08/29/24 | BCARV | Extensive correspondence with YCST, Moelis, and Kelley Drye teams re: data room and file access | B001 | 0.40 | 182.00 |
| 08/29/24 | SGREE | Review revised draft of UCC confidentiality provisions (.2); confer with A. Mielke re: same (.2) | B001 | 0.40 | 402.00 |
| 08/30/24 | AMIEL | Emails with YCST team, PPP team, Moelis team, and client re: committee diligence and related issues | B001 | 0.20 | 156.00 |
| 08/30/24 | AMIEL | Review and analyze UCC comments to second day orders (.2); emails with YCST team, PPP team, and Moelis team re: same (.1) | B001 | 0.30 | 234.00 |
| 08/31/24 | AMIEL | Emails with YCST team, PPP team, Moelis team, and client re: committee diligence, comments to second day pleadings, and related issues | B001 | 0.10 | 78.00 |
| 08/12/24 | AMIEL | Review and revise agenda for first day hearing | B002 | 0.30 | 234.00 |
| 08/12/24 | DLASK | Finalize for filing and coordinate service of first day hearing agenda | B002 | 0.40 | 154.00 |
| 08/12/24 | DLASK | Hearing preparation | B002 | 1.40 | 539.00 |
| 08/12/24 | DLASK | Update omnibus notice of entry of interim orders and final hearing | B002 | 0.30 | 115.50 |
| 08/12/24 | RLAMB | Prepare script for first day hearing | B002 | 1.80 | 954.00 |

Blink Holdings, Inc

Invoice Date: September 18, 2024

Billing Period through August 31, 2024

Invoice Number: 50054914

Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/12/24 | RLAMB | Telephone conference with A. Mielke regarding first day hearing script | B002 | 0.20 | 106.00 |
| 08/12/24 | TPOWE | Preparing for 8/13 First Day Hearing | B002 | 1.20 | 756.00 |
| 08/13/24 | ALEE | Prepare for first day hearing (1.0); attend first day hearing (1.8) | B002 | 2.80 | 1,330.00 |
| 08/13/24 | AMIEL | Emails with PPP team re: second day pleadings and related case timing | B002 | 0.10 | 78.00 |
| 08/13/24 | AMIEL | Prepare for and attend first day hearing and negotiate issues in advance of same (3.4); review and revise pleadings (revised orders, certifications, notices, etc.) re: same and coordinate for filing (2.2); emails with YCST team, PPP team, Moelis team, lenders counsel, and client re: first day hearing, pleadings, and related case issues (1.3); confer with R. Lamb re: same (.1); confer with T. Powell re: same (.2); confer with M. Nestor re: same (.1); confer with S. Greecher re: same (.2) | B002 | 7.50 | 5,850.00 |
| 08/13/24 | BCARV | Prepare for first day hearing | B002 | 3.70 | 1,683.50 |
| 08/13/24 | BCARV | Attend first day hearing | B002 | 1.80 | 819.00 |
| 08/13/24 | DLASK | Assist with hearing, prepare electronic orders for transmission to the Court | B002 | 0.60 | 231.00 |
| 08/13/24 | MNEST | Numerous teleconferences/correspondence with Debtor reps and advisors re: first day hearing (.8); confer with UST and lenders' counsel re: same (.6); review revised DIP order (.4); prepare for first day hearing (2.1); represent debtors at first hearing (1.7) | B002 | 5.60 | 7,476.00 |
| 08/13/24 | RLAMB | Telephone conference with A. Mielke regarding first day hearing | B002 | 0.10 | 53.00 |
| 08/13/24 | RLAMB | Prepare for first day hearing | B002 | 0.80 | 424.00 |
| 08/13/24 | RLAMB | Attend first day hearing | B002 | 1.80 | 954.00 |
| 08/13/24 | SGREE | Participate in first day hearing | B002 | 1.80 | 1,809.00 |
| 08/13/24 | TPOWE | Preparing for 8/13 First Day Hearing (4.3); and attending 8/13 First Day Hearing (1.8) | B002 | 6.10 | 3,843.00 |

Blink Holdings, Inc
Billing Period through August 31, 2024

| | | Invoice Date: | September 18, 2024 |
|---|---|---|---|
| | | Invoice Number: | 50054914 |
| | | Matter Number: | 103829.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/14/24 | DLASK | Finalize for filing and coordinate service of notice of entry of first day orders and final hearing | B002 | 0.40 | 154.00 |
| 08/14/24 | DLASK | Draft September 10 hearing agenda | B002 | 0.70 | 269.50 |
| 08/16/24 | ALEE | Email to A. Lugano and P. Subda re: sale hearing date | B002 | 0.20 | 95.00 |
| 08/16/24 | AMIEL | Emails with YCST team and court re: hearing scheduling | B002 | 0.10 | 78.00 |
| 08/16/24 | DLASK | Update September hearing agenda | B002 | 0.30 | 115.50 |
| 08/19/24 | ALEE | Email correspondence with A. Mielke, A. Lugano, P. Subda, Portage team and Moelis team re: sale hearing date | B002 | 0.30 | 142.50 |
| 08/19/24 | AMIEL | Emails with court and YCST team re: sale hearing | B002 | 0.10 | 78.00 |
| 08/19/24 | DLASK | Update September hearing agenda | B002 | 0.20 | 77.00 |
| 08/28/24 | AMIEL | Emails with chambers re: omnibus hearing date | B002 | 0.10 | 78.00 |
| 08/28/24 | DLASK | Assemble pleadings for 2nd day hearing, update hearing agenda | B002 | 1.00 | 385.00 |
| 08/28/24 | RLAMB | Correspond with A. Mielke and chambers regarding omnibus hearing dates | B002 | 0.10 | 53.00 |
| 08/28/24 | SGREE | Review US Trustee comments (.2) and confer with A. Mielke re: US Trustee comments to various second day motions (.4); review revised drafts re: same (.2) | B002 | 0.80 | 804.00 |
| 08/29/24 | AMIEL | Emails with YCST team and chambers re: omnibus hearing | B002 | 0.10 | 78.00 |
| 08/29/24 | DLASK | Prepare certification of counsel regarding hearing date | B002 | 0.20 | 77.00 |
| 08/29/24 | DLASK | File certification of counsel regarding omnibus hearing date, prepare electronic order | B002 | 0.30 | 115.50 |
| 08/12/24 | AMIEL | Review and analyze UST comments to DIP order | B003 | 0.20 | 156.00 |
| 08/12/24 | AMIEL | Teleconference with YCST team and lenders' counsel re: DIP issues | B003 | 0.40 | 312.00 |
| 08/12/24 | MNEST | Review UST comments to interim DIP order, and precedent/responses re: same (1.2); review/confirm/respond re: lender proposed responses/language (.6) and teleconference with counsel re: same (.5); review revised order (.5) | B003 | 2.30 | 3,070.50 |

Blink Holdings, Inc                              Invoice Date:              September 18, 2024
Billing Period through August 31, 2024           Invoice Number:                   50054914
                                                 Matter Number:                 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/12/24 | RLAMB | Correspond with U.S. Trustee and A. Mielke regarding comments to DIP motion and other pleadings | B003 | 0.20 | 106.00 |
| 08/12/24 | SGREE | Multiple emails with counsel to landlords (.3), Portage Point (.2) and lenders (.2) re: comments to interim DIP order and questions on budget; review documents re: same (.2) | B003 | 0.90 | 904.50 |
| 08/12/24 | SGREE | Review (.7) and prepare responses to (.4) US Trustee comments on DIP order; emails (.2) and call (.4) with lender counsel re: same; review lender proposed markup (.4); emails with US Trustee re: same (.2) | B003 | 2.30 | 2,311.50 |
| 08/12/24 | SGREE | Review DIP pleadings and prepare outline for hearing (1.5); call (.2) and emails (.3) with A. Swift re: same | B003 | 2.00 | 2,010.00 |
| 08/12/24 | TPOWE | Teleconference with YCST Team, MNAT Team, and Katten Team re: Interim DIP Order | B003 | 0.50 | 315.00 |
| 08/13/24 | DLASK | File certification of counsel regarding DIP motion, prepare electronic order | B003 | 0.30 | 115.50 |
| 08/13/24 | DLASK | Finalize for filing blackline of interim DIP order | B003 | 0.30 | 115.50 |
| 08/13/24 | LMCCR | Review diligence materials and DIP Credit Agreement and prepare and draft DIP Credit Agreement Schedules | B003 | 6.40 | 4,512.00 |
| 08/13/24 | LMCCR | Correspondence with PPP team and YCST team re: DIP Credit Agreement Schedules and requests for additional information | B003 | 0.20 | 141.00 |
| 08/13/24 | SGREE | Review and comment on revised order incorporating court comments (.3); emails with YCST team re: certification of counsel (.2); emails with lender counsel re: same (.2) | B003 | 0.70 | 703.50 |
| 08/13/24 | SGREE | Multiple emails with US Trustee (.2) and lender counsel (.2) re: comments to DIP order; emails with T. Powell re: notice (.2) | B003 | 0.60 | 603.00 |
| 08/13/24 | SGREE | Review and summarize DIP order changes in preparation for hearing (1.5); calls and emails with counsel to lenders (.2) | B003 | 1.70 | 1,708.50 |
| 08/14/24 | CGREA | Attention to DIP issues and related emails to and from L. McCrery re: same | B003 | 0.20 | 280.00 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc | | | Invoice Date: | | September 18, 2024 |
| Billing Period through August 31, 2024 | | | Invoice Number: | | 50054914 |
| | | | Matter Number: | | 103829.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 08/14/24 | LMCCR | Call with C. Grear re DIP Credit Agreement Schedules | B003 | 0.20 | 141.00 |
| 08/14/24 | LMCCR | Review diligence materials and DIP Credit Agreement and prepare and draft DIP Credit Agreement Schedules | B003 | 7.70 | 5,428.50 |
| 08/14/24 | LMCCR | Correspondence with G. de Speville re DIP Credit Agreement Schedules and requests for additional information | B003 | 0.30 | 211.50 |
| 08/14/24 | MNEST | Review open issues and resolutions re: DIP documents, closing and funding (.4); correspond with parties re: same (.3) | B003 | 0.70 | 934.50 |
| 08/15/24 | AMIEL | Emails with YCST team and PPP team re: schedules for credit agreement | B003 | 0.10 | 78.00 |
| 08/15/24 | LMCCR | Correspondence with S. Greecher re: DIP Credit Agreement Schedules | B003 | 0.20 | 141.00 |
| 08/15/24 | LMCCR | Review diligence materials and DIP Credit Agreement and prepare and draft DIP Credit Agreement Schedules | B003 | 2.20 | 1,551.00 |
| 08/15/24 | LMCCR | Correspondence with G. de Speville re DIP Credit Agreement Schedules and requests for additional equipment finance obligations and lease information | B003 | 0.50 | 352.50 |
| 08/15/24 | LMCCR | Call with G. de Speville re: DIP Credit Agreement Schedules and requests for additional equipment finance obligations and lease information | B003 | 0.30 | 211.50 |
| 08/15/24 | MNEST | Review draft and revisions re: escrow with Epiq and establishment of account re: same | B003 | 0.30 | 400.50 |
| 08/15/24 | SGREE | Review documents and correspondence re: DIP credit agreement schedules (.3); emails with L. McCrery re: same (.2) | B003 | 0.50 | 502.50 |
| 08/15/24 | SGREE | Calls and emails with Portage, B. Balick, and lender counsel re: borrowing notice under DIP (.4); review and revise notice (.3); review credit agreement (.2) | B003 | 0.90 | 904.50 |
| 08/16/24 | CGREA | Attention to DIP schedule issues | B003 | 0.20 | 280.00 |
| 08/16/24 | LMCCR | Correspondence with G. de Speville re: DIP Credit Agreement Schedules | B003 | 0.10 | 70.50 |
| 08/16/24 | LMCCR | Correspondence with Katten team re: DIP Credit Agreement Schedules | B003 | 0.20 | 141.00 |
| 08/16/24 | LMCCR | Review diligence materials and DIP Credit Agreement and prepare and draft DIP Credit Agreement Schedules | B003 | 0.50 | 352.50 |

Blink Holdings, Inc
Billing Period through August 31, 2024

Invoice Date: September 18, 2024
Invoice Number: 50054914
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/17/24 | ALEE | Update interim compensation and bar date motions (.4); email correspondence with A. Yager and P Knight re: second day motions (.2); email correspondence with A. Mielke, S. Shenker and S. Cana re: second day motions (.3) | B003 | 0.90 | 427.50 |
| 08/19/24 | CGREA | Attention to DIP closing documentation issues and revisions | B003 | 0.80 | 1,120.00 |
| 08/19/24 | CGREA | Multiple emails with Katten and L. McCrery re: DIP closing issues | B003 | 0.20 | 280.00 |
| 08/19/24 | LMCCR | Call with C. Grear re: Omnibus Secretary's Certificate for DIP Credit and Guaranty Agreement | B003 | 0.10 | 70.50 |
| 08/19/24 | LMCCR | Draft Omnibus Secretary's Certificate for DIP Credit and Guaranty Agreement | B003 | 2.50 | 1,762.50 |
| 08/19/24 | LMCCR | Review/edit Katten DIP Credit and Guaranty Agreement Exhibits | B003 | 0.50 | 352.50 |
| 08/19/24 | LMCCR | Review and edit Katten DIP Credit and Guaranty Agreement Schedules | B003 | 0.60 | 423.00 |
| 08/19/24 | LMCCR | Correspondence with M. Howald and C. Grear re: revised draft of DIP Schedules, comments to DIP Exhibits and draft of DIP Secretary's Certificate | B003 | 0.20 | 141.00 |
| 08/19/24 | MNEST | Review DIP documents and schedules (.3) and correspondence with lenders' counsel re: open issues and closing (.3) | B003 | 0.60 | 801.00 |
| 08/19/24 | RLAMB | Correspond with L. McCrery regarding DIP schedules | B003 | 0.10 | 53.00 |
| 08/20/24 | SGREE | Review documents and correspondence re: DIP funding issues (.4); confer with S. Shenker re: same (.2); email client re: request for funding (.1) | B003 | 0.70 | 703.50 |
| 08/21/24 | CGREA | Attention to DIP closing issues | B003 | 0.40 | 560.00 |
| 08/21/24 | CGREA | Multiple emails with Katten and YCST team re: DIP closing | B003 | 0.20 | 280.00 |
| 08/21/24 | LMCCR | Edit/revise/finalize DIP Credit and Guaranty Agreement and Secretary's Certificate and compile executed signature pages | B003 | 0.70 | 493.50 |
| 08/21/24 | LMCCR | Correspondence with S. Greecher and G. Harkless re execution of DIP Credit and Guaranty Agreement and Secretary's Certificate | B003 | 0.10 | 70.50 |
| 08/21/24 | LMCCR | Correspondence with M. Howald and S. Lyons re: finalizing DIP Credit Agreement | B003 | 0.20 | 141.00 |

Blink Holdings, Inc
Billing Period through August 31, 2024

Invoice Date: September 18, 2024
Invoice Number: 50054914
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/21/24 | MNEST | Review revisions/state of play re: credit agreement and related documents re: closing on DIP facility/funding (.8); confer/correspond with counsel for lenders/YCST re: same (.3) | B003 | 1.10 | 1,468.50 |
| 08/21/24 | RLAMB | Telephone conference with L. McCrery regarding DIP schedules | B003 | 0.10 | 53.00 |
| 08/21/24 | SGREE | Emails with L. McCrery re: execution of DIP documents (.2); review execution versions (.2) and correspondence with lender counsel re: same (.1) | B003 | 0.50 | 502.50 |
| 08/23/24 | SGREE | Emails with B. Balick re: borrowing notice information | B003 | 0.20 | 201.00 |
| 08/28/24 | AMIEL | Emails with YCST team and lenders' counsel re: DIP order | B003 | 0.10 | 78.00 |
| 08/28/24 | RLAMB | Coordinate Committee diligence regarding prepetition debt | B003 | 0.10 | 53.00 |
| 08/28/24 | SGREE | Emails with lender counsel, A. Mielke, and T. Powell re: final DIP order | B003 | 0.30 | 301.50 |
| 08/29/24 | AMIEL | Emails with YCST team and lenders' counsel re: revisions to DIP order | B003 | 0.10 | 78.00 |
| 08/29/24 | AMIEL | Confer with surety counsel re: revisions to pleadings (.4); follow up with S. Greecher re: same (.1) | B003 | 0.50 | 390.00 |
| 08/29/24 | SGREE | Review UCC comments to DIP and bid procedures (.5); emails with company advisors (.2) and lender counsel (.2) re: same | B003 | 0.90 | 904.50 |
| 08/29/24 | SGREE | Emails with S. Canna and B. Balick re: DIP draw request | B003 | 0.20 | 201.00 |
| 08/30/24 | MNEST | Review proposed draft of final DIP order | B003 | 0.70 | 934.50 |
| 08/30/24 | SGREE | Review and annotate UCC DIP and bid procedures issues list (.4); call with company advisors (.8) and call with UCC (.7) re: same | B003 | 1.90 | 1,909.50 |
| 08/31/24 | AMIEL | Emails with surety counsel re: comments to second day pleadings | B003 | 0.10 | 78.00 |
| 08/31/24 | SGREE | Emails with counsel to lenders re: UCC comments on DIP order | B003 | 0.20 | 201.00 |
| 08/13/24 | AMIEL | Emails with YCST team and PPP team re: schedules and statements | B004 | 0.10 | 78.00 |
| 08/13/24 | RLAMB | Correspond with A. Mielke and U.S. Trustee regarding informational debtor interview | B004 | 0.20 | 106.00 |

Blink Holdings, Inc
Billing Period through August 31, 2024

Invoice Date:                September 18, 2024
Invoice Number:                    50054914
Matter Number:                103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/14/24 | ALEE | Draft IDI memorandum (.7); email correspondence with R. Lambe and PPR team re: same (.2) | B004 | 0.90 | 427.50 |
| 08/14/24 | AMIEL | Emails with YCST and PPP teams re: IDI request and schedules and statements | B004 | 0.30 | 234.00 |
| 08/14/24 | BCARV | Emails with T. Powell re: IDI | B004 | 0.10 | 45.50 |
| 08/14/24 | RLAMB | Correspond with A. Mielke and G. de Speville regarding preparation of schedules and statements | B004 | 0.10 | 53.00 |
| 08/14/24 | RLAMB | Coordinate diligence for informational debtor interview | B004 | 2.10 | 1,113.00 |
| 08/15/24 | ALEE | Draft initial debtors interview letter and analyze requested information | B004 | 2.20 | 1,045.00 |
| 08/15/24 | AMIEL | Emails with YCST team and PPP team re: IDI materials and other reporting | B004 | 0.10 | 78.00 |
| 08/15/24 | RLAMB | Continue coordinating IDI diligence | B004 | 0.60 | 318.00 |
| 08/15/24 | RLAMB | Correspond with A. Mielke and G. de Speville regarding preparation of schedules and statements | B004 | 0.10 | 53.00 |
| 08/16/24 | AMIEL | Emails with PPP team and claims agent re: schedules and statements | B004 | 0.20 | 156.00 |
| 08/16/24 | AMIEL | Emails with YCST team, PPP team, and UST re: IDI scheduling | B004 | 0.10 | 78.00 |
| 08/16/24 | AMIEL | Teleconference with YCST team, PPP team, and client re: schedules and statements | B004 | 0.60 | 468.00 |
| 08/16/24 | RLAMB | Continue coordinating diligence for IDI | B004 | 0.70 | 371.00 |
| 08/16/24 | RLAMB | Prepare for and attend telephone conference with client, A. Mielke, T. Powell, B. Carver, H. Reynolds, and G. de Speville regarding schedules and statements | B004 | 0.60 | 318.00 |
| 08/16/24 | RLAMB | Correspond with client, claims agent, A. Mielke, and G. de Speville regarding preparation of schedules and statements | B004 | 0.20 | 106.00 |
| 08/16/24 | TPOWE | Teleconference with YCST Team, Portage Team, and Blink Team re: Schedules and Statements | B004 | 0.60 | 378.00 |
| 08/19/24 | AMIEL | Emails with YCST team and PPP team re: schedules and statements | B004 | 0.10 | 78.00 |
| 08/19/24 | AMIEL | Emails with R. Lamb re: IDI response (.1); review and revise letter re: same (.2) | B004 | 0.30 | 234.00 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc | | | Invoice Date: | | September 18, 2024 |
| Billing Period through August 31, 2024 | | | Invoice Number: | | 50054914 |
| | | | Matter Number: | | 103829.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 08/19/24 | AMIEL | Emails with YCST team and PPP team re: certificates of insurance for compliance with UST request | B004 | 0.10 | 78.00 |
| 08/19/24 | RLAMB | Continue coordinating diligence for IDI | B004 | 1.40 | 742.00 |
| 08/19/24 | RLAMB | Coordinate preparation of schedules and statements | B004 | 0.30 | 159.00 |
| 08/20/24 | ALEE | Meeting with R. Lamb and Portage team re: initial debtor interview | B004 | 0.30 | 142.50 |
| 08/20/24 | AMIEL | Emails with PPP team and YCST team re: schedules and statements | B004 | 0.20 | 156.00 |
| 08/20/24 | AMIEL | Emails with YCST team, PPP team, and UST re: IDI materials | B004 | 0.10 | 78.00 |
| 08/20/24 | RLAMB | Continue coordinating diligence for IDI | B004 | 2.20 | 1,166.00 |
| 08/20/24 | RLAMB | Continue coordinating diligence for schedules and statements | B004 | 0.20 | 106.00 |
| 08/20/24 | RLAMB | Prepare for and attend video conference with A. Mielke, A. Lee, and debtors' financial advisors regarding initial debtor interview | B004 | 0.40 | 212.00 |
| 08/21/24 | ALEE | Attend initial debtor interview with A. Mielke, R. Lamb, N. Jones and Portage team | B004 | 0.50 | 237.50 |
| 08/21/24 | AMIEL | Emails with YCST team, claims agent, and PPP team re: schedules and statements | B004 | 0.20 | 156.00 |
| 08/21/24 | AMIEL | Attend initial debtor interview and review documents re: same (.7); emails with YCST team, UST, and PPP team re: same (.2) | B004 | 0.90 | 702.00 |
| 08/21/24 | RLAMB | Prepare for and attend initial debtor interview | B004 | 0.80 | 424.00 |
| 08/21/24 | RLAMB | Continue coordinating diligence for IDI | B004 | 0.50 | 265.00 |
| 08/21/24 | RLAMB | Continue coordinating preparation of schedules and statements | B004 | 0.30 | 159.00 |
| 08/22/24 | ALEE | Meeting with T. Powell, R. Lamb, B. Carver, Portage team and Epiq re: schedules and statements | B004 | 0.50 | 237.50 |
| 08/22/24 | AMIEL | Confer with R. Lamb re: schedules and statements (.2); emails with YCST team, claims agent, and PPP team re: same (.1) | B004 | 0.30 | 234.00 |
| 08/22/24 | AMIEL | Follow up emails with UST, YCST team, and PPP team re: IDI | B004 | 0.10 | 78.00 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc | | | Invoice Date: | | September 18, 2024 |
| Billing Period through August 31, 2024 | | | Invoice Number: | | 50054914 |
| | | | Matter Number: | | 103829.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 08/22/24 | BCARV | Attend meeting re: SOFAs and SOALs with Epiq, YCST, and PPP teams | B004 | 0.50 | 227.50 |
| 08/22/24 | RLAMB | Prepare for and attend telephone conference with claims agent, T. Powell, B. Carver, A. Lee, G. de Speville, C. Bacon, S. Canna, and H. Reynolds regarding schedules and statements | B004 | 0.50 | 265.00 |
| 08/22/24 | RLAMB | Continue coordinating preparation of schedules and statements | B004 | 0.30 | 159.00 |
| 08/22/24 | RLAMB | Continue coordinating diligence in connection with IDI | B004 | 0.20 | 106.00 |
| 08/22/24 | RLAMB | Telephone conference with A. Mielke regarding schedules and statements | B004 | 0.30 | 159.00 |
| 08/22/24 | TPOWE | Teleconference with YCST Team, Portage Team, and Epiq Team re: Schedules and Statements | B004 | 0.50 | 315.00 |
| 08/23/24 | RLAMB | Draft global notes for schedules and statements | B004 | 1.40 | 742.00 |
| 08/26/24 | AMIEL | Emails with YCST team, PPP team, and claims agent re: schedules and statements | B004 | 0.30 | 234.00 |
| 08/26/24 | AMIEL | Emails with UST re: MORs | B004 | 0.10 | 78.00 |
| 08/26/24 | AMIEL | Emails with R. Lamb and PPP team re: certificates of insurance | B004 | 0.10 | 78.00 |
| 08/26/24 | AMIEL | Review and revise global notes (.4); emails with YCST team and PPP team re: same (.1) | B004 | 0.50 | 390.00 |
| 08/26/24 | BCARV | Email to R. Lamb re: schedules and statements | B004 | 0.10 | 45.50 |
| 08/26/24 | RLAMB | Continue drafting global notes for schedules and statements | B004 | 0.30 | 159.00 |
| 08/26/24 | RLAMB | Continue coordinating diligence for initial debtor interview | B004 | 0.20 | 106.00 |
| 08/26/24 | RLAMB | Continue managing preparation of schedules and statements | B004 | 0.40 | 212.00 |
| 08/26/24 | SGREE | Call with G. Harkless re: schedules and SOFAs question | B004 | 0.10 | 100.50 |
| 08/27/24 | ALEE | Meeting with A. Mielke, T. Powell, R. Lamb and B. Carver re: schedules and statements | B004 | 1.00 | 475.00 |
| 08/27/24 | AMIEL | Emails with claims agent and PPP team re: schedules and statements | B004 | 0.20 | 156.00 |
| 08/27/24 | AMIEL | Confer with YCST team re: schedules and statements | B004 | 1.00 | 780.00 |

Blink Holdings, Inc

Billing Period through August 31, 2024

| | Invoice Date: | September 18, 2024 |
|---|---|---|
| | Invoice Number: | 50054914 |
| | Matter Number: | 103829.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 08/27/24 | BCARV | Prepare for and attend internal YCST meeting re: schedules and statements review | B004 | 1.00 | 455.00 |
| 08/27/24 | RLAMB | Prepare for and attend video conference with A. Mielke, T. Powell, A. Lee, and B. Carver regarding reviewing schedules and statements | B004 | 1.10 | 583.00 |
| 08/27/24 | RLAMB | Continue coordinating preparation of schedules and statements | B004 | 0.80 | 424.00 |
| 08/27/24 | TPOWE | Teleconference with YCST Team re: schedules and statements | B004 | 1.00 | 630.00 |
| 08/28/24 | ALEE | Analyze and update schedules and statements | B004 | 5.50 | 2,612.50 |
| 08/28/24 | AMIEL | Emails with claims agent, YCST team and PPP team re: schedules and statements | B004 | 0.10 | 78.00 |
| 08/28/24 | AMIEL | Confer with UST re: monthly operating reports | B004 | 0.20 | 156.00 |
| 08/28/24 | BCARV | Review and revise schedules and statements | B004 | 3.00 | 1,365.00 |
| 08/28/24 | RLAMB | Telephone conference with A. Mielke regarding schedules and statements | B004 | 0.10 | 53.00 |
| 08/28/24 | RLAMB | Review and revise schedules and statements | B004 | 4.30 | 2,279.00 |
| 08/28/24 | TPOWE | Analyzing and reviewing Schedules and Statements | B004 | 0.50 | 315.00 |
| 08/29/24 | ALEE | Analyze and update schedules and statements (2.1); meeting with A. Mielke, T. Powell, R. Lamb, B. Carver, Portage team and Epiq team re: same (.6) | B004 | 2.70 | 1,282.50 |
| 08/29/24 | AMIEL | Teleconference with claims agent, YCST team, and PPP team re: schedules and statements | B004 | 0.50 | 390.00 |
| 08/29/24 | AMIEL | Emails with YCST team, PPP team, and claims agent re: schedules and statements | B004 | 0.30 | 234.00 |
| 08/29/24 | BCARV | Attend call with YCST, PPP, and Epiq teams re: schedules and statements | B004 | 0.50 | 227.50 |
| 08/29/24 | BCARV | Review and revise schedules and statements (1); emails with YCST team re: same (.2) | B004 | 1.20 | 546.00 |
| 08/29/24 | RLAMB | Continue reviewing and revising schedules and statements | B004 | 2.10 | 1,113.00 |

Blink Holdings, Inc
Billing Period through August 31, 2024

Invoice Date:          September 18, 2024
Invoice Number:                  50054914
Matter Number:            103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/29/24 | RLAMB | Prepare for and attend telephone conference with Portage Point team, Epiq team, A. Mielke, A. Lee, T. Powell, B. Carver regarding schedules and statements | B004 | 0.60 | 318.00 |
| 08/29/24 | TPOWE | Analyzing and reviewing Schedules and Statements (3.5); and teleconference with YCST Team, Portage Team, and Epiq Team re: same (.6) | B004 | 4.10 | 2,583.00 |
| 08/30/24 | AMIEL | Emails with YCST team and UST re: certificates of insurance | B004 | 0.10 | 78.00 |
| 08/30/24 | AMIEL | Confer with R. Lamb re: schedules and statements and other case issues | B004 | 0.10 | 78.00 |
| 08/30/24 | AMIEL | Review and revise global notes for schedules and statements | B004 | 0.30 | 234.00 |
| 08/30/24 | AMIEL | Emails with YCST team, claims agent, and PPP team re: schedules and statements | B004 | 0.20 | 156.00 |
| 08/30/24 | RLAMB | Continue drafting global notes for schedules and statements | B004 | 1.20 | 636.00 |
| 08/30/24 | RLAMB | Continue coordinating diligence for initial debtor interview | B004 | 0.20 | 106.00 |
| 08/12/24 | AMIEL | Emails with PPP team and YCST team re: lease amendment | B005 | 0.10 | 78.00 |
| 08/12/24 | AMIEL | Review and revise notice of rejection motion | B005 | 0.10 | 78.00 |
| 08/12/24 | DLASK | Prepare notice of rejection motion | B005 | 0.20 | 77.00 |
| 08/12/24 | DLASK | Finalize for filing and coordinate service of 1st omnibus rejection motion | B005 | 0.40 | 154.00 |
| 08/12/24 | DLASK | Finalize for filing and coordinate service of notice of rejection motion | B005 | 0.40 | 154.00 |
| 08/12/24 | RLAMB | Review and revise notice of rejection motion | B005 | 0.30 | 159.00 |
| 08/12/24 | SGREE | Review and revise draft lease amendment agreement (.3); emails with D. Johnson (.1) and call and emails with S. Shenker (.3) re: same | B005 | 0.70 | 703.50 |

Blink Holdings, Inc
Billing Period through August 31, 2024

Invoice Date:                    September 18, 2024
Invoice Number:                          50054914
Matter Number:                      103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/13/24 | DJOHN | Email from S. Shenker regarding revisions to Ironbound Lease amendment [.1]. Email from and to S. Greecher regarding elimination of bankruptcy section [.1]. Review revisions and follow up summary to client group [.4] Email to and from S. Shenker confirming reference to LOI as triggering document is acceptable [.1]. Draft revisions to amendment and email to client group [.5] | B005 | 1.10 | 665.50 |
| 08/13/24 | SGREE | Emails and call with G. Harkless re: franchise agreement issues (.3); review franchise agreements and correspondence (.3) | B005 | 0.60 | 603.00 |
| 08/13/24 | SGREE | Confer with S. Shenker and outside counsel (multiple) re: landlord litigation issues | B005 | 0.50 | 502.50 |
| 08/13/24 | SGREE | Emails with Portage Point and R. Lamb re: rejection motion | B005 | 0.20 | 201.00 |
| 08/14/24 | AMIEL | Emails with PPP team re: lease and contract issues (.4); review and analyze same (.3) | B005 | 0.70 | 546.00 |
| 08/14/24 | AMIEL | Emails with S. Greecher re: franchisee agreements and issues | B005 | 0.10 | 78.00 |
| 08/14/24 | RLAMB | Draft second omnibus lease rejection motion | B005 | 0.10 | 53.00 |
| 08/14/24 | RLAMB | Correspond with A. Mielke regarding lease rejection motion | B005 | 0.30 | 159.00 |
| 08/14/24 | SGREE | Multiple emails with client re: franchise agreement issues (.3); confer with A. Mielke (.1); emails with B. Carver re: letter to franchise party (.2); review and revise same (.3); emails with L. Rosen (.1) | B005 | 1.00 | 1,005.00 |
| 08/14/24 | SGREE | Emails with Portage Point (.2) and confer with R. Lamb (.2) re: preparation of 2nd omnibus rejection motion | B005 | 0.40 | 402.00 |
| 08/14/24 | TPOWE | Analyzing and reviewing leases | B005 | 0.80 | 504.00 |
| 08/15/24 | AMIEL | Review contract analysis (.1); emails with R. Lamb and PPP team re: same (.1) | B005 | 0.20 | 156.00 |
| 08/15/24 | BCARV | Mail and email cease and desist letter re: franchisee matter | B005 | 0.20 | 91.00 |
| 08/15/24 | DJOHN | Email from S. Shenker regarding Lease amendment for location 656 [.1] Email from Hunter Reynolds with link to lease documentation. [.1] | B005 | 0.20 | 121.00 |

Blink Holdings, Inc  
Billing Period through August 31, 2024

Invoice Date:                    September 18, 2024  
Invoice Number:                        50054914  
Matter Number:                    103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/15/24 | RLAMB | Draft second omnibus rejection motion | B005 | 1.00 | 530.00 |
| 08/15/24 | RLAMB | Review and analyze potentially executory contracts | B005 | 0.90 | 477.00 |
| 08/15/24 | RLAMB | Incorporate informal comments to first rejection motion | B005 | 0.40 | 212.00 |
| 08/15/24 | SGREE | Emails with Portage Point and T. Powell re: review of Johnson agreements | B005 | 0.40 | 402.00 |
| 08/15/24 | TPOWE | Analyzing and reviewing leases | B005 | 1.80 | 1,134.00 |
| 08/16/24 | AMIEL | Emails with YCST team and PPP team re: lease amendments | B005 | 0.10 | 78.00 |
| 08/16/24 | BCARV | Review and analyze response to franchisee cease and desist letter (1.0); correspondence with G. Harkless, L. Rosen, S. Greecher, and A. Mielke re: same (.5) | B005 | 1.50 | 682.50 |
| 08/16/24 | RLAMB | Continue drafting second omnibus rejection motion | B005 | 0.20 | 106.00 |
| 08/16/24 | SGREE | Review communication to franchise counterparties (.2); emails re: same (.1) | B005 | 0.30 | 301.50 |
| 08/16/24 | SGREE | Review correspondence from franchise counterparty in response to letter (.2); emails with B. Carver (.1) and client (.1) re: same | B005 | 0.40 | 402.00 |
| 08/17/24 | AMIEL | Emails with PPP team and S. Greecher re: lease and property issues | B005 | 0.10 | 78.00 |
| 08/17/24 | MNEST | Review revised TSA (.3); confer with Shenker and S. Greecher re: same (.2) | B005 | 0.50 | 667.50 |
| 08/17/24 | SGREE | Review and comment on 2nd omnibus rejection motion (.3); email A. Mielke and R. Lamb re: same (.1) | B005 | 0.40 | 402.00 |
| 08/18/24 | AMIEL | Emails with YCST team re: rejection motion (.1); review same (.1) | B005 | 0.20 | 156.00 |
| 08/18/24 | DJOHN | Review Lease documents for drafting 4th Amendment [.5].  Preparation and draft 4th Amendment [.6]. | B005 | 1.10 | 665.50 |
| 08/19/24 | AMIEL | Emails with YCST team and PPP team re: second rejection motion | B005 | 0.10 | 78.00 |
| 08/19/24 | AMIEL | Emails with YCST team and PPP team re: lease amendment | B005 | 0.10 | 78.00 |
| 08/19/24 | AMIEL | Emails with PPP team and S. Greecher re: lease issues | B005 | 0.10 | 78.00 |
| 08/19/24 | APUSZ | Revise Fourth Lease Modification Agreement per D. Johnson edits | B005 | 0.30 | 73.50 |

Blink Holdings, Inc
Billing Period through August 31, 2024

Invoice Date:           September 18, 2024
Invoice Number:                50054914
Matter Number:            103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/19/24 | APUSZ | E-mail to D. Johnson re: revised Fourth Lease Modification Agreement | B005 | 0.10 | 24.50 |
| 08/19/24 | BCARV | Attend call with L. Rosen, S. Greecher, and A. Mielke re: Franchisee and OCP issues | B005 | 0.50 | 227.50 |
| 08/19/24 | MNEST | Review issues re: lender TSA (.3); review letter agreement re: same (.3); teleconference and correspondence with counsel for lender and EQ re: same (.5) | B005 | 1.10 | 1,468.50 |
| 08/19/24 | RLAMB | Continue drafting second omnibus rejection motion | B005 | 0.40 | 212.00 |
| 08/19/24 | SGREE | Emails with S. Canna re: lease payment obligation issues | B005 | 0.20 | 201.00 |
| 08/20/24 | AMIEL | Review services agreement (.2); emails with PPP team re: same (.1) | B005 | 0.30 | 234.00 |
| 08/20/24 | DJOHN | Email from S. Shenker with terms for amendment to location 675 - Brownsville. | B005 | 0.10 | 60.50 |
| 08/20/24 | MNEST | Review and revise revised versions of proposed TSA between lenders and equinox (.7); correspondence and teleconference with Company advisors, counsel for lenders and EQ re: same (.5) | B005 | 1.20 | 1,602.00 |
| 08/20/24 | SGREE | Call and emails with Portage Point (.4) and A. Mielke (.1) re: August rent payment issues | B005 | 0.50 | 502.50 |
| 08/21/24 | AMIEL | Emails with PPP team re: vendor issues and contracts | B005 | 0.10 | 78.00 |
| 08/21/24 | MNEST | Numerous teleconferences/correspondence re: TSA (lender and third party) | B005 | 0.60 | 801.00 |
| 08/21/24 | SGREE | Review correspondence re: Johnson Health performance under agreement | B005 | 0.10 | 100.50 |
| 08/22/24 | ALEE | Draft form letter to send to landlords re: lease rejections (.4); email correspondence with A. Mielke, B. Balick and Portage team re: same (.2) | B005 | 0.60 | 285.00 |
| 08/22/24 | AMIEL | Teleconference with franchisee's counsel and YCST team re: franchise agreement and related issues | B005 | 0.30 | 234.00 |
| 08/22/24 | AMIEL | Emails with UST, client, and PPP team re: lease rejection issues (.1); review and revise letter for same (.3) | B005 | 0.40 | 312.00 |
| 08/22/24 | AMIEL | Confer with M. Milana re: contract issues (.3); follow up emails with M. Milana and PPP team re: same (.1) | B005 | 0.40 | 312.00 |

Blink Holdings, Inc
Billing Period through August 31, 2024

Invoice Date: September 18, 2024
Invoice Number: 50054914
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/22/24 | BCARV | Correspondence with T. Powell and A. Lee re: leases | B005 | 0.20 | 91.00 |
| 08/22/24 | BCARV | Attend call with D. Goldberg and YCST team re: franchisee issues | B005 | 0.50 | 227.50 |
| 08/22/24 | DJOHN | Review existing lease documentation in data file for Bryant Park (#634) [.7]. Preparation and draft amendment 4th Amendment [.7]. Email draft amendment to S. Shenker for review [.1]. Follow up email from S. Shenker with correction made to draft [.1] | B005 | 1.60 | 968.00 |
| 08/22/24 | DJOHN | Review lease documents in data folder for East Tremont location (#659)[.6]. Review terms in email from S. Shenker [.1]]. Preparation and draft Third Amendment [.7]. Email to S. Shenker with draft Third Amendment for review [.1] | B005 | 1.50 | 907.50 |
| 08/22/24 | DJOHN | Email from S. Shenker regarding revisions from Landlord on Ironbound Lease [.1] Review Landlord's revisions and follow up email to S. Shenker confirming revisions [.6] | B005 | 0.70 | 423.50 |
| 08/22/24 | MNEST | Review revised TSA document (.3); confer with Company reps/advisors re: same (.3); teleconference with potential buyer re: same (.6) | B005 | 1.20 | 1,602.00 |
| 08/22/24 | SGREE | Emails with S. Shenker re: inquiry from landlord regarding status of lease | B005 | 0.10 | 100.50 |
| 08/22/24 | SGREE | Participate in call with counsel to franchise counterparty and B. Carver re: issues related to agreement (.5); follow up with B. Carver re: same (.1) | B005 | 0.60 | 603.00 |
| 08/23/24 | AMIEL | Emails with client and PPP team re: rejection logistics | B005 | 0.10 | 78.00 |
| 08/23/24 | AMIEL | Review and analyze contracts re: sale and related issues (.4); emails with YCST team, PPP team, and client re: same (.5) | B005 | 0.90 | 702.00 |
| 08/23/24 | AMIEL | Emails with YCST team and client re: franchisee issues | B005 | 0.10 | 78.00 |

Blink Holdings, Inc  
Billing Period through August 31, 2024

Invoice Date:                September 18, 2024  
Invoice Number:                      50054914  
Matter Number:                  103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/23/24 | DJOHN | Review email from S. Shenker with terms for amendment to location 675 - Brownsville Lease [.1] Review data file for original Lease and last amendment [.6]. Preparation and draft 5th Lease Amendment [.6]. Review and finalize draft and email to client group [.3]. Follow up email from S. Shenker regarding including waiver of Additional Rent [.1] | B005 | 1.70 | 1,028.50 |
| 08/23/24 | DJOHN | Review emails from M. Nestor, Andrew Glenn, Esq., S. Greecher and S. Shenker regarding proposed modification to bankruptcy paragraph in Lease Amendment for SL Green landlord [.2] | B005 | 0.20 | 121.00 |
| 08/23/24 | MNEST | Review RSA, revisions and issues re: same (.5); confer with YCST/Moelis/PPP re: same (.4) | B005 | 0.90 | 1,201.50 |
| 08/23/24 | MNEST | Brief review of lease amendments (.3); confer with D. Johnson, S. Shenker and S. Greecher re: same (.2); review TSA revise draft and issues (.3) and latest draft of RSA (.3) and correspondence to counsel re: same (.2) | B005 | 1.30 | 1,735.50 |
| 08/23/24 | RLAMB | Correspond with T. Powell, A. Mielke, and B. Carver regarding company contracts | B005 | 0.10 | 53.00 |
| 08/23/24 | RLAMB | Correspond with A. Mielke and client regarding company contract analysis | B005 | 0.30 | 159.00 |
| 08/23/24 | RLAMB | Review and analyze company contracts | B005 | 0.40 | 212.00 |
| 08/23/24 | RLAMB | Correspond with T. Powell, A. Mielke, and B. Carver regarding company contracts | B005 | 0.10 | 53.00 |
| 08/23/24 | SGREE | Emails with L. Rosen re: franchisee issues | B005 | 0.20 | 201.00 |
| 08/23/24 | SGREE | Multiple emails with counsel to landlord (.2), Portage Point (.2) and M. Nestor (.1) re: lease amendment issues | B005 | 0.50 | 502.50 |
| 08/23/24 | SGREE | Review correspondence re: Johnson contract issues | B005 | 0.10 | 100.50 |
| 08/23/24 | TPOWE | Analyzing and reviewing executory contract | B005 | 1.00 | 630.00 |

Blink Holdings, Inc
Billing Period through August 31, 2024

Invoice Date:          September 18, 2024
Invoice Number:                50054914
Matter Number:            103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/24/24 | DJOHN | Email to and from S. Greecher regarding revised bankruptcy text requested by Andrew Glenn, Esq. [.1] Draft revised text for Brownsville (#675) 5th Amendment to include waiver of Additional Rent [.3]. Email revised 5th Amendment to S. Shenker [.1]. Email to S. Shenker regarding status of Outstanding Rent Balance for Passaic Lease (#661)[.1] | B005 | 0.60 | 363.00 |
| 08/25/24 | DJOHN | Review Lease related documents in data folder, including Settlement Agreement for MaCombs Road location #636 [.8]. Draft Second Amendment [.7]. Email to S. Shenker with draft and follow up notes and questions. [.1]. Follow up response from S. Shenker regarding location 661 and Settlement Agreement [.1]. Email from S. Shenker confirming Settlement Agreement payments | B005 | 1.80 | 1,089.00 |
| 08/26/24 | ACLAR | Edit lease amendment | B005 | 0.20 | 49.00 |
| 08/26/24 | AMIEL | Teleconference with client, PPP team, and YCST team re: lease rejection logistics (.4); revise letter re: same (.1); follow up emails with client and PPP team re: same (.1) | B005 | 0.60 | 468.00 |
| 08/26/24 | BCARV | Email to L. Rosen re: franchise issues | B005 | 0.10 | 45.50 |
| 08/26/24 | DJOHN | Draft edits to 5th Amendment for Passaic location #661 to include payment of Outstanding Rent Balance [.3] Email updated draft to S. Shenker (1.) | B005 | 0.40 | 242.00 |
| 08/26/24 | SGREE | Emails with S. Shenker re: lease rejection question | B005 | 0.20 | 201.00 |
| 08/27/24 | AMIEL | Emails with YCST team, claims agent, client, and PPP team re: lease rejection and related issues (.1); review documents for same (.1) | B005 | 0.20 | 156.00 |
| 08/27/24 | RLAMB | Review and analyze leases | B005 | 0.20 | 106.00 |
| 08/27/24 | SGREE | Review correspondence from landlord (Reliable) re: lease status | B005 | 0.20 | 201.00 |
| 08/27/24 | SGREE | Review and revise draft gym lease amendment documents (.4); multiple emails with counsel to landlord (.2) and S. Shenker and G. Harkless (.3) re: same | B005 | 0.90 | 904.50 |

Blink Holdings, Inc
Billing Period through August 31, 2024

Invoice Date: September 18, 2024
Invoice Number: 50054914
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/28/24 | AMIEL | Confer with committee counsel re: comments to rejection motion (.2); follow up with R. Lamb re: same (.1) | B005 | 0.30 | 234.00 |
| 08/28/24 | AMIEL | Emails with YCST team and UCC counsel re: rejection motion (.2); review and revise same (.2) | B005 | 0.40 | 312.00 |
| 08/28/24 | MNEST | Review draft TSA (.4) and confer with parties/Company advisors re: same (.6) | B005 | 1.00 | 1,335.00 |
| 08/28/24 | RLAMB | Continue drafting second omnibus rejection motion | B005 | 0.60 | 318.00 |
| 08/28/24 | RLAMB | Incorporate informal comments to both omnibus rejection motions | B005 | 1.00 | 530.00 |
| 08/28/24 | RLAMB | Conference with A. Mielke regarding rejection motions | B005 | 0.30 | 159.00 |
| 08/28/24 | SGREE | Emails with A. Mielke and R. Lamb re: 2nd omnibus rejection motion (.2); review UCC comments re: same (.2) | B005 | 0.40 | 402.00 |
| 08/29/24 | AMIEL | Emails with V. Shea (counsel to landlords) re: comments to pleadings and related issues | B005 | 0.10 | 78.00 |
| 08/29/24 | AMIEL | Emails with YCST team, PPP team, claims agent, and client re: lease rejection and coordination | B005 | 0.20 | 156.00 |
| 08/29/24 | RLAMB | Correspond with S. Greecher, A. Mielke, and client regarding lease rejections | B005 | 0.10 | 53.00 |
| 08/29/24 | SGREE | Emails with S. Shenker and L. Trued re: payment of lease obligation | B005 | 0.20 | 201.00 |
| 08/29/24 | SGREE | Emails with counsel to landlords and A. Mielke re: comments on bid procedures and DIP orders | B005 | 0.20 | 201.00 |
| 08/29/24 | SGREE | Emails with client and YCST team re: correspondence related to rejections | B005 | 0.20 | 201.00 |
| 08/30/24 | AMIEL | Review and coordinate rejection motion for filing (.2); emails with YCST team and UCC counsel re: same (.3) | B005 | 0.50 | 390.00 |
| 08/30/24 | AMIEL | Emails with YCST team, PPP team, claims agent, and client re: lease rejection and coordination | B005 | 0.10 | 78.00 |
| 08/30/24 | DLASK | Finalize for filing and coordinate service of 2nd omnibus rejection motion | B005 | 0.30 | 115.50 |
| 08/30/24 | DLASK | Prepare notice for rejection motion | B005 | 0.20 | 77.00 |
| 08/30/24 | RLAMB | Finalize second omnibus rejection motion for filing | B005 | 1.20 | 636.00 |
| 08/30/24 | RLAMB | Telephone conference with A. Mielke regarding rejection motions | B005 | 0.10 | 53.00 |

| Blink Holdings, Inc | Invoice Date: | September 18, 2024 |
| Billing Period through August 31, 2024 | Invoice Number: | 50054914 |
| | Matter Number: | 103829.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/30/24 | SGREE | Call with counsel to Equinox re: update on TSA discussions | B005 | 0.30 | 301.50 |
| 08/30/24 | SGREE | Emails with G. Harkless re: questions from landlords at rejected lease locations | B005 | 0.20 | 201.00 |
| 08/30/24 | SGREE | Confer with A. Mielke re: lease rejection motion issues | B005 | 0.20 | 201.00 |
| 08/30/24 | SGREE | Review revised draft lease amendment (.1); emails with S. Shenker re: same (.1) | B005 | 0.20 | 201.00 |
| 08/12/24 | AMIEL | Teleconference with counsel for payroll processor and T. Powell re: customer programs issues (.3); and emails with YCST team and PPP team re: same (.1); confer with S. Canna re: same (.3); revise order to address resolution of issues re: same (.5) | B006 | 1.20 | 936.00 |
| 08/12/24 | AMIEL | Review comments to bid procedures motion (.2); emails with YCST team, Moelis team, and PPP team re: same (.1) | B006 | 0.30 | 234.00 |
| 08/12/24 | CGREA | Review TSA issues for form APA | B006 | 0.60 | 840.00 |
| 08/12/24 | CGREA | Conference with C. Greecher re: APA issues | B006 | 0.10 | 140.00 |
| 08/12/24 | CGREA | Review and analyze dataroom materials for draft APA | B006 | 2.80 | 3,920.00 |
| 08/12/24 | CGREA | Initial draft of APA for auction | B006 | 3.00 | 4,200.00 |
| 08/12/24 | RLAMB | Attend to filing and preparation of various interim and final orders | B006 | 1.00 | 530.00 |
| 08/12/24 | RLAMB | Correspond with client and A. Mielke regarding insurance program | B006 | 0.30 | 159.00 |
| 08/12/24 | RLAMB | Correspond with debtors' investment banker regarding case timeline | B006 | 0.10 | 53.00 |
| 08/12/24 | SGREE | Calls and emails with potential interested bidder re: sale process (.3); emails with Moelis re: same (.3) | B006 | 0.60 | 603.00 |
| 08/12/24 | SGREE | Emails with A. Mielke re: Bank of America reserve account issues | B006 | 0.20 | 201.00 |
| 08/13/24 | AMIEL | Review and revise bid procedures motion and related pleadings and consider case timing and strategy issues | B006 | 3.20 | 2,496.00 |
| 08/13/24 | CGREA | Review and revise form APA for auction assets | B006 | 2.80 | 3,920.00 |
| 08/13/24 | DLASK | File certification of counsel regarding customer programs motion, prepare electronic order | B006 | 0.30 | 115.50 |

Blink Holdings, Inc
Billing Period through August 31, 2024

Invoice Date:          September 18, 2024
Invoice Number:                50054914
Matter Number:              103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/13/24 | DLASK | File further revised certification counsel regarding revised customer programs motion, prepare electronic order | B006 | 0.30 | 115.50 |
| 08/13/24 | DLASK | File certification of counsel regarding insurance motion, prepare electronic order | B006 | 0.30 | 115.50 |
| 08/13/24 | MNEST | Review revised draft of bid procedures and related documents (.8); confer with Moelis and PPP re: same (.5) | B006 | 1.30 | 1,735.50 |
| 08/13/24 | RLAMB | Coordinate preparation of revised orders and certifications of counsel in connection with first day hearing | B006 | 1.00 | 530.00 |
| 08/13/24 | SGREE | Multiple emails with Moelis and Portage Point re: bidder diligence issues | B006 | 0.30 | 301.50 |
| 08/13/24 | SGREE | Review correspondence re: Bank of America reserve account issues | B006 | 0.30 | 301.50 |
| 08/14/24 | AMIEL | Confer with S. Greecher re: bid procedures and case issues | B006 | 0.10 | 78.00 |
| 08/14/24 | AMIEL | Emails with Moelis team, PPP team, and S. Greecher re: comments to bid procedures pleadings | B006 | 0.30 | 234.00 |
| 08/14/24 | AMIEL | Confer with A. Swift re: sale issues | B006 | 0.20 | 156.00 |
| 08/14/24 | CGREA | Review and analyze issues with respect to APA edits | B006 | 0.30 | 420.00 |
| 08/14/24 | MNEST | Revise drafts of form APA for sale process (1.3); teleconference with counsel for bidders re: sale process (.7); confer with Company advisors re: same (.9); review and revise revised drafts of sale/bidding procedure motion, orders and related documents (1.3) | B006 | 4.20 | 5,607.00 |
| 08/14/24 | RLAMB | Correspond with S. Greecher and debtors' investment banker regarding bidding procedures | B006 | 0.10 | 53.00 |
| 08/14/24 | SGREE | Review and comment on draft APA (1.1); emails with advisors re: same (.2) | B006 | 1.30 | 1,306.50 |
| 08/14/24 | SGREE | Review and revise draft bid procedures motion (1.3); confer with A. Mielke (.1) and emails with advisors re: same (.3); emails with stakeholders re: request for comments to draft (.2) | B006 | 1.90 | 1,909.50 |
| 08/14/24 | SGREE | Review and execute NDA with potential bidder (.1); emails with Moelis re: same (.1) | B006 | 0.20 | 201.00 |
| 08/14/24 | SGREE | Participate in call with Moelis and potential bidder re: update on sale process (.3); follow-up emails re: same (.2) | B006 | 0.50 | 502.50 |

| Blink Holdings, Inc | Invoice Date: | September 18, 2024 |
|---|---|---|
| Billing Period through August 31, 2024 | Invoice Number: | 50054914 |
| | Matter Number: | 103829.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 08/15/24 | AMIEL | Confer with S. Shenker re: vendor payments and related issues (.1); emails with S. Shenker and YCST team re: same and review same (.1) | B006 | 0.20 | 156.00 |
| 08/15/24 | CGREA | Teleconference with M. Nestor and S. Greecher re: sale issues | B006 | 0.30 | 420.00 |
| 08/15/24 | CGREA | Multiple emails to and from PPP and YCST team re: APA issues | B006 | 0.20 | 280.00 |
| 08/15/24 | CGREA | Review and revise APA per PPP comments | B006 | 1.70 | 2,380.00 |
| 08/15/24 | MNEST | Review sale process update and comments re same (.4); confer with advisors and company re: sale process (.9); confer with counsel to potential bidders re: sale process, diligence, timing, related issues (.7); continue review of revised APA, comments from advisors re: same (.7); correspondence with PPP/Moelis/YCST re: form APA, sale process (.8) | B006 | 3.50 | 4,672.50 |
| 08/15/24 | SGREE | Review and consider comments to draft APA (1.2); multiple emails with Portage Point (.4), C. Grear and M. Nestor (.3) re: same | B006 | 1.90 | 1,909.50 |
| 08/15/24 | SGREE | Review and comment on markup to potential bidder NDAs (.4); emails with J. Burke re: same (.3); emails with potential bidders re: questions regarding process (.2) | B006 | 0.90 | 904.50 |
| 08/16/24 | ALEE | Draft and update bidding procedures motion (4.2); email correspondence with M. Nestor, S. Greecher, A. Mielke, PPP team and Moelis team re: same (.4); draft notice for bidding procedures motion (.2) | B006 | 4.80 | 2,280.00 |
| 08/16/24 | AMIEL | Review, revise, and finalize bid procedures motion and related exhibits (.6); emails with YCST team, lenders counsel, Moelis team, and PPP team re: same (1.4) | B006 | 2.00 | 1,560.00 |
| 08/16/24 | AMIEL | Emails with YCST team re: buyer diligence data room access | B006 | 0.10 | 78.00 |
| 08/16/24 | CGREA | Revise APA per advisor comments | B006 | 0.80 | 1,120.00 |
| 08/16/24 | CGREA | Multiple emails to and from YCST team and PPP re: sale issues and APA | B006 | 0.30 | 420.00 |
| 08/16/24 | CGREA | Follow up call with S. Greecher re: APA issues | B006 | 0.20 | 280.00 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc | | | Invoice Date: | | September 18, 2024 |
| Billing Period through August 31, 2024 | | | Invoice Number: | | 50054914 |
| | | | Matter Number: | | 103829.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 08/16/24 | CGREA | Teleconference with advisors and YCST team re: APA revisions and edits | B006 | 1.10 | 1,540.00 |
| 08/16/24 | CGREA | Emails to and from Latham re: APA | B006 | 0.10 | 140.00 |
| 08/16/24 | DLASK | Prepare notice of bid procedures motion | B006 | 0.20 | 77.00 |
| 08/16/24 | DLASK | Finalize for filing and coordinate service of bid procedures motion | B006 | 0.70 | 269.50 |
| 08/16/24 | MNEST | Review and revise drafts of sale/bid procedures motion, notices, order (1.3) and review and annotate comments of parties re: same (.7); review and revise form APA and comments of Debtor and advisors re: same (1.1); teleconference with Debtor and advisors re: same (1.2) | B006 | 4.30 | 5,740.50 |
| 08/16/24 | RLAMB | Correspond with A. Lee regarding bidding procedures motion | B006 | 0.10 | 53.00 |
| 08/16/24 | SGREE | Call and emails with counsel to potential bidder re: update on process | B006 | 0.50 | 502.50 |
| 08/16/24 | SGREE | Multiple emails with lender counsel (.5) and YCST team (.5) re: bid procedures motion; review comments (.7); multiple emails with advisors re: same (.5) | B006 | 2.20 | 2,211.00 |
| 08/16/24 | SGREE | Review and execute NDAs with potential bidders (.5); emails with Moelis re: same (.2) | B006 | 0.70 | 703.50 |
| 08/16/24 | SGREE | Call with C. Grear, M. Nestor, and advisors re: APA comments (1.1); review revisions (.3); follow up emails re: same (.4); emails with potential bidder counsel re: same (.3) | B006 | 2.10 | 2,110.50 |
| 08/17/24 | SGREE | Review draft TSAs in connection with sale (.5); email M. Nestor re: same (.1) | B006 | 0.60 | 603.00 |
| 08/18/24 | SGREE | Review draft buyer TSA (.3); emails with S. Shenker re: same (.2) | B006 | 0.50 | 502.50 |
| 08/19/24 | AMIEL | Emails with YCST team, client, PPP team, and Moelis team re: sale issues and strategy | B006 | 0.30 | 234.00 |
| 08/19/24 | AMIEL | Emails with Moelis team and YCST team re: bid procedures declaration and related issues (.1); revise declaration re: same (1.1) | B006 | 1.20 | 936.00 |
| 08/19/24 | AMIEL | Review revised sale materials | B006 | 0.10 | 78.00 |
| 08/19/24 | CGREA | Attention to sale and APA issues | B006 | 0.40 | 560.00 |

Blink Holdings, Inc  
Billing Period through August 31, 2024

| | Invoice Date: | September 18, 2024 |
| --- | --- | --- |
| | Invoice Number: | 50054914 |
| | Matter Number: | 103829.1001 |

| Date | Initials | Description | Task | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 08/19/24 | MNEST | Brief review of bidder requests and documents (inclusive of NDAs) (.5); confer with advisors re: sale process and APA related issues (1.1); review PG diligence and teleconference with counsel for PG re: same (.4) | B006 | 2.00 | 2,670.00 |
| 08/19/24 | SGREE | Review correspondence and draft letter agreement between lenders and Equinox re: TSA form | B006 | 0.30 | 301.50 |
| 08/19/24 | SGREE | Review various potential bidder markups to NDAs (1.4); emails with Moelis (.6) and potential bidders (.6) re: same | B006 | 2.60 | 2,613.00 |
| 08/19/24 | SGREE | Review updated CIP from Moelis (.2); emails re: same (.1) | B006 | 0.30 | 301.50 |
| 08/20/24 | ALEE | Draft bidding procedures declaration | B006 | 1.40 | 665.00 |
| 08/20/24 | AMIEL | Emails with PPP team and S. Greecher re: claim and sale issues | B006 | 0.10 | 78.00 |
| 08/20/24 | AMIEL | Emails with PPP team re: TSA fees | B006 | 0.10 | 78.00 |
| 08/20/24 | AMIEL | Review diligence tracker | B006 | 0.10 | 78.00 |
| 08/20/24 | AMIEL | Emails with PPP team and S. Greecher re: NDAs | B006 | 0.10 | 78.00 |
| 08/20/24 | AMIEL | Review and analyze case milestones and sale timeline | B006 | 0.40 | 312.00 |
| 08/20/24 | AMIEL | Emails with M. Nestor re: sale update | B006 | 0.10 | 78.00 |
| 08/20/24 | MNEST | Review APA/lease issues (.8) and confer with counsel for bidders re: process (.4); review timeline re: same (.3) | B006 | 1.50 | 2,002.50 |
| 08/20/24 | SGREE | Call with M. Nestor re: update on various open matters (sale, TSA) | B006 | 0.30 | 301.50 |
| 08/20/24 | SGREE | Review multiple potential bidder markups to NDA (.7); multiple emails with Moelis (.5), M. Pearlman (.1) and potential bidders (.3) re: same | B006 | 1.60 | 1,608.00 |
| 08/21/24 | ALEE | Update bidding procedures declaration | B006 | 0.20 | 95.00 |
| 08/21/24 | AMIEL | Emails with YCST team, Moelis team, and PPP team re: sale and related issues | B006 | 0.20 | 156.00 |
| 08/21/24 | AMIEL | Emails with Moelis team and YCST team re: auction logistics | B006 | 0.10 | 78.00 |

Blink Holdings, Inc
Billing Period through August 31, 2024

Invoice Date:          September 18, 2024
Invoice Number:                  50054914
Matter Number:             103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/21/24 | BCARV | Extensive correspondence with S. Greecher and Moelis teams re: sale related diligence (.5); review file re: same (2.1); draft summary re: same (1.2) | B006 | 3.80 | 1,729.00 |
| 08/21/24 | MNEST | Numerous teleconferences/correspondence with Company advisors/management re: sale process, document, and timing issues | B006 | 1.30 | 1,735.50 |
| 08/21/24 | SGREE | Review and comment on legal diligence requests from bidder (.3); emails with Moelis (.2) and B. Carver (.2) re: same | B006 | 0.70 | 703.50 |
| 08/21/24 | SGREE | Review multiple potential bidder markups to NDA (.6); multiple emails with Moelis (.3), M. Pearlman (.1) and potential bidders (.2) re: same | B006 | 1.20 | 1,206.00 |
| 08/21/24 | SGREE | Multiple calls and emails with counsel to Equinox (.4); lender counsel (.2) and S. Shenker (.3) re: TSA negotiations; review documents and correspondence re: same (.4); call with B. Balick re: same (.2) | B006 | 1.50 | 1,507.50 |
| 08/22/24 | AMIEL | Analyze sale issues and review documents for same (.3); emails with YCST team re: same (.1) | B006 | 0.40 | 312.00 |
| 08/22/24 | CGREA | Attention to sale issues and documentation for same | B006 | 0.80 | 1,120.00 |
| 08/22/24 | MNEST | Teleconference with potential bidders' counsel re: sale process/issues (.4); review diligence requests and documents to be produced (.8); continue working through issues re: sale process with Company advisors/management (.8) | B006 | 2.00 | 2,670.00 |
| 08/22/24 | SGREE | Review multiple potential bidder markups to NDA (.6); multiple emails with Moelis (.4) and potential bidders (.3) re: same | B006 | 1.30 | 1,306.50 |
| 08/22/24 | SGREE | Emails with lender counsel re: APA form | B006 | 0.10 | 100.50 |
| 08/22/24 | SGREE | Call with potential bidder and company advisors re: update on diligence issues (.5); call with A. Mielke re: same (.3) | B006 | 0.80 | 804.00 |
| 08/22/24 | SGREE | Review draft TSA for strategic bidders (.3); multiple calls and emails with S. Shenker (.2), Equinox (.2) and bidder (.2) re: same | B006 | 0.90 | 904.50 |
| 08/23/24 | ALEE | Update bidding procedures declaration | B006 | 0.70 | 332.50 |
| 08/23/24 | AMIEL | Emails with YCST team re: bid procedures declaration | B006 | 0.10 | 78.00 |

Blink Holdings, Inc
Billing Period through August 31, 2024

Invoice Date:                 September 18, 2024
Invoice Number:                      50054914
Matter Number:                  103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/23/24 | AMIEL | Emails with YCST team, PPP team, and Moelis team re: sale issues and strategy | B006 | 0.50 | 390.00 |
| 08/23/24 | MNEST | Attend to sale issues inclusive of APA, landlord/designation rights, stalking horse protections/issues, etc | B006 | 1.30 | 1,735.50 |
| 08/23/24 | SGREE | Review and comment on draft declaration in support of bid procedures (.6); email A. Lee re: same (.1) | B006 | 0.70 | 703.50 |
| 08/23/24 | SGREE | Review multiple potential bidder markups to NDA (.4); multiple emails with Moelis (.3) and bidders (.2) re: same | B006 | 0.90 | 904.50 |
| 08/23/24 | SGREE | Review correspondence from potential bidder re: sale related issues (.2); confer with S. Canna and M. Nestor (.2); review precedent (.1); emails with client (.2) and advisors (.3) re: same | B006 | 1.00 | 1,005.00 |
| 08/24/24 | AMIEL | Emails with Moelis team, PPP team, and YCST team re: sale issues | B006 | 0.10 | 78.00 |
| 08/24/24 | MNEST | Review APA, annotate, and review comments from YCST re: same | B006 | 1.40 | 1,869.00 |
| 08/24/24 | SGREE | Review and comment on Moelis draft process letter (.3); emails with Moelis and Portage Point re: same (.2) | B006 | 0.50 | 502.50 |
| 08/24/24 | SGREE | Review and comment on APA revisions from potential bidder (1.6); email YCST team re: same (.1) | B006 | 1.70 | 1,708.50 |
| 08/25/24 | AMIEL | Emails with YCST team, PPP team, and Moelis team re: sale issues and related documents | B006 | 0.20 | 156.00 |
| 08/25/24 | MNEST | Continue review/revision of APA and serial comments from advisors re: same | B006 | 0.90 | 1,201.50 |
| 08/26/24 | AMIEL | Review and analyze surety bonds and related issues (.4); emails with YCST team, PPP team, and Moelis team and creditor re: same (.2) | B006 | 0.60 | 468.00 |
| 08/26/24 | AMIEL | Multiple emails with YCST team, PPP team, Moelis team, and client re: sale issues and strategy | B006 | 1.40 | 1,092.00 |
| 08/26/24 | AMIEL | Research and review membership agreements in connection with sale inquiries (.5); confer with S. Greecher re: same (.1) | B006 | 0.60 | 468.00 |
| 08/26/24 | CGREA | Follow up and revisions to issues list for discussion with stalking horse bidder | B006 | 0.30 | 420.00 |
| 08/26/24 | CGREA | Review and analyze revised APA received from potential stalking horse | B006 | 1.60 | 2,240.00 |

Blink Holdings, Inc
Billing Period through August 31, 2024

Invoice Date:                September 18, 2024
Invoice Number:                      50054914
Matter Number:                   103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/26/24 | CGREA | Conference with S. Greecher re: sale issues | B006 | 0.20 | 280.00 |
| 08/26/24 | CGREA | Telephone conference with YCST team, PPP, and Moelis re: revised APA | B006 | 0.70 | 980.00 |
| 08/26/24 | CGREA | Attention to APA schedules and ancillary document issues | B006 | 0.40 | 560.00 |
| 08/26/24 | CGREA | Multiple emails with PPP, Moelis, and YCST team re: sale issues and related matters | B006 | 0.30 | 420.00 |
| 08/26/24 | CGREA | Draft and revise issue list for discussion with stalking horse counsel | B006 | 0.50 | 700.00 |
| 08/26/24 | MNEST | Review TSA and RSA drafts/issues (.9); confer with parties/Company advisors re: same (.5) | B006 | 1.40 | 1,869.00 |
| 08/26/24 | SGREE | Review correspondence from Hartford re: comments to insurance and bid procedures (.3); emails with A. Mielke (.3) and advisors (.2) re: same | B006 | 0.80 | 804.00 |
| 08/26/24 | SGREE | Confer with C. Grear re: comments to APA (.2); participate in call with Portage and Moelis (.7) and follow-up emails (.3); emails with client (.3); review document and key issues list (.6) | B006 | 2.10 | 2,110.50 |
| 08/26/24 | SGREE | Confer with A. Mielke re: APA diligence question (.2); review documents and correspondence re: same (.2); multiple emails with bidder counsel, client and advisors re: same (.4) | B006 | 0.80 | 804.00 |
| 08/26/24 | SGREE | Review potential bidder markups to NDA (.8); emails with Moelis (.3) and potential bidder (.2) re: same | B006 | 1.30 | 1,306.50 |
| 08/27/24 | AMIEL | Emails with PPP team and J. Johnson re: payment processor reserve and related diligence and mark up response re: same | B006 | 0.50 | 390.00 |
| 08/27/24 | AMIEL | Coordinate access to membership agreements and review same | B006 | 0.30 | 234.00 |
| 08/27/24 | AMIEL | Confer with S. Greecher re: sale issues (multiple) | B006 | 0.80 | 624.00 |
| 08/27/24 | AMIEL | Emails with YCST team, buyer, client, PPP team, and Moelis team re: sale issues and related diligence | B006 | 1.80 | 1,404.00 |
| 08/27/24 | AMIEL | Confer with S. Canna re: sale issues | B006 | 0.50 | 390.00 |
| 08/27/24 | BCARV | Review and respond to sale due diligence requests (1.9); emails with J. Dennis, S. Greecher, and B. Balick re: same (.3) | B006 | 2.20 | 1,001.00 |

Blink Holdings, Inc
Billing Period through August 31, 2024

Invoice Date:                    September 18, 2024
Invoice Number:                          50054914
Matter Number:                       103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/27/24 | CGREA | Multiple emails with PPP, YCST team, and bidder re: due diligence issues | B006 | 0.30 | 420.00 |
| 08/27/24 | MNEST | Reviewing APA drafts/issues (.9); confer with Company reps/counsel for potential buyer re: same (.7) | B006 | 1.60 | 2,136.00 |
| 08/27/24 | MNEST | Review correspondence/info and participate on Comms teleconference with Company and advisors (.5); correspond with counsel for potential buyers, Blink advisors re: sale and related issues (1.6) | B006 | 2.10 | 2,803.50 |
| 08/27/24 | RLAMB | Prepare for and attend video conference with Committee counsel, M. Nestor, S. Greecher, A. Mielke, T. Powell, B. Carver, and S. Shenker regarding introduction and updates for appointed counsel to Committee | B006 | 0.40 | 212.00 |
| 08/27/24 | SGREE | Multiple emails with Moelis and B. Carver re: legal diligence matters requested by potential bidder | B006 | 0.60 | 603.00 |
| 08/27/24 | SGREE | Review documents re: various diligence issues raised by bidder (.7); multiple emails with client and counsel to bidder re: same (.5); follow up discussions with Portage Point and A. Mielke re: same (.4) | B006 | 1.60 | 1,608.00 |
| 08/27/24 | SGREE | Review potential bidder markups to NDA (.4); emails with Moelis re: same (.2) | B006 | 0.60 | 603.00 |
| 08/27/24 | SGREE | Review correspondence with Hartford and A. Mielke re: comments to bid procedures, insurance, and DIP (.2); confer with A. Mielke re: same (.3) | B006 | 0.50 | 502.50 |
| 08/27/24 | SGREE | Emails with A. Mielke re: payment processing reserve issues (.2); review correspondence with processor and Portage Point re: same (.3) | B006 | 0.50 | 502.50 |
| 08/27/24 | SGREE | Participate in committee counsel and YCST team intro call (.3); review documents and correspondence re: confidentiality and document sharing (.2); follow-up emails with A. Mielke (.2), UCC (.2), Moelis (.1) | B006 | 1.00 | 1,005.00 |
| 08/27/24 | SGREE | Multiple emails with Equinox and Moelis re: buyer TSA (.3); confer with counsel to Equinox re: same (.2) | B006 | 0.50 | 502.50 |
| 08/27/24 | SGREE | Review correspondence with Moelis and Portage re: APA negotiations | B006 | 0.20 | 201.00 |
| 08/28/24 | ALEE | Review MotionSoft contract re: customer data | B006 | 1.00 | 475.00 |

Blink Holdings, Inc
Billing Period through August 31, 2024

Invoice Date:        September 18, 2024
Invoice Number:              50054914
Matter Number:          103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/28/24 | AMIEL | Emails with PPP team and J. Johnson re: payment processor reserve and related diligence and mark up response re: same | B006 | 0.60 | 468.00 |
| 08/28/24 | AMIEL | Teleconference with buyer's counsel and S. Greecher re: sale and diligence issues (1.0); follow up call with S. Shenker re: same (.2) | B006 | 1.20 | 936.00 |
| 08/28/24 | AMIEL | Review and analyze vendor agreements in connection with sale diligence | B006 | 0.30 | 234.00 |
| 08/28/24 | AMIEL | Emails with YCST team, buyer, client, PPP team, and Moelis team re: sale issues and related diligence | B006 | 0.30 | 234.00 |
| 08/28/24 | BCARV | Emails with YCST E-discovery team and Moelis re: data room and file access for buyer diligence | B006 | 0.30 | 136.50 |
| 08/28/24 | BCARV | Review and respond to buyer diligence requests (1.6); emails with YCST and Company teams re: same (.2); call with A. Mielke re: same (.3) | B006 | 2.10 | 955.50 |
| 08/28/24 | CGREA | Prepare for call with bidder and Latham re: APA issues | B006 | 0.20 | 280.00 |
| 08/28/24 | CGREA | Telephone conference with PPP, YCST team, and Latham re: stalking horse APA issues | B006 | 1.10 | 1,540.00 |
| 08/28/24 | CGREA | Attention to sale due diligence issues | B006 | 0.90 | 1,260.00 |
| 08/28/24 | CGREA | Telephone conference with PPP, Moelis, YCST team, bidder, and Latham re: proposed APA issues | B006 | 1.00 | 1,400.00 |
| 08/28/24 | MNEST | Review/revise draft APA from buyer (1.1) and numerous teleconferences/correspondence with Advisors/Blink management re: same (1.6) | B006 | 2.70 | 3,604.50 |
| 08/28/24 | RLAMB | Prepare for and attend video conference with S. Greecher, T. Powell, A. Mielke, A. Lee, and B. Carver regarding sale diligence and other case updates | B006 | 0.50 | 265.00 |
| 08/28/24 | SGREE | Review documents and correspondence re: potential stalking horse diligence | B006 | 0.40 | 402.00 |
| 08/28/24 | SGREE | Participate in call with potential bidder and Equinox re: TSA discussions (.9); emails with bidder and Equinox counsel re: same (.3) | B006 | 1.20 | 1,206.00 |

Blink Holdings, Inc
Billing Period through August 31, 2024

Invoice Date:              September 18, 2024
Invoice Number:                    50054914
Matter Number:               103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/28/24 | SGREE | Participate in multiple discussions with potential bidder and advisors re: comments to draft APA (2.2); follow up with S. Shenker (.3) and C. Grear (.2) re: same; review documents and correspondence (.6) | B006 | 3.30 | 3,316.50 |
| 08/28/24 | SGREE | Emails with B. Balick re: APA comments | B006 | 0.20 | 201.00 |
| 08/29/24 | AMIEL | Emails with YCST team re: KEIP/KERP (.1); confer with S. Greecher re: same (.2) | B006 | 0.30 | 234.00 |
| 08/29/24 | AMIEL | Teleconference with debtors' advisors re: APA and case issues | B006 | 1.20 | 936.00 |
| 08/29/24 | AMIEL | Emails with M. Milana and S. Canna re: vendor issues | B006 | 0.20 | 156.00 |
| 08/29/24 | AMIEL | Review revised bid procedures order (.1); emails with YCST team and opposing counsel re: same (.1) | B006 | 0.20 | 156.00 |
| 08/29/24 | AMIEL | Emails with YCST team, PPP team, Moelis team, and client re: sale diligence and related issues | B006 | 0.30 | 234.00 |
| 08/29/24 | AMIEL | Emails with bidder's counsel re: noticing | B006 | 0.10 | 78.00 |
| 08/29/24 | AMIEL | Review and revise sale timeline and consider related issues | B006 | 0.30 | 234.00 |
| 08/29/24 | AMIEL | Review and revise sale and bar date notices in connection with sale diligence | B006 | 0.50 | 390.00 |
| 08/29/24 | AMIEL | Review UCC's issues list re: bid procedures and DIP (.3); emails with YCST team, PPP team, and Moelis team re: same (.1) | B006 | 0.40 | 312.00 |
| 08/29/24 | AMIEL | Confer with S. Greecher re: sale and case issues (.2); confer with C. Grear re: same (.1) | B006 | 0.30 | 234.00 |
| 08/29/24 | BCARV | Review and respond to sale related due diligence requests (.9); emails re: same (.1) | B006 | 1.00 | 455.00 |
| 08/29/24 | CGREA | Review and analyze issues for revision to APA and potential resolution of open issue items | B006 | 2.60 | 3,640.00 |
| 08/29/24 | CGREA | Review and analyze comments to revised APA received from PPP and Moelis | B006 | 0.30 | 420.00 |
| 08/29/24 | CGREA | Detailed email to PPP, Moelis, and YCST team re: APA issues and revisions | B006 | 0.20 | 280.00 |
| 08/29/24 | CGREA | Revise APA for potential stalking horse bid | B006 | 2.90 | 4,060.00 |

Blink Holdings, Inc
Billing Period through August 31, 2024

Invoice Date:                September 18, 2024
Invoice Number:                          50054914
Matter Number:                     103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/29/24 | CGREA | Further revise APA per PPP and Moelis comments | B006 | 0.90 | 1,260.00 |
| 08/29/24 | CGREA | Attention to ancillary documentation an APA schedule issues | B006 | 1.10 | 1,540.00 |
| 08/29/24 | CGREA | Telephone conference with PPP, Moelis, and YCST team re: APA edits and open issues | B006 | 1.20 | 1,680.00 |
| 08/29/24 | DLASK | Prepare certification of counsel regarding bid procedures motion | B006 | 0.30 | 115.50 |
| 08/29/24 | MNEST | Reviewing revised drafts/issues re: APA, TSA and RSA | B006 | 1.70 | 2,269.50 |
| 08/29/24 | SGREE | Participate in call with company advisors re: comments to potential stalking horse APA markup (1.2); follow-ups with C. Grear re: same (.2) and emails with advisors re: various terms (.3) | B006 | 1.70 | 1,708.50 |
| 08/29/24 | SGREE | Review potential bidder markups to NDA (.3); emails with Moelis (.1) and potential bidders (.1) re: same | B006 | 0.50 | 502.50 |
| 08/29/24 | SGREE | Review and comment on bid procedures order revisions (.4); emails with A. Mielke and A. Lee re: same (.2) | B006 | 0.60 | 603.00 |
| 08/29/24 | SGREE | Review draft process update report from Moelis (.2); emails re: same (.1) | B006 | 0.30 | 301.50 |
| 08/29/24 | SGREE | Review revised diligence requests from potential bidder (.4); multiple emails with bidder counsel (.2) and client (.3) re: same; confer with B. Carver re: same (.1) | B006 | 1.00 | 1,005.00 |
| 08/30/24 | ALEE | Meeting with M. Nestor, S. Greecher, A. Mielke, T. Powell, Portage team and Moelis team re: Committee's DIP and bidding procedures comments (.8); email correspondence with S. Greecher, A. Mielke and B. Hackman re: updated bidding procedures order incorporating U.S. Trustee's comments (.2) | B006 | 1.00 | 475.00 |
| 08/30/24 | AMIEL | Teleconference with counsel for payment processor and T. Powell re: cash reserve and related issues (.6); follow up call with PPP team and S. Greecher re: same (.3); emails with PPP team and counsel for payment processor re: same (.2) | B006 | 1.10 | 858.00 |
| 08/30/24 | AMIEL | Emails with YCST team, PPP team, Moelis team, and client re: sale diligence, form of APA, and related issues | B006 | 0.30 | 234.00 |

Blink Holdings, Inc
Billing Period through August 31, 2024

Invoice Date: September 18, 2024
Invoice Number: 50054914
Matter Number: 103829.1001

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/30/24 | BCARV | Review and respond to sale related due diligence requests (3.2); extensive correspondence re: same with YCST, Latham and Watkins, PPP, Moelis, Equinox, and Company teams re: same (.7) | B006 | 3.90 | 1,774.50 |
| 08/30/24 | BCARV | Prepare for and attend call with Latham and Watkins, YCST, Company, and PPP teams re: data privacy due diligence connected with the sale | B006 | 0.80 | 364.00 |
| 08/30/24 | BCARV | Prepare for and attend call with Company, PPP, Moelis, YCST, and Latham and Watkins teams re: sale due diligence | B006 | 1.00 | 455.00 |
| 08/30/24 | BCARV | Prepare for and attend call with Company, PPP, Moelis, and YCST teams re: sale due diligence | B006 | 0.40 | 182.00 |
| 08/30/24 | CGREA | Telephone conference with PPP, Moelis, and YCST re: stalking horse APA due diligence issues | B006 | 0.30 | 420.00 |
| 08/30/24 | CGREA | Telephone conference with S. Shenker re: APA issues and revisions | B006 | 0.10 | 140.00 |
| 08/30/24 | CGREA | Further revised stalking horse APA per additional comments | B006 | 0.90 | 1,260.00 |
| 08/30/24 | CGREA | Multiple emails with PPP, YCST team, and Moelis re: APA issues and circulation of same | B006 | 0.30 | 420.00 |
| 08/30/24 | CGREA | Work on APA schedule issues | B006 | 0.40 | 560.00 |
| 08/30/24 | CGREA | Email to Latham re: revised stalking horse APA | B006 | 0.10 | 140.00 |
| 08/30/24 | CGREA | Attention to diligence and APA schedule issues | B006 | 0.60 | 840.00 |
| 08/30/24 | CGREA | Telephone conference with Latham, Company, and YCST team re: cyber security and privacy due diligence | B006 | 0.60 | 840.00 |
| 08/30/24 | CGREA | Telephone conference with Latham, company, YCST team, and PPP re: due diligence issues | B006 | 0.90 | 1,260.00 |

Blink Holdings, Inc
Billing Period through August 31, 2024

Invoice Date: September 18, 2024
Invoice Number: 50054914
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/30/24 | MNEST | Review/annotate Committee issues re: bid procedures and DIP (.8); confer with Committee re: same (.5); numerous teleconferences/correspondence with Debtor advisors regarding DIP, bids procedures and sale process (1.2); review APA/legal diligence issues re: prospective SH buyer (.6); teleconference (2x) with counsel for buyer, Blink and advisors re: diligence, sale issues (1.4); review revised APA (.8) | B006 | 5.30 | 7,075.50 |
| 08/30/24 | RLAMB | Correspond with client, B. Carver, and M. Nestor regarding sale diligence | B006 | 0.20 | 106.00 |
| 08/30/24 | SGREE | Participate in calls with client, company advisors, and potential bidder re: diligence matters (2.1); follow up emails with shared services providers re: same (.3) | B006 | 2.40 | 2,412.00 |
| 08/30/24 | SGREE | Call with A. Mielke and S. Shenker re: payment processor issues | B006 | 0.30 | 301.50 |
| 08/30/24 | SGREE | Emails with L. Trued re: real estate diligence matters | B006 | 0.20 | 201.00 |
| 08/30/24 | SGREE | Review documents and correspondence re: comments to APA (.3); confer with C. Grear (.1) and email board re: same (.1); call and emails with EQX counsel re: reps and warranties (.4) | B006 | 0.90 | 904.50 |
| 08/31/24 | AMIEL | Emails with YCST team, bidder's counsel, PPP team, Moelis team, and client re: sale diligence and related issues | B006 | 0.30 | 234.00 |
| 08/31/24 | BCARV | Review and respond to sale due diligence requests (.4); email with M. Nestor re: same (.1) | B006 | 0.50 | 227.50 |
| 08/31/24 | MNEST | Review issues re: legal diligence and drafts of documents (.8); correspondence with Debtor representatives re: same (.4) | B006 | 1.20 | 1,602.00 |
| 08/31/24 | SGREE | Multiple emails with bidder counsel, advisors, and client re: diligence related questions | B006 | 0.50 | 502.50 |
| 08/13/24 | DLASK | File certification of counsel regarding taxes motion, prepare electronic order | B007 | 0.30 | 115.50 |
| 08/13/24 | SGREE | Review documents and correspondence re: vendor agreement and claims | B007 | 0.30 | 301.50 |
| 08/14/24 | AMIEL | Teleconference with PPP team and vendor counsel re: claim and payment issues | B007 | 0.50 | 390.00 |

Blink Holdings, Inc                                   Invoice Date:                    September 18, 2024
Billing Period through August 31, 2024                Invoice Number:                         50054914
                                                      Matter Number:                     103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/15/24 | AMIEL | Confer with S. Canna re: vendor issues | B007 | 0.40 | 312.00 |
| 08/16/24 | AMIEL | Review and revise bar date motion (1.5); emails with YCST team, claims agent, and PPP team re: same (.2) | B007 | 1.70 | 1,326.00 |
| 08/17/24 | AMIEL | Emails with YCST team re: bar date motion | B007 | 0.10 | 78.00 |
| 08/17/24 | SGREE | Review and comment on draft bar date motion (.4); email A. Mielke and A. Lee re: same (.1) | B007 | 0.50 | 502.50 |
| 08/19/24 | ALEE | Update and finalize bar date motion (1.1) | B007 | 1.10 | 522.50 |
| 08/19/24 | AMIEL | Emails with PPP team and claimant re: claims issues | B007 | 0.10 | 78.00 |
| 08/19/24 | AMIEL | Review and revise response to reclamation demand (.1); emails with YCST team re: same (.1) | B007 | 0.20 | 156.00 |
| 08/19/24 | AMIEL | Review and finalize bar date motion (.4); emails with claims agent and YCST team re: same (.2); and coordinate for filing (.1) | B007 | 0.70 | 546.00 |
| 08/19/24 | DLASK | Prepare notice for bar date motion | B007 | 0.20 | 77.00 |
| 08/20/24 | ALEE | Emails to K. Tran and Portage team re: estimated cost of bar date notice | B007 | 0.10 | 47.50 |
| 08/20/24 | AMIEL | Emails with creditor, S. Greecher and PPP team re: claim issues | B007 | 0.10 | 78.00 |
| 08/20/24 | DLASK | Finalize for filing and coordinate service of bar date motion | B007 | 0.40 | 154.00 |
| 08/20/24 | SGREE | Email client re: NY AG matters | B007 | 0.20 | 201.00 |
| 08/21/24 | SGREE | Confer with B. Balick re: member complaint issues (.2); review correspondence re: same (.2); emails with NY AG re: same (.3) | B007 | 0.70 | 703.50 |
| 08/22/24 | AMIEL | Confer with S. Canna re: vendor issues | B007 | 0.30 | 234.00 |
| 08/27/24 | ALEE | Calls with Welcome Wagon re: claim (.5); conference with R. Lamb re: same (.1) | B007 | 0.60 | 285.00 |
| 08/28/24 | AMIEL | Emails with M. Milana re: vendor issues | B007 | 0.10 | 78.00 |
| 08/29/24 | AMIEL | Confer with UST re: bar date order and related issues and consider issues re: same (.5); follow up with S. Greecher re: same (.2) | B007 | 0.70 | 546.00 |

Blink Holdings, Inc
Billing Period through August 31, 2024

Invoice Date:  September 18, 2024
Invoice Number:  50054914
Matter Number:  103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/29/24 | DLASK | Draft certification of counsel regarding bar date motion | B007 | 0.30 | 115.50 |
| 08/29/24 | SGREE | Emails and confer with A. Mielke re: bar date motion comments | B007 | 0.30 | 301.50 |
| 08/30/24 | SGREE | Review comments on various second day motions from UCC counsel (.2); emails with A. Mielke re: same (.2) | B007 | 0.40 | 402.00 |
| 08/30/24 | SGREE | Participate in call with client, marketing counsel, A. Mielke and R. Lamb re: NY AG issues (1.1); follow up emails re: same (.2) | B007 | 1.30 | 1,306.50 |
| 08/12/24 | MNEST | Teleconference with Company advisors re: filing, first day pleadings and hearing, sale process, and related issues | B008 | 0.70 | 934.50 |
| 08/12/24 | RLAMB | Prepare for and attend telephone conference with M. Nestor, S. Greecher, A. Mielke, A. Lee, and B. Carver regarding first day hearing and other case updates | B008 | 0.40 | 212.00 |
| 08/12/24 | SGREE | Participate in call with lenders and advisors re: update on various open case matters | B008 | 0.30 | 301.50 |
| 08/12/24 | SGREE | Call with L. Schweitzer and M. Nestor re: update on various case matters | B008 | 0.20 | 201.00 |
| 08/13/24 | MNEST | Teleconference with Company advisors and management re: pending issues (.4); confer with counsel for lenders and EQ re: same (.4) | B008 | 0.80 | 1,068.00 |
| 08/13/24 | SGREE | Confer with Equinox counsel and M. Nestor re: update on various open case matters | B008 | 0.30 | 301.50 |
| 08/13/24 | SGREE | Participate in meeting with client and PR team re: update on communications strategy | B008 | 0.30 | 301.50 |
| 08/14/24 | AMIEL | Confer with S. Canna re: case issues (.3); confer with S. Shenker re: case issues (.1) | B008 | 0.40 | 312.00 |
| 08/14/24 | SGREE | Emails with S. Shenker re: 341 meeting schedule (.2) confer with A. Mielke re: same (.1) | B008 | 0.30 | 301.50 |
| 08/15/24 | AMIEL | Teleconference with advisor team and YCST team re: case update (.5); teleconference with advisor team, YCST and client re: same (.4); teleconference with advisor team, YCST team, client, and interested parties re: same (.5); attend board call (.7) | B008 | 2.10 | 1,638.00 |

Blink Holdings, Inc
Billing Period through August 31, 2024

Invoice Date: September 18, 2024
Invoice Number: 50054914
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/15/24 | DLASK | Draft notice of commencement and 341 meeting | B008 | 0.40 | 154.00 |
| 08/15/24 | SGREE | Participate in calls with company and Equinox re: open matters | B008 | 0.40 | 402.00 |
| 08/15/24 | SGREE | Emails with US Trustee and Portage team re: 341 meeting logistics | B008 | 0.30 | 301.50 |
| 08/15/24 | SGREE | Participate in calls with advisor team (.4) and client (.4) re: various open case matters | B008 | 0.80 | 804.00 |
| 08/19/24 | ALEE | Meeting with S. Greecher, A. Mielke, T. Powell, R. Lamb and B. Carver re: case updates and next steps | B008 | 0.30 | 142.50 |
| 08/19/24 | AMIEL | Emails with YCST team re: case update call | B008 | 0.10 | 78.00 |
| 08/19/24 | AMIEL | Attend video teleconference with PPP team, YCST team, and Moelis team re: case updates and issues | B008 | 0.20 | 156.00 |
| 08/19/24 | AMIEL | Confer with S. Shenker re: case update and pleadings | B008 | 0.20 | 156.00 |
| 08/19/24 | BCARV | Attend YCST internal call re: workstreams | B008 | 0.30 | 136.50 |
| 08/19/24 | DLASK | Finalize for filing and coordinate service of notice of commencement and 341 meeting | B008 | 0.30 | 115.50 |
| 08/19/24 | MNEST | Prepare for and conduct advisor teleconference regarding pending issues, sale process, financing, etc (.7); teleconference with management re: same (.5) | B008 | 1.20 | 1,602.00 |
| 08/19/24 | SGREE | Participate in portion of meeting with lenders re: update on various case matters | B008 | 0.20 | 201.00 |
| 08/19/24 | SGREE | Participate in call with YCST team re: update on various open workstreams | B008 | 0.40 | 402.00 |
| 08/19/24 | SGREE | Confer with L. Schweitzer re: update on various case matters | B008 | 0.30 | 301.50 |
| 08/22/24 | AMIEL | Teleconference with client and PPP team re: operational issues | B008 | 0.50 | 390.00 |
| 08/22/24 | AMIEL | Teleconference with advisors and client re: case updates and strategy (1.2); confer with S. Greecher re: case updates (.1) | B008 | 1.30 | 1,014.00 |
| 08/22/24 | MNEST | Teleconference with Company/advisors re: pending issues, next steps | B008 | 0.70 | 934.50 |
| 08/22/24 | SGREE | Participate in meeting with company and advisors re: various open case matters | B008 | 0.70 | 703.50 |
| 08/23/24 | BCARV | Attend meeting with YCST team re: workstreams | B008 | 0.50 | 227.50 |

Blink Holdings, Inc                               Invoice Date:               September 18, 2024
Billing Period through August 31, 2024           Invoice Number:                  50054914
                                                   Matter Number:             103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/23/24 | SGREE | Call with Equinox counsel re: update on various open matters | B008 | 0.30 | 301.50 |
| 08/23/24 | SGREE | Participate in update call with YCST team re: status of various open matters | B008 | 0.30 | 301.50 |
| 08/23/24 | TPOWE | Attend meeting with YCST team re: workstreams | B008 | 0.30 | 189.00 |
| 08/26/24 | AMIEL | Teleconference with YCST team, PPP team, Moelis team re: case issues and strategy | B008 | 0.60 | 468.00 |
| 08/26/24 | AMIEL | Teleconference with YCST team re: case updates and work streams | B008 | 0.20 | 156.00 |
| 08/26/24 | AMIEL | Teleconference with S. Canna and G. de Speville re: miscellaneous case issues | B008 | 0.70 | 546.00 |
| 08/26/24 | MNEST | Prepare for and conduct teleconference with lenders/counsel re: pending issues (.7); daily call with advisors re: sale, pending pleadings, operations/related issues (.8) and numerous teleconferences/correspondence with Company reps re: same (1.3) | B008 | 2.80 | 3,738.00 |
| 08/26/24 | SGREE | Emails with committee counsel and YCST team re: introductory call | B008 | 0.10 | 100.50 |
| 08/26/24 | SGREE | Confer with lender group and company advisors (.5) and update call with shareholder counsel (.2) re: various open case matters | B008 | 0.70 | 703.50 |
| 08/26/24 | SGREE | Confer with client and company advisors re: various open case matters | B008 | 0.50 | 502.50 |
| 08/27/24 | AMIEL | Teleconference with committee counsel and YCST team re: case update and summary (.4); emails with committee counsel, PPP team, Moelis team, and YCST team re: same (.7) | B008 | 1.10 | 858.00 |
| 08/27/24 | BCARV | Prepare for and attend introductory call with UCC counsel | B008 | 0.40 | 182.00 |
| 08/27/24 | MNEST | Prepare for and conduct teleconference with Committee counsel re: case overview, critical dates, issues and related item | B008 | 0.90 | 1,201.50 |
| 08/27/24 | SGREE | Participate in portion of meeting with company and FTI re: communications updates | B008 | 0.20 | 201.00 |
| 08/27/24 | TPOWE | Teleconference with YCST Team, Portage Team, and UCC Team re: UCC appointment and case update | B008 | 0.40 | 252.00 |
| 08/28/24 | AMIEL | Teleconference with YCST team re: case update | B008 | 0.50 | 390.00 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc | | | Invoice Date: | | September 18, 2024 |
| Billing Period through August 31, 2024 | | | Invoice Number: | | 50054914 |
| | | | Matter Number: | | 103829.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/28/24 | AMIEL | Confer with S. Canna re: case update | B008 | 0.50 | 390.00 |
| 08/28/24 | AMIEL | Confer with B. Carver re: case issues | B008 | 0.40 | 312.00 |
| 08/28/24 | BCARV | Prepare for and attend internal YCST meeting re: workstreams | B008 | 0.50 | 227.50 |
| 08/28/24 | MNEST | Update meeting with YCST team re: pending matters and review pleadings/memo re: critical dates re: same | B008 | 1.10 | 1,468.50 |
| 08/28/24 | SGREE | Participate in call with YCST team re: status of various open case matters | B008 | 0.50 | 502.50 |
| 08/28/24 | TPOWE | Teleconference with YCST team re: case update | B008 | 0.50 | 315.00 |
| 08/29/24 | AMIEL | Teleconference with client and advisor team re: case update | B008 | 0.40 | 312.00 |
| 08/29/24 | MNEST | Prepare for and conduct meeting with Blink advisors re: sale process, hearing on 9/10, Committee issues, and related items (.8); review pending documents/updates re: same (.3) | B008 | 1.10 | 1,468.50 |
| 08/29/24 | SGREE | Confer with Equinox counsel re: update on various case matters | B008 | 0.20 | 201.00 |
| 08/30/24 | AMIEL | Teleconference with advisors re: committee comments to pleadings (.7); teleconference with YCST team and committee advisors re: same (.7) | B008 | 1.40 | 1,092.00 |
| 08/30/24 | AMIEL | Confer with S. Greecher re: case update and related issues | B008 | 0.10 | 78.00 |
| 08/30/24 | AMIEL | Confer with S. Canna re: case update and related issues | B008 | 0.20 | 156.00 |
| 08/30/24 | SGREE | Meeting with client and advisor team re: update on various open matters | B008 | 0.30 | 301.50 |
| 08/30/24 | TPOWE | Teleconference with YCST Team and Portage Team re: Final DIP Order | B008 | 0.80 | 504.00 |
| 08/14/24 | RLAMB | Prepare for and attend telephone conference with client, S. Greecher, and A. Mielke regarding stay relief questions | B009 | 0.60 | 318.00 |
| 08/14/24 | RLAMB | Correspond with client regarding stay relief questions | B009 | 0.10 | 53.00 |
| 08/15/24 | RLAMB | Correspond with S. Greecher and A. Mielke regarding letter regarding stay relief | B009 | 0.20 | 106.00 |
| 08/15/24 | RLAMB | Review and analyze stay relief notice party lists | B009 | 0.60 | 318.00 |

Blink Holdings, Inc
Billing Period through August 31, 2024

Invoice Date:          September 18, 2024
Invoice Number:              50054914
Matter Number:           103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/19/24 | SGREE | Multiple emails with L. Rosen re: prepetition litigation stay issues (.3); review documents and correspondence re: same (.2) | B009 | 0.50 | 502.50 |
| 08/28/24 | RLAMB | Correspond with client, B. Carver, and claims agent regarding stay relief requests | B009 | 0.30 | 159.00 |
| 08/29/24 | AMIEL | Review and revise letter to creditors re: automatic stay | B009 | 0.10 | 78.00 |
| 08/29/24 | RLAMB | Draft automatic stay letters | B009 | 0.70 | 371.00 |
| 08/30/24 | RLAMB | Continue drafting automatic stay letters | B009 | 0.20 | 106.00 |
| 08/16/24 | SGREE | Review Johnson reclamation claim notice (.1); emails with YCST team and S. Shenker re: same (.2) | B010 | 0.30 | 301.50 |
| 08/19/24 | BCARV | Draft and revise response letter to reclamation demand | B010 | 1.90 | 864.50 |
| 08/19/24 | SGREE | Review and comment on response to Johnson reclamation letter (.2); emails with B. Carver re: same (.2) | B010 | 0.40 | 402.00 |
| 08/20/24 | AMIEL | Emails with B. Carver and M. Milana re: reclamation demand | B010 | 0.10 | 78.00 |
| 08/20/24 | BCARV | Email with M. Milana re: reclamation letter | B010 | 0.10 | 45.50 |
| 08/23/24 | BCARV | Correspondence re: reclamation demands with YCST team | B010 | 0.20 | 91.00 |
| 08/12/24 | AMIEL | Confer with S. Greecher re: litigation claims and strategy (.1); emails with L. Rosen re: same (.1) | B011 | 0.20 | 156.00 |
| 08/12/24 | SGREE | Review correspondence re: Department of Labor investigation (.3); confer with A. Mielke (.2); emails with L. Rosen re: same (.2) | B011 | 0.70 | 703.50 |
| 08/14/24 | AMIEL | Teleconference with client and YCST team re: litigation matters and strategy | B011 | 0.60 | 468.00 |
| 08/14/24 | BCARV | Draft cease and desist letter re: franchisee matter (1.8); correspondence with G. Harkless, S. Greecher, and A. Mielke re: same | B011 | 2.20 | 1,001.00 |
| 08/14/24 | BWALT | Email from R. Lamb re: suggestions of bankruptcy | B011 | 0.10 | 38.50 |
| 08/14/24 | RLAMB | Review and revise suggestions of bankruptcy | B011 | 0.60 | 318.00 |
| 08/14/24 | SGREE | Participate in call with in-house legal, A. Mielke, and R. Lamb re: update and process for litigation matters | B011 | 0.60 | 603.00 |

Blink Holdings, Inc                                   Invoice Date:              September 18, 2024
Billing Period through August 31, 2024                Invoice Number:                   50054914
                                                      Matter Number:                  103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/16/24 | AMIEL | Emails with YCST team re: suggestions of bankruptcy | B011 | 0.10 | 78.00 |
| 08/16/24 | RLAMB | Draft suggestion of bankruptcy | B011 | 0.20 | 106.00 |
| 08/19/24 | RLAMB | Correspond with client regarding suggestions of bankruptcy | B011 | 0.10 | 53.00 |
| 08/20/24 | RLAMB | Correspond with S. Greecher and client regarding analysis of current litigation | B011 | 0.30 | 159.00 |
| 08/20/24 | SGREE | Emails to and from S. Shenker and A. Mielke re: A&G claim issues | B011 | 0.30 | 301.50 |
| 08/20/24 | SGREE | Emails with L. Rosen and litigation counsel re: suggestion of bankruptcy filing | B011 | 0.20 | 201.00 |
| 08/21/24 | RLAMB | Correspond with S. Greecher regarding analysis of current litigation | B011 | 0.10 | 53.00 |
| 08/26/24 | AMIEL | Emails with client and YCST team re: litigation issues | B011 | 0.10 | 78.00 |
| 08/27/24 | AMIEL | Emails with YCST team and client re: pending litigation | B011 | 0.10 | 78.00 |
| 08/27/24 | AMIEL | Emails with YCST team and client re: AG investigation and related issues | B011 | 0.20 | 156.00 |
| 08/27/24 | RLAMB | Correspond with S. Greecher and client regarding ongoing litigation | B011 | 0.20 | 106.00 |
| 08/27/24 | SGREE | Emails with NY AG (.2) and client (.2) re: revisions to member interfaces; emails with B. Balick and A. Hong re: incoming disputes (.2) | B011 | 0.60 | 603.00 |
| 08/27/24 | SGREE | Emails with L. Rosen re: litigation matter (.2); review documents re: same (.2) | B011 | 0.40 | 402.00 |
| 08/28/24 | AMIEL | Emails with S. Jauregui and R. Lamb re: suggestions of bankruptcy | B011 | 0.10 | 78.00 |
| 08/28/24 | SGREE | Emails with client and outside counsel re: NY AG issues | B011 | 0.20 | 201.00 |
| 08/29/24 | AMIEL | Emails with YCST team and L. Rosen re: pending litigation and related claim issues | B011 | 0.10 | 78.00 |
| 08/29/24 | SGREE | Review draft letters to counsel to personal injury claimants re: automatic stay (.2); emails with R. Lamb re: same (.1) | B011 | 0.30 | 301.50 |
| 08/30/24 | AMIEL | Teleconference with YCST team, client, and marketing counsel re: investigation and issues | B011 | 0.70 | 546.00 |
| 08/12/24 | AMIEL | Consider chapter 11 plan issues | B012 | 0.20 | 156.00 |
| 08/14/24 | RLAMB | Draft solicitation procedures motion | B012 | 2.00 | 1,060.00 |

Blink Holdings, Inc
Billing Period through August 31, 2024

Invoice Date:           September 18, 2024
Invoice Number:                   50054914
Matter Number:              103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/15/24 | RLAMB | Continue drafting solicitation procedures motion | B012 | 0.80 | 424.00 |
| 08/16/24 | AMIEL | Emails with PPP team and S. Greecher re: plan strategy and analyze issues re: same | B012 | 0.20 | 156.00 |
| 08/21/24 | AMIEL | Review and revise plan and Disclosure Statement | B012 | 5.40 | 4,212.00 |
| 08/21/24 | SGREE | Confer with A. Mielke re: plan drafting questions | B012 | 0.20 | 201.00 |
| 08/22/24 | AMIEL | Review plan and Disclosure Statement | B012 | 1.40 | 1,092.00 |
| 08/22/24 | AMIEL | Review and revise solicitation procedures motion | B012 | 1.70 | 1,326.00 |
| 08/22/24 | AMIEL | Review RSA | B012 | 0.20 | 156.00 |
| 08/22/24 | RLAMB | Continue drafting combined disclosure statement and plan | B012 | 1.50 | 795.00 |
| 08/22/24 | RLAMB | Correspond with A. Mielke and S. Greecher regarding solicitation procedures motion | B012 | 0.10 | 53.00 |
| 08/22/24 | RLAMB | Correspond with S. Greecher regarding restructuring support agreement | B012 | 0.20 | 106.00 |
| 08/22/24 | SGREE | Review correspondence re: revision to RSA draft (.2); email advisors re: same (.1); call with F. Drucker re: same (.1) | B012 | 0.40 | 402.00 |
| 08/23/24 | AMIEL | Teleconference with YCST team, PPP team, and Moelis team re: RSA and related issues (1.0); follow up emails with YCST team, PPP team and Moelis team re: same (.1) | B012 | 1.10 | 858.00 |
| 08/23/24 | RLAMB | Prepare for and attend telephone conference with M. Nestor, S. Greecher, A. Lee, T. Powell, and B. Carver regarding combined disclosure statement and plan, solicitation procedures, and case timeline | B012 | 0.30 | 159.00 |
| 08/23/24 | RLAMB | Prepare for and attend telephone conference with S. Greecher, T. Powell, A. Mielke, Moelis team, S. Shenker, and M. Nestor regarding plan and disclosure statement | B012 | 0.60 | 318.00 |
| 08/23/24 | SGREE | Call with company advisors re: RSA markup (.4); review and comment on same (.7); emails with advisors re: same (.2) | B012 | 1.30 | 1,306.50 |
| 08/23/24 | TPOWE | Teleconference with YCST Team, Portage Team, and Moelis Team re: RSA | B012 | 0.60 | 378.00 |

Blink Holdings, Inc
Billing Period through August 31, 2024

| | | | Invoice Date: | | September 18, 2024 |
| | | | Invoice Number: | | 50054914 |
| | | | Matter Number: | | 103829.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/26/24 | RLAMB | Correspond with debtor's investment banker team and S. Greecher regarding plan documents | B012 | 0.10 | 53.00 |
| 08/26/24 | RLAMB | Prepare for and attend telephone conference with A. Mielke and A. Lee regarding plan documents and other case updates | B012 | 0.20 | 106.00 |
| 08/26/24 | SGREE | Review Moelis RSA comment summary (.2); multiple emails with Moelis and Portage re: same (.3); call with M. Pearlman re: same (.1) | B012 | 0.60 | 603.00 |
| 08/27/24 | AMIEL | Emails with R. Lamb re: plan revisions (.1); confer with R. Lamb re: same (.1) | B012 | 0.20 | 156.00 |
| 08/27/24 | AMIEL | Review RSA term sheet and related documents | B012 | 0.30 | 234.00 |
| 08/27/24 | RLAMB | Continue drafting combined plan and disclosure statement | B012 | 1.30 | 689.00 |
| 08/27/24 | SGREE | Review documents and correspondence re: RSA markups (.3); emails with Moelis and Portage Point re: same (2) | B012 | 0.50 | 502.50 |
| 08/28/24 | AMIEL | Teleconference with YCST team, Moelis team, PPP team, and lenders counsel re: RSA | B012 | 0.60 | 468.00 |
| 08/28/24 | AMIEL | Review RSA markup (.1); emails with debtors' professionals re: same (.1) | B012 | 0.20 | 156.00 |
| 08/28/24 | RLAMB | Prepare for and attend telephone conference with M. Nestor, S. Greecher, A. Mielke, Moelis team, counsel to DIP lender, S. Canna and S. Shenker regarding plan documents | B012 | 0.50 | 265.00 |
| 08/28/24 | RLAMB | Correspond with S. Greecher, Moelis team, and PPP team regarding plan documents | B012 | 0.10 | 53.00 |
| 08/28/24 | SGREE | Review documents and correspondence (.4) and emails with advisors (.3) re: RSA; review and revise same (.4); participate in call with lenders and company advisors (.4); follow-up emails re: same (.4) | B012 | 1.90 | 1,909.50 |
| 08/29/24 | SGREE | Confer with A. Mielke re: RSA, plan, and noticing issues (.4); emails with S. Shenker re: same (.2) | B012 | 0.60 | 603.00 |
| 08/30/24 | RLAMB | Correspond with C. Bacon and A. Mielke regarding liquidation analysis | B012 | 0.10 | 53.00 |
| 08/12/24 | AMIEL | Respond to creditor inquiries | B013 | 0.60 | 468.00 |

Blink Holdings, Inc            Invoice Date:        September 18, 2024
Billing Period through August 31, 2024    Invoice Number:           50054914
                                      Matter Number:         103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/12/24 | SGREE | Emails with A. Mielke re: response to inquiry from creditor (A&G) | B013 | 0.20 | 201.00 |
| 08/13/24 | AMIEL | Emails with PPP team re: creditor inquiry | B013 | 0.10 | 78.00 |
| 08/13/24 | SGREE | Review incoming correspondence re: bankruptcy proceedings of third parties (.2); emails with B. Balick re: same (.2) | B013 | 0.40 | 402.00 |
| 08/14/24 | AMIEL | Emails with claims agent re: creditor inquiries | B013 | 0.10 | 78.00 |
| 08/16/24 | AMIEL | Emails with YCST team and PPP team re: creditor inquiries and related issues | B013 | 0.20 | 156.00 |
| 08/19/24 | AMIEL | Emails with G. Zahm re: creditor inquiries | B013 | 0.10 | 78.00 |
| 08/19/24 | RLAMB | Correspond with B. Carver, G. de Speville, A. Mielke, S. Canna and claims agent regarding creditors and notice parties | B013 | 0.40 | 212.00 |
| 08/20/24 | AMIEL | Emails with claims agent re: creditor inquiries | B013 | 0.10 | 78.00 |
| 08/23/24 | AMIEL | Emails with communications team re: creditor inquiries | B013 | 0.10 | 78.00 |
| 08/26/24 | AMIEL | Emails with claims agent re: creditor inquiries | B013 | 0.10 | 78.00 |
| 08/26/24 | RLAMB | Correspond with A. Mielke and S. Canna regarding creditor list | B013 | 0.10 | 53.00 |
| 08/26/24 | RLAMB | Manage creditor inquiries | B013 | 0.10 | 53.00 |
| 08/27/24 | AMIEL | Emails with YCST team re: creditor inquiry | B013 | 0.10 | 78.00 |
| 08/27/24 | RLAMB | Continue coordinating creditor inquiries | B013 | 0.40 | 212.00 |
| 08/28/24 | RLAMB | Continue managing creditor inquiries | B013 | 0.20 | 106.00 |
| 08/29/24 | RLAMB | Continue managing creditor inquiries | B013 | 0.20 | 106.00 |
| 08/30/24 | RLAMB | Continue managing creditor inquiries | B013 | 0.20 | 106.00 |
| 08/14/24 | AMIEL | Emails with B. Carver re: board minutes | B014 | 0.10 | 78.00 |
| 08/14/24 | BCARV | Review and revise board minutes (.5); email to A. Mielke re: same (.1) | B014 | 0.60 | 273.00 |
| 08/15/24 | AMIEL | Review and revise board minutes (for 4 meetings) (.8) and coordinate with YCST re: circulation of same (.1); confer with B. Carver re: same (.1) | B014 | 1.00 | 780.00 |

Blink Holdings, Inc
Billing Period through August 31, 2024

Invoice Date:                September 18, 2024
Invoice Number:                      50054914
Matter Number:                  103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/15/24 | AMIEL | Review board materials (.1); emails with debtors' professionals re: same (.2) | B014 | 0.30 | 234.00 |
| 08/15/24 | BCARV | Prepare for and attend weekly board meeting | B014 | 0.80 | 364.00 |
| 08/15/24 | BCARV | Review and revise board minutes (.8); correspondence with board, company, and YCST team re: same (.5) | B014 | 1.30 | 591.50 |
| 08/15/24 | MNEST | Review draft board minutes (.2); review revised final process update for board (.2); prepare for and conduct board meeting (.4) | B014 | 0.80 | 1,068.00 |
| 08/15/24 | SGREE | Confer with M. Pearlman re: special committee meetings and minutes (.2); review drafts (.2); emails with B. Carver re: same (.2); participate in board meeting (.8) | B014 | 1.40 | 1,407.00 |
| 08/16/24 | AMIEL | Emails with B. Carver re: board minutes | B014 | 0.10 | 78.00 |
| 08/16/24 | BCARV | Review file and finalize board minutes and materials | B014 | 1.10 | 500.50 |
| 08/20/24 | AMIEL | Review and revise board minutes | B014 | 0.20 | 156.00 |
| 08/20/24 | BCARV | Draft and revise board minutes | B014 | 0.60 | 273.00 |
| 08/20/24 | SGREE | Review draft 8/15 board minutes (.2); emails with B. Carver re: same (.2) | B014 | 0.40 | 402.00 |
| 08/21/24 | AMIEL | Review draft board materials | B014 | 0.20 | 156.00 |
| 08/21/24 | BCARV | Emails to Board and YCST teams re: board minutes | B014 | 0.20 | 91.00 |
| 08/21/24 | LMCCR | Correspondence with B. Carver re approval of board minutes | B014 | 0.10 | 70.50 |
| 08/21/24 | MNEST | Review/revise board minutes and issues for consideration at board meeting on 8/22 | B014 | 1.20 | 1,602.00 |
| 08/21/24 | RLAMB | Correspond with B. Carver regarding board minutes | B014 | 0.10 | 53.00 |
| 08/22/24 | AMIEL | Attend board meeting | B014 | 0.60 | 468.00 |
| 08/22/24 | BCARV | Review and revise board minutes | B014 | 0.50 | 227.50 |
| 08/22/24 | BCARV | Attend weekly board meeting | B014 | 0.80 | 364.00 |
| 08/22/24 | MNEST | Prepare for and conduct board and special committee calls | B014 | 1.10 | 1,468.50 |

Blink Holdings, Inc
Billing Period through August 31, 2024

Invoice Date:                    September 18, 2024
Invoice Number:                          50054914
Matter Number:                     103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/22/24 | SGREE | Participate in board and restructuring committee meetings re: update on various matters | B014 | 0.80 | 804.00 |
| 08/28/24 | AMIEL | Review and revise board minutes | B014 | 0.10 | 78.00 |
| 08/28/24 | BCARV | Review and revise board minutes (.5); emails with S. Greecher and A. Mielke re: same (.2) | B014 | 0.70 | 318.50 |
| 08/29/24 | AMIEL | Emails with YCST team re: board minutes | B014 | 0.10 | 78.00 |
| 08/29/24 | AMIEL | Attend board call | B014 | 0.40 | 312.00 |
| 08/29/24 | AMIEL | Emails with YCST team, PPP team, and Moelis team re: board meeting materials | B014 | 0.10 | 78.00 |
| 08/29/24 | AMIEL | Emails with B. Carver re: board minutes | B014 | 0.10 | 78.00 |
| 08/29/24 | BCARV | Prepare for and attend weekly board meeting (.8); revise minutes and written consent re: same (.7) | B014 | 1.50 | 682.50 |
| 08/29/24 | DMCOL | Conference with C. Grear, re: APA drafting (0.1); draft Schedules to APA, revise based on updated APA, and distribute to C. Grear (7.5) | B014 | 7.60 | 4,522.00 |
| 08/29/24 | MNEST | Prep call with advisors regarding (.5) and conduct weekly board/special committee call (.6) | B014 | 1.10 | 1,468.50 |
| 08/29/24 | SGREE | Participate in board and restructuring committee meetings re: update on various matters | B014 | 0.70 | 703.50 |
| 08/30/24 | AMIEL | Review and revise board minutes and related written consent | B014 | 0.20 | 156.00 |
| 08/30/24 | DMCOL | Read foregoing APA drafting and revision correspondence (0.4); correspond with C. Grear, re: revised APA (0.2); analyze revised APA and prepare revisions to Disclosure Schedule (0.4); redline revisions, distribute to C. Grear with minor comments to APA (0.2); read and respond to C. Grear email, re: comments to Disclosure Schedule (0.1); revise Disclosure Schedule, redline, and provide to C. Grear (1.2) | B014 | 2.50 | 1,487.50 |
| 08/31/24 | SGREE | Review draft 8/29 board minutes (.1); emails with B. Carver re: same (.1) | B014 | 0.20 | 201.00 |
| 08/12/24 | AMIEL | Emails with YCST team, PPP team, and client re: KEIP and KERP letters | B015 | 0.10 | 78.00 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc | | | Invoice Date: | | September 18, 2024 |
| Billing Period through August 31, 2024 | | | Invoice Number: | | 50054914 |
| | | | Matter Number: | | 103829.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/12/24 | DLASK | Finalize for filing, file KERP motion under seal and related declaration | B015 | 0.40 | 154.00 |
| 08/12/24 | SGREE | Multiple emails with I. Jones re: KERP letters (.4); email proposed recipients re: same (.3) | B015 | 0.70 | 703.50 |
| 08/13/24 | SGREE | Review KERP motion (.1); emails with A. Mielke and US Trustee re: requests to seal (.2); call with B. Balick re: same (.1) | B015 | 0.40 | 402.00 |
| 08/13/24 | SGREE | Confer with I. Jones re: severance issues (.2); emails with M. Stafford re: same (.3) | B015 | 0.50 | 502.50 |
| 08/14/24 | ALEE | Email correspondence with A. Mielke, T. Powell and D. Laskin re: notice of motion to seal KEIP/KERP | B015 | 0.20 | 95.00 |
| 08/14/24 | AMIEL | Emails with YCST team, PPP team, and client re: KEIP/KERP amendment | B015 | 0.10 | 78.00 |
| 08/14/24 | AMIEL | Review and analyze KERP and KEIP issues | B015 | 0.20 | 156.00 |
| 08/14/24 | DLASK | Draft notice of motion to seal KERP motion | B015 | 0.20 | 77.00 |
| 08/14/24 | SGREE | Review US Trustee comments to KEIP and KERP motion (.1); emails with A. Mielke re: same (.2); review documents re: seal motion (.2) emails with T. Powell and client re: same (.2) | B015 | 0.70 | 703.50 |
| 08/14/24 | SGREE | Review and comment on draft severance and KERP letters (.5); multiple emails with client and Portage Point (.4) and YCST team (.2) re: same | B015 | 1.10 | 1,105.50 |
| 08/14/24 | TPOWE | Drafting KERP Letters (.7); and drafting KEIP/KERP Redaction Motion and Redacted Schedule (1.0) | B015 | 1.70 | 1,071.00 |
| 08/15/24 | AMIEL | Emails with YCST team, PPP team, and client re: KEIP/KERP motion and issues (1.0) review, revise, and coordinate finalizing declaration and motion to seal re: same (.3); confer with T. Powell re: same (.1) | B015 | 1.40 | 1,092.00 |
| 08/15/24 | DLASK | Prepare notice of KERP motion, finalize for filing, file and coordinate service of redacted KERP motion, related motion to seal, related revised exhibit and notice | B015 | 1.00 | 385.00 |
| 08/15/24 | MNEST | Review filed KEIP/KERP motion, record re: same re: process and substance | B015 | 1.20 | 1,602.00 |
| 08/15/24 | MSTAF | Emails to and from S. Greecher, Jones and Klocek re: severance agreements | B015 | 0.30 | 186.00 |
| 08/15/24 | MSTAF | Edit and finalize 8 employee severance agreements | B015 | 2.30 | 1,426.00 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc | | | Invoice Date: | | September 18, 2024 |
| Billing Period through August 31, 2024 | | | Invoice Number: | | 50054914 |
| | | | Matter Number: | | 103829.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 08/15/24 | SGREE | Review KERP letters (.5); coordinate issuance of letters (.4); emails with G. Harkless (.2) and C. Klosek (.4) re: same; review revised exhibit (.2) and confer with T. Powell re: same (.2) | B015 | 1.90 | 1,909.50 |
| 08/15/24 | SGREE | Review proposed correspondence to employees prepared by FTI (.1); emails re: same (.1) | B015 | 0.20 | 201.00 |
| 08/15/24 | SGREE | Review draft severance letters (.4); calls and emails with client (.2); M. Stafford (.3) and Portage (.2) re: same | B015 | 1.10 | 1,105.50 |
| 08/15/24 | TPOWE | Drafting and filing KEIP/KERP Motion to Seal, Notice, Redacted Motion, and Redacted Schedule and correspondence thereto | B015 | 3.80 | 2,394.00 |
| 08/16/24 | MSTAF | Email from Jones re: Williams severance agreement | B015 | 0.10 | 62.00 |
| 08/16/24 | SGREE | Review documents and correspondence (.2) and multiple emails with company (.3) re: sick leave policy issues | B015 | 0.50 | 502.50 |
| 08/16/24 | SGREE | Multiple emails with client re: KERP and severance letters (.4); emails with G. Harkless (.2) and M. Stafford (.2) re: same | B015 | 0.80 | 804.00 |
| 08/18/24 | SGREE | Emails with G. Harkless re: employee severance issues (.2); review and circulate severance letters re: same (.3) | B015 | 0.50 | 502.50 |
| 08/19/24 | SGREE | Review documents and correspondence re: KERP letter issues (.3); review and revise agreements (.3); multiple emails with client re: same (.3) | B015 | 0.90 | 904.50 |
| 08/20/24 | SGREE | Review revised KERP drafts (.3); multiple emails with client re: same (.3) | B015 | 0.60 | 603.00 |
| 08/22/24 | SGREE | Emails with C. Klocek (.2) and G. Harkless (.2) re: updates on KERP and severance issues | B015 | 0.40 | 402.00 |
| 08/23/24 | SGREE | Emails with client re: update on KERP and severance agreement | B015 | 0.20 | 201.00 |
| 08/27/24 | SGREE | Emails with client and M. Stafford re: employee non-compete questions | B015 | 0.20 | 201.00 |
| 08/28/24 | AMIEL | Confer with UST re: KEIP/KERP and other pleadings | B015 | 0.40 | 312.00 |
| 08/29/24 | AMIEL | Review draft employee correspondence | B015 | 0.10 | 78.00 |
| 08/29/24 | AMIEL | Teleconference with YCST team and UST re: KERP/KEIP | B015 | 0.40 | 312.00 |

Blink Holdings, Inc
Billing Period through August 31, 2024

Invoice Date: September 18, 2024
Invoice Number: 50054914
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/29/24 | MNEST | Reviewing issues raised by Committee and UST re: KERP/KEIP and precedent/parameters for resolution re: same (1.3); teleconference/correspondence with Company advisors re: same (.5) | B015 | 1.80 | 2,403.00 |
| 08/29/24 | SGREE | Review draft employee communication prepared by FTI | B015 | 0.20 | 201.00 |
| 08/29/24 | SGREE | Emails with B. Balick re: request for resignation letter | B015 | 0.20 | 201.00 |
| 08/29/24 | SGREE | Participate in call with US Trustee and YCST team re: KEIP and KERP issues (.4); follow up with M. Nestor and A. Mielke re: same (.2) | B015 | 0.60 | 603.00 |
| 08/29/24 | TPOWE | Teleconference with YCST Team and UST re: KEIP/KERP Motion | B015 | 0.40 | 252.00 |
| 08/30/24 | TPOWE | Drafting Reply to KEIP/KERP Objection (2.1); and teleconference with YCST Team and A&B Team re: BANA Merchant Reserve (.6) | B015 | 2.70 | 1,701.00 |
| 08/31/24 | SGREE | Review correspondence with UCC counsel and company professionals re: comments to KEIP and Moelis retention | B015 | 0.30 | 301.50 |
| 08/12/24 | JHUGH | Review status of document summary by investigation team | B016B | 0.30 | 420.00 |
| 08/14/24 | LBURC | Discuss investigation with L. McCrery | B016B | 0.20 | 156.00 |
| 08/15/24 | JHUGH | Review current summary on documents and documents still to be reviewed | B016B | 0.50 | 700.00 |
| 08/15/24 | JHUGH | Conference with investigation team on status | B016B | 0.30 | 420.00 |
| 08/15/24 | LBURC | Discuss investigation with L. McCrery and J. Hughes | B016B | 0.50 | 390.00 |
| 08/15/24 | LMCCR | Conference with J. Hughes and L. Burcat re: special investigation status update | B016B | 0.20 | 141.00 |
| 08/16/24 | JHUGH | Begin drafting questions and topics for interviews with board and management for investigation | B016B | 1.20 | 1,680.00 |
| 08/19/24 | JHUGH | Work on list of interview questions for board/management for investigation | B016B | 0.50 | 700.00 |
| 08/19/24 | LBURC | Conduct review of diligence materials as part of investigation | B016B | 0.80 | 624.00 |
| 08/22/24 | JHUGH | Review governance certificates for impacted entities, and review transition services agreements and amendments for investigation | B016B | 1.30 | 1,820.00 |

Blink Holdings, Inc
Billing Period through August 31, 2024

Invoice Date: September 18, 2024
Invoice Number: 50054914
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/27/24 | JHUGH | Review task sheet re: status of document review with investigation team | B016B | 0.30 | 420.00 |
| 08/28/24 | AMIEL | Emails with YCST team re: claims investigation | B016B | 0.10 | 78.00 |
| 08/28/24 | JHUGH | Correspondence with YCST team re: investigation status and update | B016B | 0.70 | 980.00 |
| 08/28/24 | LBURC | Prepare list of open items; review documentation as part of investigation | B016B | 1.10 | 858.00 |
| 08/28/24 | LMCCR | Correspondence with YCST team re independent director | B016B | 0.10 | 70.50 |
| 08/28/24 | LMCCR | Correspondence with J. Hughes and L. Burcat re investigation status update | B016B | 0.10 | 70.50 |
| 08/29/24 | JHUGH | Follow up correspondence and conferences with YCST investigation team re: status | B016B | 0.40 | 560.00 |
| 08/29/24 | JHUGH | Review investigation summary papers | B016B | 0.30 | 420.00 |
| 08/29/24 | JHUGH | Correspondence with YCST team, board re: status of investigation | B016B | 0.50 | 700.00 |
| 08/29/24 | LBURC | Prepare list of missing items; correspond re: same | B016B | 0.20 | 156.00 |
| 08/29/24 | LMCCR | Correspondence with J. Hughes and M. Pearlman re: special investigation status update | B016B | 0.10 | 70.50 |
| 08/29/24 | LMCCR | Review and summarize consents and resolutions relating to Blink entities for special investigation | B016B | 1.50 | 1,057.50 |
| 08/29/24 | LMCCR | Correspondence with J. Hughes and L. Burcat re: special investigation update and request for additional documentation | B016B | 0.30 | 211.50 |
| 08/30/24 | AMIEL | Teleconference with advisor team and YCST team re: claims and related investigation (.4); teleconference with YCST team, advisor team, and buyer's counsel re: same (1.0) | B016B | 1.40 | 1,092.00 |
| 08/30/24 | JHUGH | Work on drafts for investigation questions | B016B | 0.50 | 700.00 |
| 08/31/24 | JHUGH | Review template materials on investigation / reports for meeting with special committee. | B016B | 0.60 | 840.00 |
| 08/12/24 | ALEE | Draft interim compensation motion (.6); draft compensation of professionals in the ordinary course motion (.7); draft Moelis retention application (.5); draft Epiq 327 retention application (.5); draft YCST retention application (1.0) | B017 | 3.30 | 1,567.50 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc | | | Invoice Date: | | September 18, 2024 |
| Billing Period through August 31, 2024 | | | Invoice Number: | | 50054914 |
| | | | Matter Number: | | 103829.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/12/24 | AMIEL | Emails with PPP team and professionals re: retention applications | B017 | 0.20 | 156.00 |
| 08/12/24 | BCARV | Review and analysis re: YCST retention application | B017 | 1.90 | 864.50 |
| 08/12/24 | RLAMB | Draft Portage Point retention application | B017 | 1.20 | 636.00 |
| 08/12/24 | RLAMB | Prepare and complete analysis for YCST retention application | B017 | 1.80 | 954.00 |
| 08/12/24 | SGREE | Emails with T. Powell re: Epiq retention application question | B017 | 0.20 | 201.00 |
| 08/13/24 | ALEE | Drafting and analysis re: YCST retention application | B017 | 1.50 | 712.50 |
| 08/14/24 | AMIEL | Emails with PPP team re: OCP motion | B017 | 0.10 | 78.00 |
| 08/14/24 | AMIEL | Review and revise Moelis retention application (1.1); emails with Moelis team re: same (.1) | B017 | 1.20 | 936.00 |
| 08/15/24 | ALEE | Email correspondence with A. Mielke, and K. Tran re: Epiq 327 retention application (.2); email correspondence with A. Mielke, J. Weiss, T. Lundquist, and F. Drucker re: Moelis retention application (.2) | B017 | 0.40 | 190.00 |
| 08/15/24 | AMIEL | Emails with YCST team, claims agent, Moelis team, and PPP team re: retention applications and related issues (.3); review and revise applications (1.7) | B017 | 2.00 | 1,560.00 |
| 08/15/24 | SGREE | Emails with Portage Point re: professional fee escrow issues | B017 | 0.20 | 201.00 |
| 08/16/24 | AMIEL | Emails with YCST team, claims agent, Moelis team, and PPP team re: retention applications | B017 | 0.20 | 156.00 |
| 08/16/24 | AMIEL | Review and revise interim comp motion (.8); emails with YCST team and PPP team re: same (.1) | B017 | 0.90 | 702.00 |
| 08/16/24 | AMIEL | Review and revise OCP motion (.7); emails with YCST team and PPP team re: same (.2) | B017 | 0.90 | 702.00 |
| 08/16/24 | BCARV | Prepare for and attend meeting re: OCPs with PPP and YCST teams | B017 | 0.50 | 227.50 |
| 08/16/24 | SGREE | Emails with L. Rosen and S. Shenker re: OCP retention issues | B017 | 0.20 | 201.00 |
| 08/17/24 | AMIEL | Emails with PPP team re: OCP motion | B017 | 0.10 | 78.00 |
| 08/17/24 | AMIEL | Emails with Moelis team re: retention application | B017 | 0.10 | 78.00 |

Blink Holdings, Inc
Billing Period through August 31, 2024

Invoice Date: September 18, 2024
Invoice Number: 50054914
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/17/24 | SGREE | Review retention related pleadings (OCP, interim comp, Moelis retention, and PPP retention) (.3); emails with A. Mielke and A. Lee re: same (.1) | B017 | 0.40 | 402.00 |
| 08/18/24 | AMIEL | Review and revise YCST retention application | B017 | 1.10 | 858.00 |
| 08/18/24 | AMIEL | Review and analyze comments to PPP retention application (.1); emails with YCST team and PPP team re: same (.1) | B017 | 0.20 | 156.00 |
| 08/18/24 | RLAMB | Correspond with A. Mielke regarding professional retention applications | B017 | 0.30 | 159.00 |
| 08/18/24 | SGREE | Review and comment on Young Conaway draft retention application (.3); emails to and from A. Mielke re: same (.1) | B017 | 0.40 | 402.00 |
| 08/19/24 | ALEE | Update and finalize OCP motion (1.2); email correspondence with Portage team re: same (.2) update and finalize Moelis retention application (1.2); email correspondence with Moelis team re: same (.3); update and finalize interim compensation motion (.8); update and finalize Epiq retention application (.5); update YCST retention application (1.0); meeting with A. Mielke and D. Willis re: same (1.0) | B017 | 6.20 | 2,945.00 |
| 08/19/24 | AMIEL | Review and revise interim compensation motion (.2); emails with YCST team re: same (.1) | B017 | 0.30 | 234.00 |
| 08/19/24 | AMIEL | Teleconference with D. Willis and A. Lee re: YCST retention application (1.3); follow up with A. Lee re: same (.1) | B017 | 1.40 | 1,092.00 |
| 08/19/24 | AMIEL | Review and revise retention applications (multiple) and OCP motion (1.4); emails with debtors' professionals re: same (.5) | B017 | 1.90 | 1,482.00 |
| 08/19/24 | AMIEL | Teleconference with YCST team and L. Rosen re: ordinary course professionals and franchise litigation issues | B017 | 0.70 | 546.00 |
| 08/19/24 | BCARV | Emails with W. Shaffer and YCST re: KPMG retention issues | B017 | 0.20 | 91.00 |
| 08/19/24 | BCARV | Analysis re: OCP issues | B017 | 0.30 | 136.50 |
| 08/19/24 | DLASK | Prepare notice for Moelis retention | B017 | 0.20 | 77.00 |
| 08/19/24 | DLASK | Prepare notice for OCP motion | B017 | 0.20 | 77.00 |
| 08/19/24 | DLASK | Prepare notice of interim compensation motion | B017 | 0.20 | 77.00 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc | | | Invoice Date: | | September 18, 2024 |
| Billing Period through August 31, 2024 | | | Invoice Number: | | 50054914 |
| | | | Matter Number: | | 103829.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 08/19/24 | DLASK | Prepare notice of Epiq's retention | B017 | 0.20 | 77.00 |
| 08/19/24 | DLASK | Prepare notice of Young Conaway's retention | B017 | 0.20 | 77.00 |
| 08/19/24 | DLASK | Prepare notice for PPP retention | B017 | 0.20 | 77.00 |
| 08/19/24 | RLAMB | Prepare for and attend telephone conference with S. Greecher, A. Mielke, T. Powell, A. Lee, and B. Carver regarding finalizing retention applications and other second day pleadings | B017 | 0.40 | 212.00 |
| 08/19/24 | RLAMB | Continue drafting PPP retention application | B017 | 1.30 | 689.00 |
| 08/19/24 | SGREE | Correspondence with A. Mielke re: Young Conaway draft retention application | B017 | 0.10 | 100.50 |
| 08/19/24 | SGREE | Participate in call with A. Mielke, A. Carver, and L. Rosen re: OCP retention issues and update on franchisee litigation matter (.7); follow-up emails with L. Rosen re: same (.2) | B017 | 0.90 | 904.50 |
| 08/20/24 | AMIEL | Emails with OCPs, L. Rosen, and PPP team re: retention procedures and related issues | B017 | 0.40 | 312.00 |
| 08/20/24 | DLASK | Finalize for filing and coordinate service of Moelis retention | B017 | 0.40 | 154.00 |
| 08/20/24 | DLASK | Finalize for filing and coordinate service of Young Conaway's retention application | B017 | 0.40 | 154.00 |
| 08/20/24 | DLASK | Finalize for filing and coordinate service of interim compensation procedures motion | B017 | 0.30 | 115.50 |
| 08/20/24 | DLASK | Finalize for filing and coordinate service of Triple P retention application | B017 | 0.40 | 154.00 |
| 08/20/24 | DLASK | Finalize for filing and coordinate service of OCP motion | B017 | 0.30 | 115.50 |
| 08/20/24 | DLASK | Finalize for filing and coordinate service of Epiq retention application | B017 | 0.30 | 115.50 |
| 08/20/24 | MNEST | Review and revise application, certification, order re: YCST retention application (.8); review parties in interest reconciliation re: same (.6); review related retention pleadings (.9) | B017 | 2.30 | 3,070.50 |
| 08/20/24 | RLAMB | Coordinate filing of PPP retention application | B017 | 0.30 | 159.00 |
| 08/20/24 | RLAMB | Correspond with A. Mielke and client regarding ordinary course professionals | B017 | 0.20 | 106.00 |

Blink Holdings, Inc
Billing Period through August 31, 2024

Invoice Date: September 18, 2024
Invoice Number: 50054914
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 08/21/24 | AMIEL | Emails with YCST team and PPP team re: ordinary course professionals | B017 | 0.10 | 78.00 |
| 08/27/24 | RLAMB | Prepare revised orders for second day pleadings | B017 | 0.20 | 106.00 |
| 08/28/24 | RLAMB | Incorporate informal comments to Portage Point retention order | B017 | 0.40 | 212.00 |
| 08/28/24 | SGREE | Emails with Moelis re: US Trustee comments to retention | B017 | 0.20 | 201.00 |
| 08/29/24 | AMIEL | Emails with UST, YCST team, and PPP team re: comments to retention orders | B017 | 0.10 | 78.00 |
| 08/29/24 | AMIEL | Confer with A. Lee re: revisions to OCP order (.1) and review same (.1) | B017 | 0.20 | 156.00 |
| 08/29/24 | DLASK | Draft certification of counsel regarding Triple P retention | B017 | 0.20 | 77.00 |
| 08/29/24 | DLASK | Draft certification of counsel regarding OCP motion | B017 | 0.20 | 77.00 |
| 08/29/24 | DLASK | Draft certification of counsel regarding interim compensation motion | B017 | 0.30 | 115.50 |
| 08/29/24 | DLASK | Draft certification of counsel regarding Epiq retention | B017 | 0.30 | 115.50 |
| 08/29/24 | RLAMB | Continue incorporating informal comments to PPP retention order | B017 | 0.50 | 265.00 |
| 08/29/24 | RLAMB | Correspond with counsel to Committee regarding informal comments to second day orders | B017 | 0.20 | 106.00 |
| 08/30/24 | RLAMB | Correspond with potential ordinary course professional regarding engagement | B017 | 0.10 | 53.00 |
| 08/30/24 | RLAMB | Prepare for and attend telephone conference with S. Greecher, A. Mielke, client, and potential ordinary course professional regarding engagement | B017 | 1.10 | 583.00 |
| 08/30/24 | SGREE | Emails with Moelis (.1) and US Trustee (.1) re: comments to Moelis retention application; review documents and correspondence re: same (.1) | B017 | 0.30 | 301.50 |
| 08/22/24 | AMIEL | Review email with creditor re: utility deposit issues | B020 | 0.10 | 78.00 |
| 08/22/24 | BCARV | Review file re: utilities information (1.6); correspondence with S. McEneany, PPP, and YCST teams re: same (.3) | B020 | 1.90 | 864.50 |
| 08/26/24 | BCARV | Emails with D. de Speville and A. Mielke re: utilities issues | B020 | 0.20 | 91.00 |
| 08/28/24 | ALEE | Email correspondence with A. Mielke, R. Johnson and J. Craig re: objection to utilities motion | B020 | 0.30 | 142.50 |

Blink Holdings, Inc
Billing Period through August 31, 2024

Invoice Date:                September 18, 2024
Invoice Number:                      50054914
Matter Number:                  103829.1001

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 08/28/24 | AMIEL | Review objection to utility motion (.1); emails with YCST team re: same (.1) | B020 | 0.20 | 156.00 |
| 08/28/24 | RLAMB | Review and analyze utility service provider objection | B020 | 0.10 | 53.00 |
| 08/29/24 | ALEE | Analyze objection to utilities motion (.3); email correspondence with A. Mielke, B. Carver and J. Craig re: same (.1); call with A. Mielke, B. Carver and J. Craig re: same (.5); email correspondence with Portage team re: same (.2) | B020 | 1.10 | 522.50 |
| 08/29/24 | AMIEL | Emails with opposing counsel and YCST team re: adequate assurance request | B020 | 0.10 | 78.00 |
| 08/29/24 | AMIEL | Teleconference with YCST team and counsel for utilities re: adequate assurance request (.3); follow up with YCST team re: same (.2) | B020 | 0.50 | 390.00 |
| 08/29/24 | BCARV | Prepare for and attend call with J. Craig and YCST re: utility adequate assurance requests | B020 | 0.50 | 227.50 |
| 08/30/24 | AMIEL | Emails with counsel for utilities and YCST team re: adequate assurance proposal | B020 | 0.10 | 78.00 |
| | | | **Total** | **668.30** | **$548,536.00** |

Blink Holdings, Inc
Billing Period through August 31, 2024

Invoice Date:          September 18, 2024
Invoice Number:                 50054914
Matter Number:            103829.1001

**Timekeeper Summary**

| **Initials** | **Name** | **Timekeeper Title** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| AMIEL | Allison S. Mielke | Associate | 122.70 | 780.00 | 95,706.00 |
| APUSZ | Amber C. Puszkarczuk | Paralegal | 0.40 | 245.00 | 98.00 |
| ALEE | Andrew M. Lee | Associate | 52.70 | 475.00 | 25,032.50 |
| ACLAR | Ashley M. Clarke | Paralegal | 0.20 | 245.00 | 49.00 |
| BCARV | Benjamin C. Carver | Associate | 57.50 | 455.00 | 26,162.50 |
| BWALT | Brenda Walters | Paralegal | 1.80 | 385.00 | 693.00 |
| CGREA | Craig D. Grear | Partner | 38.40 | 1,400.00 | 53,760.00 |
| DMCOL | Daniel M. Cole | Associate | 10.10 | 595.00 | 6,009.50 |
| DJOHN | Daniel P. Johnson | Partner | 11.00 | 605.00 | 6,655.00 |
| DLASK | Debbie Laskin | Paralegal | 25.30 | 385.00 | 9,740.50 |
| JHUGH | James P. Hughes | Partner | 7.40 | 1,400.00 | 10,360.00 |
| JMART | Jorge L. Martinez | Paralegal | 1.50 | 375.00 | 562.50 |
| LMCCR | Lauren McCrery | Associate | 26.10 | 705.00 | 18,400.50 |
| LBURC | Leah E. Burcat | Associate | 2.80 | 780.00 | 2,184.00 |
| MSTAF | Michael P. Stafford | Partner | 2.70 | 620.00 | 1,674.00 |
| MNEST | Michael R. Nestor | Partner | 81.60 | 1,335.00 | 108,936.00 |
| RLAMB | Rebecca L. Lamb | Associate | 64.60 | 530.00 | 34,238.00 |
| SGREE | Sean T. Greecher | Partner | 125.10 | 1,005.00 | 125,725.50 |
| TPOWE | Timothy R. Powell | Associate | 34.90 | 630.00 | 21,987.00 |
| TBOLL | Troy Bollman | Paralegal | 1.50 | 375.00 | 562.50 |
| **Total** | | | **668.30** | | **$548,536.00** |

| Blink Holdings, Inc | Invoice Date: | September 18, 2024 |
|---|---|---|
| Billing Period through August 31, 2024 | Invoice Number: | 50054914 |
| | Matter Number: | 103829.1001 |

**Task Summary**

**Task Code:B001**          **Case Administration**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Michael R. Nestor | Partner | 4.00 | 1,335.00 | 5,340.00 |
| Sean T. Greecher | Partner | 2.10 | 1,005.00 | 2,110.50 |
| Allison S. Mielke | Associate | 20.20 | 780.00 | 15,756.00 |
| Andrew M. Lee | Associate | 10.10 | 475.00 | 4,797.50 |
| Benjamin C. Carver | Associate | 6.90 | 455.00 | 3,139.50 |
| Rebecca L. Lamb | Associate | 0.70 | 530.00 | 371.00 |
| Timothy R. Powell | Associate | 5.60 | 630.00 | 3,528.00 |
| Brenda Walters | Paralegal | 1.70 | 385.00 | 654.50 |
| Debbie Laskin | Paralegal | 7.50 | 385.00 | 2,887.50 |
| Jorge L. Martinez | Paralegal | 1.50 | 375.00 | 562.50 |
| Troy Bollman | Paralegal | 1.50 | 375.00 | 562.50 |
| **Total** | | **61.80** | | **39,709.50** |

**Task Code:B002**          **Court Hearings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Michael R. Nestor | Partner | 5.60 | 1,335.00 | 7,476.00 |
| Sean T. Greecher | Partner | 2.60 | 1,005.00 | 2,613.00 |
| Allison S. Mielke | Associate | 8.30 | 780.00 | 6,474.00 |
| Andrew M. Lee | Associate | 3.30 | 475.00 | 1,567.50 |
| Benjamin C. Carver | Associate | 5.50 | 455.00 | 2,502.50 |
| Rebecca L. Lamb | Associate | 4.80 | 530.00 | 2,544.00 |
| Timothy R. Powell | Associate | 7.30 | 630.00 | 4,599.00 |
| Debbie Laskin | Paralegal | 5.80 | 385.00 | 2,233.00 |
| **Total** | | **43.20** | | **30,009.00** |

**Task Code:B003**          **Cash Collateral/DIP Financing**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Craig D. Grear | Partner | 2.00 | 1,400.00 | 2,800.00 |
| Michael R. Nestor | Partner | 5.70 | 1,335.00 | 7,609.50 |
| Sean T. Greecher | Partner | 14.50 | 1,005.00 | 14,572.50 |
| Allison S. Mielke | Associate | 1.50 | 780.00 | 1,170.00 |
| Andrew M. Lee | Associate | 0.90 | 475.00 | 427.50 |
| Lauren McCrery | Associate | 23.70 | 705.00 | 16,708.50 |
| Rebecca L. Lamb | Associate | 0.50 | 530.00 | 265.00 |
| Timothy R. Powell | Associate | 0.50 | 630.00 | 315.00 |
| Debbie Laskin | Paralegal | 0.60 | 385.00 | 231.00 |
| **Total** | | **49.90** | | **44,099.00** |

| Blink Holdings, Inc | | Invoice Date: | September 18, 2024 |
| Billing Period through August 31, 2024 | | Invoice Number: | 50054914 |
| | | Matter Number: | 103829.1001 |

### Task Code:B004  Schedules & Statements, U.S. Trustee Reports

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Sean T. Greecher | Partner | 0.10 | 1,005.00 | 100.50 |
| Allison S. Mielke | Associate | 7.70 | 780.00 | 6,006.00 |
| Andrew M. Lee | Associate | 13.60 | 475.00 | 6,460.00 |
| Benjamin C. Carver | Associate | 6.40 | 455.00 | 2,912.00 |
| Rebecca L. Lamb | Associate | 24.70 | 530.00 | 13,091.00 |
| Timothy R. Powell | Associate | 6.70 | 630.00 | 4,221.00 |
| **Total** | | **59.20** | | **32,790.50** |

### Task Code:B005  Lease/Executory Contract Issues

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Daniel P. Johnson | Partner | 11.00 | 605.00 | 6,655.00 |
| Michael R. Nestor | Partner | 7.80 | 1,335.00 | 10,413.00 |
| Sean T. Greecher | Partner | 10.40 | 1,005.00 | 10,452.00 |
| Allison S. Mielke | Associate | 6.90 | 780.00 | 5,382.00 |
| Andrew M. Lee | Associate | 0.60 | 475.00 | 285.00 |
| Benjamin C. Carver | Associate | 3.00 | 455.00 | 1,365.00 |
| Rebecca L. Lamb | Associate | 8.00 | 530.00 | 4,240.00 |
| Timothy R. Powell | Associate | 3.60 | 630.00 | 2,268.00 |
| Amber C. Puszkarczuk | Paralegal | 0.40 | 245.00 | 98.00 |
| Ashley M. Clarke | Paralegal | 0.20 | 245.00 | 49.00 |
| Debbie Laskin | Paralegal | 1.50 | 385.00 | 577.50 |
| **Total** | | **53.40** | | **41,784.50** |

### Task Code:B006  Use, Sale or Lease of Property (363 issues)

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Craig D. Grear | Partner | 36.40 | 1,400.00 | 50,960.00 |
| Michael R. Nestor | Partner | 39.70 | 1,335.00 | 52,999.50 |
| Sean T. Greecher | Partner | 55.10 | 1,005.00 | 55,375.00 |
| Allison S. Mielke | Associate | 26.10 | 780.00 | 20,358.00 |
| Andrew M. Lee | Associate | 9.10 | 475.00 | 4,322.50 |
| Benjamin C. Carver | Associate | 16.00 | 455.00 | 7,280.00 |
| Rebecca L. Lamb | Associate | 3.70 | 530.00 | 1,961.00 |
| Debbie Laskin | Paralegal | 2.10 | 385.00 | 808.50 |
| **Total** | | **188.20** | | **194,065.00** |

### Task Code:B007  Claims Analysis, Objections and Resolutions

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Sean T. Greecher | Partner | 3.70 | 1,005.00 | 3,718.50 |
| Allison S. Mielke | Associate | 4.90 | 780.00 | 3,822.00 |
| Andrew M. Lee | Associate | 1.80 | 475.00 | 855.00 |
| Debbie Laskin | Paralegal | 1.20 | 385.00 | 462.00 |
| **Total** | | **11.60** | | **8,857.50** |

Blink Holdings, Inc
Billing Period through August 31, 2024

Invoice Date:          September 18, 2024
Invoice Number:                50054914
Matter Number:           103829.1001

### Task Code:B008          Meetings

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Michael R. Nestor | Partner | 9.30 | 1,335.00 | 12,415.50 |
| Sean T. Greecher | Partner | 7.60 | 1,005.00 | 7,638.00 |
| Allison S. Mielke | Associate | 10.90 | 780.00 | 8,502.00 |
| Andrew M. Lee | Associate | 0.30 | 475.00 | 142.50 |
| Benjamin C. Carver | Associate | 1.70 | 455.00 | 773.50 |
| Rebecca L. Lamb | Associate | 0.40 | 530.00 | 212.00 |
| Timothy R. Powell | Associate | 2.00 | 630.00 | 1,260.00 |
| Debbie Laskin | Paralegal | 0.70 | 385.00 | 269.50 |
| **Total** | | **32.90** | | **31,213.00** |

### Task Code:B009          Stay Relief Matters

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Sean T. Greecher | Partner | 0.50 | 1,005.00 | 502.50 |
| Allison S. Mielke | Associate | 0.10 | 780.00 | 78.00 |
| Rebecca L. Lamb | Associate | 2.70 | 530.00 | 1,431.00 |
| **Total** | | **3.30** | | **2,011.50** |

### Task Code:B010          Reclamation Claims and Adversaries

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Sean T. Greecher | Partner | 0.70 | 1,005.00 | 703.50 |
| Allison S. Mielke | Associate | 0.10 | 780.00 | 78.00 |
| Benjamin C. Carver | Associate | 2.20 | 455.00 | 1,001.00 |
| **Total** | | **3.00** | | **1,782.50** |

### Task Code:B011          Other Adversary Proceedings

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Sean T. Greecher | Partner | 3.30 | 1,005.00 | 3,316.50 |
| Allison S. Mielke | Associate | 2.20 | 780.00 | 1,716.00 |
| Benjamin C. Carver | Associate | 2.20 | 455.00 | 1,001.00 |
| Rebecca L. Lamb | Associate | 1.50 | 530.00 | 795.00 |
| Brenda Walters | Paralegal | 0.10 | 385.00 | 38.50 |
| **Total** | | **9.30** | | **6,867.00** |

### Task Code:B012          Plan and Disclosure Statement

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Sean T. Greecher | Partner | 5.50 | 1,005.00 | 5,527.50 |
| Allison S. Mielke | Associate | 11.50 | 780.00 | 8,970.00 |
| Rebecca L. Lamb | Associate | 7.80 | 530.00 | 4,134.00 |
| Timothy R. Powell | Associate | 0.60 | 630.00 | 378.00 |
| **Total** | | **25.40** | | **19,009.50** |

Blink Holdings, Inc
Billing Period through August 31, 2024

Invoice Date:               September 18, 2024
Invoice Number:                      50054914
Matter Number:                  103829.1001

### Task Code:B013 — Creditor Inquiries

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Sean T. Greecher | Partner | 0.60 | 1,005.00 | 603.00 |
| Allison S. Mielke | Associate | 1.50 | 780.00 | 1,170.00 |
| Rebecca L. Lamb | Associate | 1.60 | 530.00 | 848.00 |
| **Total** | | **3.70** | | **2,621.00** |

### Task Code:B014 — General Corporate Matters

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Michael R. Nestor | Partner | 4.20 | 1,335.00 | 5,607.00 |
| Sean T. Greecher | Partner | 3.50 | 1,005.00 | 3,517.50 |
| Allison S. Mielke | Associate | 3.50 | 780.00 | 2,730.00 |
| Benjamin C. Carver | Associate | 8.10 | 455.00 | 3,685.50 |
| Daniel M. Cole | Associate | 10.10 | 595.00 | 6,009.50 |
| Lauren McCrery | Associate | 0.10 | 705.00 | 70.50 |
| Rebecca L. Lamb | Associate | 0.10 | 530.00 | 53.00 |
| **Total** | | **29.60** | | **21,673.00** |

### Task Code:B015 — Employee Matters

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Michael P. Stafford | Partner | 2.70 | 620.00 | 1,674.00 |
| Michael R. Nestor | Partner | 3.00 | 1,335.00 | 4,005.00 |
| Sean T. Greecher | Partner | 12.00 | 1,005.00 | 12,060.00 |
| Allison S. Mielke | Associate | 2.70 | 780.00 | 2,106.00 |
| Andrew M. Lee | Associate | 0.20 | 475.00 | 95.00 |
| Timothy R. Powell | Associate | 8.60 | 630.00 | 5,418.00 |
| Debbie Laskin | Paralegal | 1.60 | 385.00 | 616.00 |
| **Total** | | **30.80** | | **25,974.00** |

### Task Code:B016B — Special Commitiee Investigation

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| James P. Hughes | Partner | 7.40 | 1,400.00 | 10,360.00 |
| Allison S. Mielke | Associate | 1.50 | 780.00 | 1,170.00 |
| Lauren McCrery | Associate | 2.30 | 705.00 | 1,621.50 |
| Leah E. Burcat | Associate | 2.80 | 780.00 | 2,184.00 |
| **Total** | | **14.00** | | **15,335.50** |

Blink Holdings, Inc
Billing Period through August 31, 2024

Invoice Date:         September 18, 2024
Invoice Number:        50054914
Matter Number:      103829.1001

## Task Code:B017 — Retention of Professionals/Fee Issues

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Michael R. Nestor | Partner | 2.30 | 1,335.00 | 3,070.50 |
| Sean T. Greecher | Partner | 2.90 | 1,005.00 | 2,914.50 |
| Allison S. Mielke | Associate | 12.10 | 780.00 | 9,438.00 |
| Andrew M. Lee | Associate | 11.40 | 475.00 | 5,415.00 |
| Benjamin C. Carver | Associate | 2.90 | 455.00 | 1,319.50 |
| Rebecca L. Lamb | Associate | 8.00 | 530.00 | 4,240.00 |
| Debbie Laskin | Paralegal | 4.30 | 385.00 | 1,655.50 |
| **Total** | | **43.90** | | **28,053.00** |

## Task Code:B020 — Utility Services

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Allison S. Mielke | Associate | 1.00 | 780.00 | 780.00 |
| Andrew M. Lee | Associate | 1.40 | 475.00 | 665.00 |
| Benjamin C. Carver | Associate | 2.60 | 455.00 | 1,183.00 |
| Rebecca L. Lamb | Associate | 0.10 | 530.00 | 53.00 |
| **Total** | | **5.10** | | **2,681.00** |

# **EXHIBIT B**

## **Expenses**

Blink Holdings, Inc
Billing Period through August 31, 2024

| | |
|---|---|
| Invoice Date: | September 18, 2024 |
| Invoice Number: | 50054914 |
| Matter Number: | 103829.1001 |

**Cost Detail**

| Date | Description | Quantity | Amount |
|------|-------------|---------:|-------:|
| 07/18/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 08/06/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 08/06/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 08/06/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 08/11/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 08/11/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 08/11/24 | Docket Retrieval / Search | 5.00 | 0.50 |
| 08/11/24 | Docket Retrieval / Search | 13.00 | 1.30 |
| 08/11/24 | Docket Retrieval / Search | 13.00 | 1.30 |
| 08/11/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 08/11/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 08/11/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 08/11/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 08/11/24 | Docket Retrieval / Search | 29.00 | 2.90 |
| 08/11/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 08/11/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 08/12/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 08/12/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 08/12/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 08/12/24 | Parcels, Inc. - YCST Judge Stickles Courtroom 1096852 | 1.00 | 30.00 |
| 08/12/24 | Parcels, Inc. - YCST Judge Stickles Courtroom 1096851 | 1.00 | 30.00 |
| 08/13/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 08/13/24 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 08/13/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 08/13/24 | Photocopy Charges Duplication BW | 50.00 | 5.00 |
| 08/13/24 | Photocopy Charges Duplication BW | 41.00 | 4.10 |
| 08/13/24 | Docket Retrieval / Search | 7.00 | 0.70 |
| 08/13/24 | Color Photocopy Charges Duplication Color | 5.00 | 4.00 |
| 08/13/24 | Photocopy Charges Duplication BW | 70.00 | 7.00 |
| 08/13/24 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 08/13/24 | Photocopy Charges Duplication BW 1st day hearing | 6.00 | 0.60 |
| 08/13/24 | Photocopy Charges Duplication BW | 23.00 | 2.30 |
| 08/13/24 | Photocopy Charges Duplication BW | 52.00 | 5.20 |
| 08/13/24 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 08/13/24 | Color Photocopy Charges Duplication Color | 1.00 | 0.80 |
| 08/13/24 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 08/14/24 | Photocopy Charges Duplication BW | 6.00 | 0.60 |

Blink Holdings, Inc
Billing Period through August 31, 2024

Invoice Date:                September 18, 2024
Invoice Number:                        50054914
Matter Number:                    103829.1001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 08/14/24 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 08/14/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 08/14/24 | Docket Retrieval / Search | 8.00 | 0.80 |
| 08/15/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 08/15/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 08/15/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 08/15/24 | Color Photocopy Charges Duplication Color | 4.00 | 3.20 |
| 08/15/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 08/15/24 | Docket Retrieval / Search | 20.00 | 2.00 |
| 08/15/24 | Photocopy Charges Duplication BW | 2.00 | 0.20 |
| 08/15/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 08/15/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 08/16/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 08/16/24 | Photocopy Charges Duplication BW | 54.00 | 5.40 |
| 08/19/24 | Docket Retrieval / Search | 10.00 | 1.00 |
| 08/20/24 | Docket Retrieval / Search | 19.00 | 1.90 |
| 08/20/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 08/20/24 | Docket Retrieval / Search | 20.00 | 2.00 |
| 08/20/24 | Docket Retrieval / Search | 5.00 | 0.50 |
| 08/20/24 | Docket Retrieval / Search | 22.00 | 2.20 |
| 08/20/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 08/20/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 08/20/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 08/20/24 | Docket Retrieval / Search | 25.00 | 2.50 |
| 08/20/24 | Docket Retrieval / Search | 27.00 | 2.70 |
| 08/20/24 | Docket Retrieval / Search | 5.00 | 0.50 |
| 08/20/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 08/20/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 08/20/24 | Photocopy Charges Duplication BW | 69.00 | 6.90 |
| 08/20/24 | Docket Retrieval / Search | 14.00 | 1.40 |
| 08/20/24 | Docket Retrieval / Search | 13.00 | 1.30 |
| 08/20/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 08/20/24 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 08/20/24 | Docket Retrieval / Search | 20.00 | 2.00 |
| 08/20/24 | Docket Retrieval / Search | 10.00 | 1.00 |
| 08/20/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 08/21/24 | American Express - Bankruptcy - Filing Fee AMIEL 8.19.24 $199 Sale Motion DLASK | 1.00 | 199.00 |
| 08/22/24 | Photocopy Charges Duplication BW | 69.00 | 6.90 |

Blink Holdings, Inc
Billing Period through August 31, 2024

Invoice Date:                September 18, 2024
Invoice Number:                      50054914
Matter Number:                    103829.1001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 08/22/24 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 08/22/24 | Photocopy Charges Duplication BW | 20.00 | 2.00 |
| 08/26/24 | Photocopy Charges Duplication BW | 2.00 | 0.20 |
| 08/26/24 | Color Photocopy Charges Duplication Color | 80.00 | 64.00 |
| 08/27/24 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 08/27/24 | Photocopy Charges Duplication BW | 18.00 | 1.80 |
| 08/27/24 | Photocopy Charges Duplication BW | 82.00 | 8.20 |
| 08/28/24 | Photocopy Charges Duplication BW | 16.00 | 1.60 |
| 08/28/24 | Docket Retrieval / Search | 15.00 | 1.50 |
| 08/29/24 | Color Photocopy Charges Duplication Color | 57.00 | 45.60 |
| 08/29/24 | Color Photocopy Charges Duplication Color | 57.00 | 45.60 |
| 08/29/24 | Photocopy Charges Duplication BW | 21.00 | 2.10 |
| 08/29/24 | Color Photocopy Charges Duplication Color | 24.00 | 19.20 |
| 08/29/24 | Color Photocopy Charges Duplication Color | 24.00 | 19.20 |
| 08/29/24 | Photocopy Charges Duplication BW | 21.00 | 2.10 |
| 08/30/24 | Docket Retrieval / Search | 5.00 | 0.50 |
| 08/30/24 | Docket Retrieval / Search | 19.00 | 1.90 |
| 08/30/24 | Docket Retrieval / Search | 6.00 | 0.60 |
| 08/30/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 08/31/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 08/31/24 | Docket Retrieval / Search | 1.00 | 0.10 |

**Total**                              **$583.10**

Blink Holdings, Inc
Billing Period through August 31, 2024

| | |
|---|---|
| Invoice Date: | September 18, 2024 |
| Invoice Number: | 50054914 |
| Matter Number: | 103829.1001 |

**Cost Summary**

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Delivery / Courier | 60.00 |
| Docket Retrieval / Search | 55.20 |
| Filing Fee | 199.00 |
| Reproduction Charges | 268.90 |
| **Total** | **$583.10** |