# Exhibit A

Building Number: 260  
Unit Number: STORE 3  
Tenant Ledger  
Case 24-11686-JKS  BLOCK 408 FLAVENUE, INC  Docket Filed 09/25/24  Page 2 of 15  
Page 1 Of 14  
Printed: 09/20/24 at 01:46pm

| Billing Period | Batch Number | Type | Trans Date | Charge Description | Billing/ Adjustment | Check Number | Payments | Running Balance |
|---|---|---|---|---|---|---|---|---|
| | | | **April 2013** | | | | | |
| Opening Balance | | | | | | | | 0.00 |
| | 38474 | PAID | 04/08/13 | | | | 65,149.25 | -65,149.25 |
| | | | **May 2013** | | | | | |
| Opening Balance | | | | | | | | -65,149.25 |
| | | | **June 2013** | | | | | |
| Opening Balance | | | | | | | | -65,149.25 |
| | | | **July 2013** | | | | | |
| Opening Balance | | | | | | | | -65,149.25 |
| | | | **August 2013** | | | | | |
| Opening Balance | | | | | | | | -65,149.25 |
| | | | **September 2013** | | | | | |
| Opening Balance | | | | | | | | -65,149.25 |
| 09/01/13 | 41709 | ADJ | 09/12/13 | COMMERCIAL REN | 65,149.25 | | | 0.00 |
| 09/01/13 | 41709 | ADJ | 09/12/13 | Comm Rent Cred | -65,149.25 | | | -65,149.25 |
| | | | **October 2013** | | | | | |
| Opening Balance | | | | | | | | -65,149.25 |
| 10/01/13 | SYS | BILL | 10/01/13 | COMMERCIAL REN | 65,149.25 | | | 0.00 |
| 10/01/13 | SYS | BILL | 10/01/13 | Comm Rent Cred | -65,149.25 | | | -65,149.25 |
| | | | **November 2013** | | | | | |
| Opening Balance | | | | | | | | -65,149.25 |
| 11/01/13 | SYS | BILL | 11/01/13 | COMMERCIAL REN | 65,149.25 | | | 0.00 |
| 11/01/13 | SYS | BILL | 11/01/13 | Comm Rent Cred | -65,149.25 | | | -65,149.25 |
| | | | **December 2013** | | | | | |
| Opening Balance | | | | | | | | -65,149.25 |
| 12/01/13 | SYS | BILL | 12/01/13 | COMMERCIAL REN | 65,149.25 | | | 0.00 |
| 12/01/13 | SYS | BILL | 12/01/13 | Comm Rent Cred | -65,149.25 | | | -65,149.25 |
| | | | **January 2014** | | | | | |
| Opening Balance | | | | | | | | -65,149.25 |
| 01/01/14 | SYS | BILL | 01/01/14 | COMMERCIAL REN | 65,149.25 | | | 0.00 |
| 01/01/14 | SYS | BILL | 01/01/14 | Comm Rent Cred | -65,149.25 | | | -65,149.25 |
| | | | **February 2014** | | | | | |
| Opening Balance | | | | | | | | -65,149.25 |
| 02/01/14 | SYS | BILL | 02/01/14 | COMMERCIAL REN | 65,149.25 | | | 0.00 |
| 02/01/14 | SYS | BILL | 02/01/14 | Comm Rent Cred | -65,149.25 | | | -65,149.25 |
| | | | **March 2014** | | | | | |
| Opening Balance | | | | | | | | -65,149.25 |
| 03/01/14 | SYS | BILL | 03/01/14 | COMMERCIAL REN | 65,149.25 | | | 0.00 |
| 03/01/14 | SYS | BILL | 03/01/14 | Comm Rent Cred | -65,149.25 | | | -65,149.25 |
| | | | **April 2014** | | | | | |
| Opening Balance | | | | | | | | -65,149.25 |
| 04/01/14 | SYS | BILL | 04/01/14 | COMMERCIAL REN | 65,149.25 | | | 0.00 |
| 04/01/14 | SYS | BILL | 04/01/14 | Water & Sewer | 213.21 | | | 213.21 |
| | | | **May 2014** | | | | | |
| Opening Balance | | | | | | | | 213.21 |
| 05/01/14 | SYS | BILL | 05/01/14 | COMMERCIAL REN | 65,149.25 | | | 65,362.46 |
| | 46862 | PAID | 05/14/14 | | | 8174 | 65,149.25 | 213.21 |
| | | | **June 2014** | | | | | |
| Opening Balance | | | | | | | | 213.21 |
| 06/01/14 | SYS | BILL | 06/01/14 | COMMERCIAL REN | 65,149.25 | | | 65,362.46 |
| 06/01/14 | SYS | BILL | 06/01/14 | LATE CHARGE | 150.00 | | | 65,512.46 |
| | 47430 | PAID | 06/10/14 | | | 8407 | 65,149.25 | 363.21 |
| | | | **July 2014** | | | | | |
| Opening Balance | | | | | | | | 363.21 |
| 07/01/14 | SYS | BILL | 07/01/14 | COMMERCIAL REN | 65,149.25 | | | 65,512.46 |
| 07/01/14 | SYS | BILL | 07/01/14 | Comm Rent Cred | -4,996.75 | | | 60,515.71 |
| | 47941 | PAID | 07/02/14 | | | 8709 | 60,152.50 | 363.21 |

| Billing Period | Batch Number | Type | Trans Date | Charge Description | Billing/ Adjustment | Check Number | Payments | Running Balance |
|---|---|---|---|---|---|---|---|---|
| | | | **August 2014** | | | | | |
| Opening Balance | | | | | | | | 363.21 |
| 08/01/14 | SYS | BILL | 08/01/14 | COMMERCIAL REN | 65,149.25 | | | 65,512.46 |
| 08/01/14 | SYS | BILL | 08/01/14 | VIOLATIONS | 100.00 | | | 65,612.46 |
| | 48700 | PAID | 08/04/14 | | | 9118 | 60,152.50 | 5,459.96 |
| | | | **September 2014** | | | | | |
| Opening Balance | | | | | | | | 5,459.96 |
| 09/01/14 | SYS | BILL | 09/01/14 | COMMERCIAL REN | 65,149.25 | | | 70,609.21 |
| | 49333 | PAID | 09/03/14 | | | 9459 | 65,149.25 | 5,459.96 |
| | 49670 | PAID | 09/16/14 | | | 9621 | 4,996.75 | 463.21 |
| | | | **October 2014** | | | | | |
| Opening Balance | | | | | | | | 463.21 |
| 10/01/14 | SYS | BILL | 10/01/14 | COMMERCIAL REN | 65,149.25 | | | 65,612.46 |
| 10/01/14 | SYS | BILL | 10/01/14 | Water & Sewer | 277.82 | | | 65,890.28 |
| | 49986 | PAID | 10/02/14 | | | 9796 | 65,149.25 | 741.03 |
| | 50408 | PAID | 10/21/14 | | | 10040 | 277.82 | 463.21 |
| | | | **November 2014** | | | | | |
| Opening Balance | | | | | | | | 463.21 |
| 11/01/14 | SYS | BILL | 11/01/14 | COMMERCIAL REN | 65,149.25 | | | 65,612.46 |
| | 50681 | PAID | 11/04/14 | | | 10234 | 65,149.25 | 463.21 |
| | | | **December 2014** | | | | | |
| Opening Balance | | | | | | | | 463.21 |
| 12/01/14 | SYS | BILL | 12/01/14 | COMMERCIAL REN | 65,149.25 | | | 65,612.46 |
| | 51270 | PAID | 12/04/14 | | | 10613 | 65,149.25 | 463.21 |
| | | | **January 2015** | | | | | |
| Opening Balance | | | | | | | | 463.21 |
| 01/01/15 | SYS | BILL | 01/01/15 | COMMERCIAL REN | 65,149.25 | | | 65,612.46 |
| 01/01/15 | SYS | BILL | 01/01/15 | PROPERTY TAX | 80.61 | | | 65,693.07 |
| 01/01/15 | SYS | BILL | 01/01/15 | VIOLATIONS | 100.00 | | | 65,793.07 |
| | 51886 | PAID | 01/05/15 | | | 10973 | 65,149.25 | 643.82 |
| | 52523 | PAID | 01/21/15 | | | 11141 | 80.61 | 563.21 |
| | | | **February 2015** | | | | | |
| Opening Balance | | | | | | | | 563.21 |
| 02/01/15 | SYS | BILL | 02/01/15 | COMMERCIAL REN | 65,149.25 | | | 65,712.46 |
| 02/01/15 | SYS | BILL | 02/01/15 | Water & Sewer | 172.44 | | | 65,884.90 |
| | 52845 | PAID | 02/04/15 | | | 11296 | 65,149.25 | 735.65 |
| | 53313 | PAID | 02/18/15 | | | 11399 | 253.05 | 482.60 |
| | | | **March 2015** | | | | | |
| Opening Balance | | | | | | | | 482.60 |
| 03/01/15 | SYS | BILL | 03/01/15 | COMMERCIAL REN | 65,149.25 | | | 65,631.85 |
| 03/01/15 | SYS | BILL | 03/01/15 | VIOLATIONS | 100.00 | | | 65,731.85 |
| | 53581 | PAID | 03/03/15 | | | 11558 | 65,149.25 | 582.60 |
| | | | **April 2015** | | | | | |
| Opening Balance | | | | | | | | 582.60 |
| 04/01/15 | SYS | BILL | 04/01/15 | COMMERCIAL REN | 65,149.25 | | | 65,731.85 |
| 04/01/15 | SYS | BILL | 04/01/15 | PROPERTY TAX | 6,278.42 | | | 72,010.27 |
| | 54525 | PAID | 04/02/15 | | | 11826 | 65,149.25 | 6,861.02 |
| | | | **May 2015** | | | | | |
| Opening Balance | | | | | | | | 6,861.02 |
| 05/01/15 | SYS | BILL | 05/01/15 | COMMERCIAL REN | 65,149.25 | | | 72,010.27 |
| | 55558 | PAID | 05/05/15 | | | 12040 | 65,149.25 | 6,861.02 |
| | 55892 | PAID | 05/12/15 | | | 12154 | 132.60 | 6,728.42 |
| | | | **June 2015** | | | | | |
| Opening Balance | | | | | | | | 6,728.42 |
| 06/01/15 | SYS | BILL | 06/01/15 | COMMERCIAL REN | 65,149.25 | | | 71,877.67 |
| 06/01/15 | SYS | BILL | 06/01/15 | Comm Rent Cred | -16,287.31 | | | 55,590.36 |
| 06/01/15 | SYS | BILL | 06/01/15 | Water & Sewer | 268.24 | | | 55,858.60 |
| | 56385 | PAID | 06/02/15 | | | 12290 | 65,149.25 | -9,290.65 |

Building Number: 260  
Unit Number: STORE 3  
Tenant Ledger  
Case 24-11686-JKS  BLINK EIGHTH AVENUE LLC  Docket #641 Filed 09/25/24  Page 4 of 15  
Page 3 Of 14  
Printed: 09/20/24 at 01:46pm

| Billing Period | Batch Number | Type | Trans Date | Charge Description | Billing/ Adjustment | Check Number | Payments | Running Balance |
|---|---|---|---|---|---|---|---|---|
| | 57109 | PAID | 06/23/15 | | | 12413 | 6,278.42 | -15,569.07 |
| | | | **July 2015** | | | | | |
| Opening Balance | | | | | | | | -15,569.07 |
| 07/01/15 | SYS | BILL | 07/01/15 | COMMERCIAL REN | 65,149.25 | | | 49,580.18 |
| 07/01/15 | SYS | BILL | 07/01/15 | Comm Rent Cred | -16,287.31 | | | 33,292.87 |
| | 57531 | PAID | 07/03/15 | | | 12494 | 65,149.25 | -31,856.38 |
| | | | **August 2015** | | | | | |
| Opening Balance | | | | | | | | -31,856.38 |
| 08/01/15 | SYS | BILL | 08/01/15 | COMMERCIAL REN | 65,149.25 | | | 33,292.87 |
| 08/01/15 | SYS | BILL | 08/01/15 | Comm Rent Cred | -16,287.31 | | | 17,005.56 |
| 08/01/15 | SYS | BILL | 08/01/15 | PROPERTY TAX | 61,913.58 | | | 78,919.14 |
| | 58444 | PAID | 08/04/15 | | | 12673 | 65,149.25 | 13,769.89 |
| 08/01/15 | 59013 | ADJ | 08/21/15 | PROPERTY TAX | -61,913.58 | | | -48,143.69 |
| 01/01/15 | 59013 | ADJ | 08/21/15 | PROPERTY TAX | -80.61 | | | -48,224.30 |
| 04/01/15 | 59013 | ADJ | 08/21/15 | PROPERTY TAX | -6,278.42 | | | -54,502.72 |
| | 59013 | Reapplied | 08/21/15 | | | | 0.00 | -54,502.72 |
| | 59065 | Reapplied | 08/24/15 | | | | 0.00 | -54,502.72 |
| | | | **September 2015** | | | | | |
| Opening Balance | | | | | | | | -54,502.72 |
| 09/01/15 | SYS | BILL | 09/01/15 | COMMERCIAL REN | 65,149.25 | | | 10,646.53 |
| 09/01/15 | SYS | BILL | 09/01/15 | Water & Sewer | 276.36 | | | 10,922.89 |
| | 59321 | PAID | 09/03/15 | | | 12902 | 65,149.25 | -54,226.36 |
| | | | **October 2015** | | | | | |
| Opening Balance | | | | | | | | -54,226.36 |
| 10/01/15 | SYS | BILL | 10/01/15 | COMMERCIAL REN | 65,149.25 | | | 10,922.89 |
| | 60246 | PAID | 10/01/15 | | | 13050 | 65,149.25 | -54,226.36 |
| | 60821 | PAID | 10/14/15 | | | 13122 | 276.36 | -54,502.72 |
| | | | **November 2015** | | | | | |
| Opening Balance | | | | | | | | -54,502.72 |
| 11/01/15 | SYS | BILL | 11/01/15 | COMMERCIAL REN | 65,149.25 | | | 10,646.53 |
| | 61322 | PAID | 11/03/15 | | | 13262 | 65,149.25 | -54,502.72 |
| | 62093 | PAID | 11/24/15 | | | 13357 | 268.24 | -54,770.96 |
| | | | **December 2015** | | | | | |
| Opening Balance | | | | | | | | -54,770.96 |
| 12/01/15 | SYS | BILL | 12/01/15 | COMMERCIAL REN | 65,149.25 | | | 10,378.29 |
| | 62373 | PAID | 12/03/15 | | | 13437 | 65,149.25 | -54,770.96 |
| | | | **January 2016** | | | | | |
| Opening Balance | | | | | | | | -54,770.96 |
| 01/01/16 | SYS | BILL | 01/01/16 | COMMERCIAL REN | 65,149.25 | | | 10,378.29 |
| | 63352 | PAID | 01/06/16 | | | 13699 | 65,149.25 | -54,770.96 |
| | | | **February 2016** | | | | | |
| Opening Balance | | | | | | | | -54,770.96 |
| 02/01/16 | SYS | BILL | 02/01/16 | COMMERCIAL REN | 65,149.25 | | | 10,378.29 |
| | 64128 | PAID | 02/02/16 | | | 13883 | 65,149.25 | -54,770.96 |
| | | | **March 2016** | | | | | |
| Opening Balance | | | | | | | | -54,770.96 |
| 03/01/16 | SYS | BILL | 03/01/16 | COMMERCIAL REN | 65,149.25 | | | 10,378.29 |
| | 65049 | PAID | 03/03/16 | | | 14111 | 65,149.25 | -54,770.96 |
| | | | **April 2016** | | | | | |
| Opening Balance | | | | | | | | -54,770.96 |
| 04/01/16 | SYS | BILL | 04/01/16 | COMMERCIAL REN | 65,149.25 | | | 10,378.29 |
| | 66103 | PAID | 04/06/16 | | | 14307 | 65,149.25 | -54,770.96 |
| | | | **May 2016** | | | | | |
| Opening Balance | | | | | | | | -54,770.96 |
| 05/01/16 | SYS | BILL | 05/01/16 | COMMERCIAL REN | 65,149.25 | | | 10,378.29 |
| 05/01/16 | SYS | BILL | 05/01/16 | Water & Sewer | 305.97 | | | 10,684.26 |
| | 66880 | PAID | 05/03/16 | | | 14469 | 65,149.25 | -54,464.99 |

| Billing Period | Batch Number | Type | Trans Date | Charge Description | Billing/ Adjustment | Check Number | Payments | Running Balance |
|---|---|---|---|---|---|---|---|---|
| | | | **June 2016** | | | | | |
| Opening Balance | | | | | | | | -54,464.99 |
| 06/01/16 | SYS | BILL | 06/01/16 | COMMERCIAL REN | 65,149.25 | | | 10,684.26 |
| 06/01/16 | SYS | BILL | 06/01/16 | Water & Sewer | 148.05 | | | 10,832.31 |
| | 67905 | PAID | 06/03/16 | | | 14667 | 65,149.25 | -54,316.94 |
| | 68379 | PAID | 06/15/16 | | | 14708 | 454.02 | -54,770.96 |
| | | | **July 2016** | | | | | |
| Opening Balance | | | | | | | | -54,770.96 |
| 07/01/16 | SYS | BILL | 07/01/16 | COMMERCIAL REN | 65,149.25 | | | 10,378.29 |
| 07/01/16 | SYS | BILL | 07/01/16 | PROPERTY TAX | 6,000.95 | | | 16,379.24 |
| | 68923 | PAID | 07/06/16 | | | 14806 | 65,149.25 | -48,770.01 |
| | | | **August 2016** | | | | | |
| Opening Balance | | | | | | | | -48,770.01 |
| 08/01/16 | SYS | BILL | 08/01/16 | COMMERCIAL REN | 65,149.25 | | | 16,379.24 |
| 08/01/16 | SYS | BILL | 08/01/16 | Water & Sewer | 167.79 | | | 16,547.03 |
| | 69688 | PAID | 08/01/16 | | | 14917 | 6,000.95 | 10,546.08 |
| | 69800A | Reapplied | 08/03/16 | | | 14917 | -617.79 | 11,163.87 |
| | 69800B | Reapplied | 08/03/16 | | | 14917 | 617.79 | 10,546.08 |
| | 69925 | PAID | 08/04/16 | | | 14949 | 65,149.25 | -54,603.17 |
| | | | **September 2016** | | | | | |
| Opening Balance | | | | | | | | -54,603.17 |
| 09/01/16 | SYS | BILL | 09/01/16 | COMMERCIAL REN | 65,149.25 | | | 10,546.08 |
| | 70913 | PAID | 09/07/16 | | | 15067 | 65,149.25 | -54,603.17 |
| | | | **October 2016** | | | | | |
| Opening Balance | | | | | | | | -54,603.17 |
| 10/01/16 | SYS | BILL | 10/01/16 | COMMERCIAL REN | 65,149.25 | | | 10,546.08 |
| | 71702 | PAID | 10/04/16 | | | 15240 | 65,149.25 | -54,603.17 |
| | 72082 | PAID | 10/12/16 | | | 15275 | 167.79 | -54,770.96 |
| | | | **November 2016** | | | | | |
| Opening Balance | | | | | | | | -54,770.96 |
| 11/01/16 | SYS | BILL | 11/01/16 | COMMERCIAL REN | 65,149.25 | | | 10,378.29 |
| | 72699 | PAID | 11/03/16 | | | 15415 | 65,149.25 | -54,770.96 |
| | | | **December 2016** | | | | | |
| Opening Balance | | | | | | | | -54,770.96 |
| 12/01/16 | SYS | BILL | 12/01/16 | COMMERCIAL REN | 65,149.25 | | | 10,378.29 |
| 12/01/16 | SYS | BILL | 12/01/16 | Water & Sewer | 227.01 | | | 10,605.30 |
| | 73544 | PAID | 12/05/16 | | | 15553 | 65,149.25 | -54,543.95 |
| | | | **January 2017** | | | | | |
| Opening Balance | | | | | | | | -54,543.95 |
| 01/01/17 | SYS | BILL | 01/01/17 | COMMERCIAL REN | 65,149.25 | | | 10,605.30 |
| | 74429 | PAID | 01/04/17 | | | 15723 | 65,149.25 | -54,543.95 |
| | 75059 | PAID | 01/23/17 | | | 15804 | 227.01 | -54,770.96 |
| | | | **February 2017** | | | | | |
| Opening Balance | | | | | | | | -54,770.96 |
| 02/01/17 | SYS | BILL | 02/01/17 | COMMERCIAL REN | 65,149.25 | | | 10,378.29 |
| 02/01/17 | SYS | BILL | 02/01/17 | Water & Sewer | 26,970.37 | | | 37,348.66 |
| | 75564 | PAID | 02/06/17 | | | 15864 | 65,149.25 | -27,800.59 |
| | | | **March 2017** | | | | | |
| Opening Balance | | | | | | | | -27,800.59 |
| 03/01/17 | SYS | BILL | 03/01/17 | COMMERCIAL REN | 65,149.25 | | | 37,348.66 |
| | 76393 | PAID | 03/03/17 | | | 16005 | 65,149.25 | -27,800.59 |
| | 76935 | Reapplied | 03/20/17 | | | 15864 | 0.00 | -27,800.59 |
| | | | **April 2017** | | | | | |
| Opening Balance | | | | | | | | -27,800.59 |
| 04/01/17 | SYS | BILL | 04/01/17 | COMMERCIAL REN | 65,149.25 | | | 37,348.66 |
| | 77406 | PAID | 04/04/17 | | | 16167 | 65,149.25 | -27,800.59 |
| | 77587 | Reapplied | 04/06/17 | | | | 0.00 | -27,800.59 |

| Billing Period | Batch Number | Type | Trans Date | Charge Description | Billing/ Adjustment | Check Number | Payments | Running Balance |
|---|---|---|---|---|---|---|---|---|
| | | | **May 2017** | | | | | |
| Opening Balance | | | | | | | | -27,800.59 |
| 05/01/17 | SYS | BILL | 05/01/17 | COMMERCIAL REN | 65,149.25 | | | 37,348.66 |
| 05/01/17 | SYS | BILL | 05/01/17 | Water & Sewer | 2,421.24 | | | 39,769.90 |
| | 78593 | PAID | 05/08/17 | | | 16324 | 37,348.66 | 2,421.24 |
| | 78898 | PAID | 05/19/17 | | | 16412 | 2,421.24 | 0.00 |
| | | | **June 2017** | | | | | |
| Opening Balance | | | | | | | | 0.00 |
| 06/01/17 | SYS | BILL | 06/01/17 | COMMERCIAL REN | 65,149.25 | | | 65,149.25 |
| | 79434 | PAID | 06/06/17 | | | 16470 | 65,149.25 | 0.00 |
| | | | **July 2017** | | | | | |
| Opening Balance | | | | | | | | 0.00 |
| 07/01/17 | SYS | BILL | 07/01/17 | COMMERCIAL REN | 65,149.25 | | | 65,149.25 |
| 07/01/17 | SYS | BILL | 07/01/17 | PROPERTY TAX | 14,179.28 | | | 79,328.53 |
| | 80559 | PAID | 07/11/17 | | | 17129 | 65,149.25 | 14,179.28 |
| | | | **August 2017** | | | | | |
| Opening Balance | | | | | | | | 14,179.28 |
| 08/01/17 | SYS | BILL | 08/01/17 | COMMERCIAL REN | 65,149.25 | | | 79,328.53 |
| 08/01/17 | SYS | BILL | 08/01/17 | Water & Sewer | 2,492.77 | | | 81,821.30 |
| | 81400 | PAID | 08/07/17 | | | 17362 | 65,149.25 | 16,672.05 |
| | 81802 | PAID | 08/18/17 | | | 17442 | 16,672.05 | 0.00 |
| | 81916 | NSF | 08/23/17 | | | 17442 | -16,672.05 | 16,672.05 |
| | | | **September 2017** | | | | | |
| Opening Balance | | | | | | | | 16,672.05 |
| 09/01/17 | SYS | BILL | 09/01/17 | COMMERCIAL REN | 65,149.25 | | | 81,821.30 |
| 09/01/17 | SYS | BILL | 09/01/17 | RET CHECK FEE | 75.00 | | | 81,896.30 |
| | 82384 | PAID | 09/06/17 | | | 17527 | 65,149.25 | 16,747.05 |
| | | | **October 2017** | | | | | |
| Opening Balance | | | | | | | | 16,747.05 |
| 10/01/17 | SYS | BILL | 10/01/17 | COMMERCIAL REN | 65,149.25 | | | 81,896.30 |
| | 83627 | PAID | 10/10/17 | | | 18006 | 65,149.25 | 16,747.05 |
| | | | **November 2017** | | | | | |
| Opening Balance | | | | | | | | 16,747.05 |
| 11/01/17 | SYS | BILL | 11/01/17 | COMMERCIAL REN | 65,149.25 | | | 81,896.30 |
| 11/01/17 | SYS | BILL | 11/01/17 | Water & Sewer | 2,683.12 | | | 84,579.42 |
| | 84533 | PAID | 11/07/17 | | | 18158 | 65,149.25 | 19,430.17 |
| | 84916 | PAID | 11/21/17 | | | 18293 | 19,430.17 | 0.00 |
| | | | **December 2017** | | | | | |
| Opening Balance | | | | | | | | 0.00 |
| 12/01/17 | SYS | BILL | 12/01/17 | COMMERCIAL REN | 65,149.25 | | | 65,149.25 |
| | 85361 | PAID | 12/05/17 | | | 18365 | 65,149.25 | 0.00 |
| | | | **January 2018** | | | | | |
| Opening Balance | | | | | | | | 0.00 |
| 01/01/18 | SYS | BILL | 01/01/18 | COMMERCIAL REN | 65,149.25 | | | 65,149.25 |
| | 86371 | PAID | 01/08/18 | | | 18565 | 65,149.25 | 0.00 |
| | | | **February 2018** | | | | | |
| Opening Balance | | | | | | | | 0.00 |
| 02/01/18 | SYS | BILL | 02/01/18 | COMMERCIAL REN | 65,149.25 | | | 65,149.25 |
| | 87421 | PAID | 02/06/18 | | | 18738 | 65,149.25 | 0.00 |
| | | | **March 2018** | | | | | |
| Opening Balance | | | | | | | | 0.00 |
| 03/01/18 | SYS | BILL | 03/01/18 | COMMERCIAL REN | 65,149.25 | | | 65,149.25 |
| 03/01/18 | SYS | BILL | 03/01/18 | Water & Sewer | 3,296.98 | | | 68,446.23 |
| | 88350 | PAID | 03/06/18 | | | 18971 | 65,149.25 | 3,296.98 |
| | 88762 | PAID | 03/20/18 | | | 19081 | 3,296.98 | 0.00 |
| | | | **April 2018** | | | | | |
| Opening Balance | | | | | | | | 0.00 |

| Billing Period | Batch Number | Type | Trans Date | Charge Description | Billing/ Adjustment | Check Number | Payments | Running Balance |
|---|---|---|---|---|---|---|---|---|
| 04/01/18 | SYS | BILL | 04/01/18 | COMMERCIAL REN | 65,149.25 | | | 65,149.25 |
| | 89424 | PAID | 04/09/18 | | | 19228 | 65,149.25 | 0.00 |
| | | | **May 2018** | | | | | |
| **Opening Balance** | | | | | | | | 0.00 |
| 05/01/18 | SYS | BILL | 05/01/18 | COMMERCIAL REN | 65,149.25 | | | 65,149.25 |
| | 90348 | PAID | 05/07/18 | | | 19359 | 65,149.25 | 0.00 |
| | | | **June 2018** | | | | | |
| **Opening Balance** | | | | | | | | 0.00 |
| 06/01/18 | SYS | BILL | 06/01/18 | COMMERCIAL REN | 65,149.25 | | | 65,149.25 |
| 06/01/18 | SYS | BILL | 06/01/18 | Water & Sewer | 2,602.97 | | | 67,752.22 |
| | 91533 | PAID | 06/11/18 | | | 19666 | 65,149.25 | 2,602.97 |
| | 91733 | PAID | 06/20/18 | | | 19749 | 2,602.97 | 0.00 |
| | | | **July 2018** | | | | | |
| **Opening Balance** | | | | | | | | 0.00 |
| 07/01/18 | SYS | BILL | 07/01/18 | COMMERCIAL REN | 65,149.25 | | | 65,149.25 |
| | 92248 | PAID | 07/06/18 | | | 19830 | 65,149.25 | 0.00 |
| | | | **August 2018** | | | | | |
| **Opening Balance** | | | | | | | | 0.00 |
| 08/01/18 | SYS | BILL | 08/01/18 | COMMERCIAL REN | 65,149.25 | | | 65,149.25 |
| | 93347 | PAID | 08/07/18 | | | 20043 | 65,149.25 | 0.00 |
| | | | **September 2018** | | | | | |
| **Opening Balance** | | | | | | | | 0.00 |
| 09/01/18 | SYS | BILL | 09/01/18 | COMMERCIAL REN | 65,149.25 | | | 65,149.25 |
| 09/01/18 | SYS | BILL | 09/01/18 | PROPERTY TAX | 23,657.11 | | | 88,806.36 |
| 09/01/18 | SYS | BILL | 09/01/18 | Water & Sewer | 4,000.72 | | | 92,807.08 |
| | 94438 | PAID | 09/10/18 | | | 20276 | 65,149.25 | 27,657.83 |
| | | | **October 2018** | | | | | |
| **Opening Balance** | | | | | | | | 27,657.83 |
| 10/01/18 | SYS | BILL | 10/01/18 | COMMERCIAL REN | 65,149.25 | | | 92,807.08 |
| | | | **November 2018** | | | | | |
| **Opening Balance** | | | | | | | | 92,807.08 |
| 11/01/18 | SYS | BILL | 11/01/18 | COMMERCIAL REN | 73,292.92 | | | 166,100.00 |
| 11/01/18 | SYS | BILL | 11/01/18 | LATE CHARGE | 150.00 | | | 166,250.00 |
| | 96503B | PAID | 11/13/18 | | | 20658 | 65,149.25 | 101,100.75 |
| | 96503A | PAID | 11/13/18 | | | 20709 | 65,149.25 | 35,951.50 |
| | 96590 | Reapplied | 11/15/18 | | | | 0.00 | 35,951.50 |
| | | | **December 2018** | | | | | |
| **Opening Balance** | | | | | | | | 35,951.50 |
| 12/01/18 | SYS | BILL | 12/01/18 | COMMERCIAL REN | 73,292.92 | | | 109,244.42 |
| | 97144 | PAID | 12/05/18 | | | 20868 | 69,149.97 | 40,094.45 |
| 12/01/18 | 97332 | ADJ | 12/10/18 | COMMERCIAL REN | -8,143.67 | | | 31,950.78 |
| 11/01/18 | 97332 | ADJ | 12/10/18 | COMMERCIAL REN | -8,143.67 | | | 23,807.11 |
| | 97332 | Reapplied | 12/10/18 | | | | 0.00 | 23,807.11 |
| | | | **January 2019** | | | | | |
| **Opening Balance** | | | | | | | | 23,807.11 |
| 01/01/19 | SYS | BILL | 01/01/19 | COMMERCIAL REN | 65,149.25 | | | 88,956.36 |
| 01/01/19 | SYS | BILL | 01/01/19 | Water & Sewer | 6,696.79 | | | 95,653.15 |
| | 98214 | PAID | 01/08/19 | | | 21054 | 88,806.36 | 6,846.79 |
| | | | **February 2019** | | | | | |
| **Opening Balance** | | | | | | | | 6,846.79 |
| 02/01/19 | SYS | BILL | 02/01/19 | COMMERCIAL REN | 65,149.25 | | | 71,996.04 |
| 02/01/19 | SYS | BILL | 02/01/19 | VIOLATIONS | 1,227.81 | | | 73,223.85 |
| | 99314 | PAID | 02/08/19 | | | 21283 | 65,149.25 | 8,074.60 |
| | | | **March 2019** | | | | | |
| **Opening Balance** | | | | | | | | 8,074.60 |
| 03/01/19 | SYS | BILL | 03/01/19 | COMMERCIAL REN | 65,149.25 | | | 73,223.85 |
| | 335 | PAID | 03/11/19 | | | 21424 | 71,846.04 | 1,377.81 |
| 11/01/18 | 470 | ADJ | 03/15/19 | LATE CHARGE | -150.00 | | | 1,227.81 |

| Billing Period | Batch Number | Type | Trans Date | Charge Description | Billing/ Adjustment | Check Number | Payments | Running Balance |
|---|---|---|---|---|---|---|---|---|
| 02/01/19 | 470 | ADJ | 03/15/19 | VIOLATIONS | -1,227.81 | | | 0.00 |
| | | | **April 2019** | | | | | |
| Opening Balance | | | | | | | | 0.00 |
| 04/01/19 | SYS | BILL | 04/01/19 | COMMERCIAL REN | 73,292.92 | | | 73,292.92 |
| 04/01/19 | SYS | BILL | 04/01/19 | Water & Sewer | 4,078.15 | | | 77,371.07 |
| | 1181 | PAID | 04/05/19 | | | 21605 | 73,292.92 | 4,078.15 |
| | | | **May 2019** | | | | | |
| Opening Balance | | | | | | | | 4,078.15 |
| 05/01/19 | SYS | BILL | 05/01/19 | COMMERCIAL REN | 73,292.92 | | | 77,371.07 |
| | 2206 | PAID | 05/07/19 | | | 21755 | 77,371.07 | 0.00 |
| | | | **June 2019** | | | | | |
| Opening Balance | | | | | | | | 0.00 |
| 06/01/19 | SYS | BILL | 06/01/19 | COMMERCIAL REN | 73,292.92 | | | 73,292.92 |
| 06/01/19 | SYS | BILL | 06/01/19 | Water & Sewer | 2,725.41 | | | 76,018.33 |
| | 3297 | PAID | 06/06/19 | | | 21968 | 76,018.33 | 0.00 |
| | | | **July 2019** | | | | | |
| Opening Balance | | | | | | | | 0.00 |
| 07/01/19 | SYS | BILL | 07/01/19 | COMMERCIAL REN | 73,292.92 | | | 73,292.92 |
| 07/01/19 | SYS | BILL | 07/01/19 | PROPERTY TAX | 38,134.29 | | | 111,427.21 |
| | 7388 | PAID | 07/23/19 | | | 22151 | 73,292.92 | 38,134.29 |
| | | | **August 2019** | | | | | |
| Opening Balance | | | | | | | | 38,134.29 |
| 08/01/19 | SYS | BILL | 08/01/19 | COMMERCIAL REN | 73,292.92 | | | 111,427.21 |
| 08/01/19 | SYS | BILL | 08/01/19 | LATE CHARGE | 150.00 | | | 111,577.21 |
| | 8149 | PAID | 08/07/19 | | | 22362 | 73,292.92 | 38,284.29 |
| | | | **September 2019** | | | | | |
| Opening Balance | | | | | | | | 38,284.29 |
| 09/01/19 | SYS | BILL | 09/01/19 | COMMERCIAL REN | 73,292.92 | | | 111,577.21 |
| 08/01/19 | 9260 | ADJ | 09/06/19 | LATE CHARGE | -150.00 | 22572 | | 111,427.21 |
| | 9260 | PAID | 09/06/19 | | | 22572 | 111,427.21 | 0.00 |
| | 9422 | NSF | 09/11/19 | | | 22572 | -111,427.21 | 111,427.21 |
| | | | **October 2019** | | | | | |
| Opening Balance | | | | | | | | 111,427.21 |
| 10/01/19 | SYS | BILL | 10/01/19 | COMMERCIAL REN | 73,292.92 | | | 184,720.13 |
| 10/01/19 | SYS | BILL | 10/01/19 | RET CHECK FEE | 75.00 | | | 184,795.13 |
| 10/01/19 | SYS | BILL | 10/01/19 | Water & Sewer | 6,509.27 | | | 191,304.40 |
| 10/01/19 | SYS | BILL | 10/01/19 | LATE CHARGE | 50.00 | | | 191,354.40 |
| | 10522 | PAID | 10/09/19 | | | 22772 | 111,427.21 | 79,927.19 |
| 10/01/19 | 11174 | ADJ | 10/31/19 | RET CHECK FEE | -75.00 | | | 79,852.19 |
| 10/01/19 | 11174 | ADJ | 10/31/19 | LATE CHARGE | -50.00 | | | 79,802.19 |
| | | | **November 2019** | | | | | |
| Opening Balance | | | | | | | | 79,802.19 |
| 11/01/19 | SYS | BILL | 11/01/19 | COMMERCIAL REN | 73,292.92 | | | 153,095.11 |
| 11/01/19 | SYS | BILL | 11/01/19 | LATE CHARGE | 50.00 | | | 153,145.11 |
| | | | **December 2019** | | | | | |
| Opening Balance | | | | | | | | 153,145.11 |
| 12/01/19 | SYS | BILL | 12/01/19 | COMMERCIAL REN | 73,292.92 | | | 226,438.03 |
| 12/01/19 | SYS | BILL | 12/01/19 | LATE CHARGE | 50.00 | | | 226,488.03 |
| | 13157 | PAID | 12/24/19 | | | 23218 | 219,878.76 | 6,609.27 |
| | | | **January 2020** | | | | | |
| Opening Balance | | | | | | | | 6,609.27 |
| 01/01/20 | SYS | BILL | 01/01/20 | COMMERCIAL REN | 73,292.92 | | | 79,902.19 |
| 01/01/20 | SYS | BILL | 01/01/20 | LATE CHARGE | 50.00 | | | 79,952.19 |
| | 13703 | PAID | 01/08/20 | | | 23371 | 73,292.92 | 6,659.27 |
| 01/01/20 | 14007 | ADJ | 01/17/20 | LATE CHARGE | -50.00 | REMV LATE FEE | | 6,609.27 |
| 11/01/19 | 14007 | ADJ | 01/17/20 | LATE CHARGE | -50.00 | REMV LATE FEE | | 6,559.27 |
| 12/01/19 | 14007 | ADJ | 01/17/20 | LATE CHARGE | -50.00 | REMV LATE FEE | | 6,509.27 |
| | | | **February 2020** | | | | | |

| Billing Period | Batch Number | Type | Trans Date | Charge Description | Billing/ Adjustment | Check Number | Payments | Running Balance |
|---|---|---|---|---|---|---|---|---|
| Opening Balance | | | | | | | | 6,509.27 |
| 02/01/20 | SYS | BILL | 02/01/20 | COMMERCIAL REN | 73,292.92 | | | 79,802.19 |
| 02/01/20 | SYS | BILL | 02/01/20 | Water & Sewer | 3,784.23 | | | 83,586.42 |
| | 14727 | PAID | 02/07/20 | | | 23551 | 73,292.92 | 10,293.50 |
| | | | **March 2020** | | | | | |
| Opening Balance | | | | | | | | 10,293.50 |
| 03/01/20 | SYS | BILL | 03/01/20 | COMMERCIAL REN | 73,292.92 | | | 83,586.42 |
| 03/01/20 | SYS | BILL | 03/01/20 | Water & Sewer | 2,753.02 | | | 86,339.44 |
| | 15699 | PAID | 03/06/20 | | | 23745 | 73,292.92 | 13,046.52 |
| | | | **April 2020** | | | | | |
| Opening Balance | | | | | | | | 13,046.52 |
| 04/01/20 | SYS | BILL | 04/01/20 | COMMERCIAL REN | 73,292.92 | | | 86,339.44 |
| | | | **May 2020** | | | | | |
| Opening Balance | | | | | | | | 86,339.44 |
| 05/01/20 | SYS | BILL | 05/01/20 | COMMERCIAL REN | 73,292.92 | | | 159,632.36 |
| | | | **June 2020** | | | | | |
| Opening Balance | | | | | | | | 159,632.36 |
| 06/01/20 | SYS | BILL | 06/01/20 | COMMERCIAL REN | 73,292.92 | | | 232,925.28 |
| 06/01/20 | SYS | BILL | 06/01/20 | Water & Sewer | 1,865.91 | | | 234,791.19 |
| | | | **July 2020** | | | | | |
| Opening Balance | | | | | | | | 234,791.19 |
| 07/01/20 | SYS | BILL | 07/01/20 | COMMERCIAL REN | 73,292.92 | | | 308,084.11 |
| 07/01/20 | SYS | BILL | 07/01/20 | PROPERTY TAX | 59,505.08 | | | 367,589.19 |
| | | | **August 2020** | | | | | |
| Opening Balance | | | | | | | | 367,589.19 |
| 08/01/20 | SYS | BILL | 08/01/20 | COMMERCIAL REN | 73,292.92 | | | 440,882.11 |
| | | | **September 2020** | | | | | |
| Opening Balance | | | | | | | | 440,882.11 |
| 09/01/20 | SYS | BILL | 09/01/20 | COMMERCIAL REN | 73,292.92 | | | 514,175.03 |
| 09/01/20 | SYS | BILL | 09/01/20 | Legal | 1,636.25 | | | 515,811.28 |
| 09/01/20 | 21630 | ADJ | 09/14/20 | Comm Rent Cred | -36,646.46 | | | 479,164.82 |
| 09/01/20 | 21630 | ADJ | 09/14/20 | Legal | -818.13 | | | 478,346.69 |
| 04/01/20 | 21630 | ADJ | 09/14/20 | Comm Rent Cred | -73,292.92 | | | 405,053.77 |
| 05/01/20 | 21630 | ADJ | 09/14/20 | Comm Rent Cred | -73,292.92 | | | 331,760.85 |
| 06/01/20 | 21630 | ADJ | 09/14/20 | Comm Rent Cred | -73,292.92 | | | 258,467.93 |
| 06/01/20 | 21630 | ADJ | 09/14/20 | Water & Sewer | -1,865.91 | | | 256,602.02 |
| 07/01/20 | 21630 | ADJ | 09/14/20 | Comm Rent Cred | -73,292.92 | | | 183,309.10 |
| 07/01/20 | 21630 | ADJ | 09/14/20 | PROPERTY TAX | -59,505.08 | | | 123,804.02 |
| 08/01/20 | 21630 | ADJ | 09/14/20 | Comm Rent Cred | -73,292.92 | | | 50,511.10 |
| | 21840 | PAID | 09/23/20 | | | ACH PAYMENT | 36,646.46 | 13,864.64 |
| | | | **October 2020** | | | | | |
| Opening Balance | | | | | | | | 13,864.64 |
| 10/01/20 | SYS | BILL | 10/01/20 | COMMERCIAL REN | 73,292.92 | | | 87,157.56 |
| 10/01/20 | SYS | BILL | 10/01/20 | Comm Rent Cred | -36,646.46 | | | 50,511.10 |
| 10/01/20 | SYS | BILL | 10/01/20 | Water & Sewer | 11.85 | | | 50,522.95 |
| | 22277 | PAID | 10/06/20 | | | ACH PAYMENT | 36,646.46 | 13,876.49 |
| | | | **November 2020** | | | | | |
| Opening Balance | | | | | | | | 13,876.49 |
| 11/01/20 | SYS | BILL | 11/01/20 | COMMERCIAL REN | 73,292.92 | | | 87,169.41 |
| 11/01/20 | SYS | BILL | 11/01/20 | Comm Rent Cred | -36,646.46 | | | 50,522.95 |
| | 24191 | PAID | 11/05/20 | | | ACH PAYMNT | 36,646.46 | 13,876.49 |
| | | | **December 2020** | | | | | |
| Opening Balance | | | | | | | | 13,876.49 |
| 12/01/20 | SYS | BILL | 12/01/20 | COMMERCIAL REN | 73,292.92 | | | 87,169.41 |
| 12/01/20 | 24410 | ADJ | 12/17/20 | Comm Rent Cred | -36,646.46 | | | 50,522.95 |
| | 24979 | PAID | 12/18/20 | | | ACH | 36,646.46 | 13,876.49 |
| | | | **January 2021** | | | | | |
| Opening Balance | | | | | | | | 13,876.49 |

Building Number: 260  
Unit Number: STORE 3  
Tenant Ledger  
Case 24-11686-JKS  BLOCK 408TH AVENUE, LLC  
Page 9 Of 14  
Page 10 of 15  
Printed: 09/20/24 at 01:46pm

| Billing Period | Batch Number | Type | Trans Date | Charge Description | Billing/Adjustment | Check Number | Payments | Running Balance |
|---|---|---|---|---|---|---|---|---|
| 01/01/21 | SYS | BILL | 01/01/21 | COMMERCIAL REN | 73,292.92 | | | 87,169.41 |
| 01/01/21 | SYS | BILL | 01/01/21 | Water & Sewer | 183.27 | | | 87,352.68 |
| | 26113 | PAID | 01/21/21 | | | ACH PAYMENT | 36,646.46 | 50,706.22 |
| | | | **February 2021** | | | | | |
| Opening Balance | | | | | | | | 50,706.22 |
| 02/01/21 | SYS | BILL | 02/01/21 | COMMERCIAL REN | 73,292.92 | | | 123,999.14 |
| 02/01/21 | SYS | BILL | 02/01/21 | ADD PER LEASE | 15,269.36 | | | 139,268.50 |
| | 26759 | PAID | 02/03/21 | | | ACH PAYMNT | 36,646.46 | 102,622.04 |
| | | | **March 2021** | | | | | |
| Opening Balance | | | | | | | | 102,622.04 |
| 03/01/21 | SYS | BILL | 03/01/21 | COMMERCIAL REN | 73,292.92 | | | 175,914.96 |
| 03/01/21 | SYS | BILL | 03/01/21 | ADD PER LEASE | 15,269.36 | | | 191,184.32 |
| 03/01/21 | SYS | BILL | 03/01/21 | Water & Sewer | 166.83 | | | 191,351.15 |
| | 27878 | PAID | 03/05/21 | | | MARCH PYMNT | 49,888.10 | 141,463.05 |
| 03/01/21 | 27083 | ADJ | 03/17/21 | Comm Rent Cred | -36,646.46 | | | 104,816.59 |
| 03/01/21 | 27083 | ADJ | 03/17/21 | ADD PER LEASE | -15,269.36 | | | 89,547.23 |
| 01/01/21 | 27083 | ADJ | 03/17/21 | Comm Rent Cred | -36,646.46 | | | 52,900.77 |
| 02/01/21 | 27083 | ADJ | 03/17/21 | Comm Rent Cred | -36,646.46 | | | 16,254.31 |
| 02/01/21 | 27083 | ADJ | 03/17/21 | ADD PER LEASE | -15,269.36 | | | 984.95 |
| | 27083 | Reapplied | 03/17/21 | | | | 0.00 | 984.95 |
| | | | **April 2021** | | | | | |
| Opening Balance | | | | | | | | 984.95 |
| 04/01/21 | SYS | BILL | 04/01/21 | COMMERCIAL REN | 73,292.92 | | | 74,277.87 |
| 04/01/21 | SYS | BILL | 04/01/21 | Comm Rent Cred | -36,646.46 | | | 37,631.41 |
| | 28601 | PAID | 04/05/21 | | | MAY PAYMENT | 36,646.46 | 984.95 |
| | | | **May 2021** | | | | | |
| Opening Balance | | | | | | | | 984.95 |
| 05/01/21 | SYS | BILL | 05/01/21 | COMMERCIAL REN | 73,292.92 | | | 74,277.87 |
| 05/01/21 | SYS | BILL | 05/01/21 | Comm Rent Cred | -36,646.46 | | | 37,631.41 |
| | 28507 | PAID | 05/03/21 | | | APRIL PAYMENT | 36,813.29 | 818.12 |
| | | | **June 2021** | | | | | |
| Opening Balance | | | | | | | | 818.12 |
| 06/01/21 | SYS | BILL | 06/01/21 | COMMERCIAL REN | 73,292.92 | | | 74,111.04 |
| 06/01/21 | SYS | BILL | 06/01/21 | Comm Rent Cred | -36,646.46 | | | 37,464.58 |
| | 29311 | PAID | 06/03/21 | | | JUNE PAYMENT | 36,813.29 | 651.29 |
| | | | **July 2021** | | | | | |
| Opening Balance | | | | | | | | 651.29 |
| 07/01/21 | SYS | BILL | 07/01/21 | COMMERCIAL REN | 73,292.92 | | | 73,944.21 |
| 07/01/21 | SYS | BILL | 07/01/21 | Water & Sewer | 840.56 | | | 74,784.77 |
| | 30235 | PAID | 07/01/21 | | | ACH | 73,292.92 | 1,491.85 |
| | | | **August 2021** | | | | | |
| Opening Balance | | | | | | | | 1,491.85 |
| 08/01/21 | SYS | BILL | 08/01/21 | COMMERCIAL REN | 73,292.92 | | | 74,784.77 |
| 08/01/21 | SYS | BILL | 08/01/21 | Comm Rent Cred | -2,568.00 | | | 72,216.77 |
| | | | **September 2021** | | | | | |
| Opening Balance | | | | | | | | 72,216.77 |
| 09/01/21 | SYS | BILL | 09/01/21 | COMMERCIAL REN | 73,292.92 | | | 145,509.69 |
| | 32209 | PAID | 09/01/21 | | | MADE IN SEPT | 36,646.46 | 108,863.23 |
| | | | **October 2021** | | | | | |
| Opening Balance | | | | | | | | 108,863.23 |
| 10/01/21 | SYS | BILL | 10/01/21 | COMMERCIAL REN | 73,292.92 | | | 182,156.15 |
| | | | **November 2021** | | | | | |
| Opening Balance | | | | | | | | 182,156.15 |
| 11/01/21 | SYS | BILL | 11/01/21 | COMMERCIAL REN | 73,292.92 | | | 255,449.07 |
| | | | **December 2021** | | | | | |
| Opening Balance | | | | | | | | 255,449.07 |
| 12/01/21 | SYS | BILL | 12/01/21 | COMMERCIAL REN | 73,292.92 | | | 328,741.99 |

| Billing Period | Batch Number | Type | Trans Date | Charge Description | Billing/ Adjustment | Check Number | Payments | Running Balance |
|---|---|---|---|---|---|---|---|---|
| | | | **January 2022** | | | | | |
| Opening Balance | | | | | | | | 328,741.99 |
| 01/01/22 | SYS | BILL | 01/01/22 | COMMERCIAL REN | 73,292.92 | | | 402,034.91 |
| 01/01/22 | SYS | BILL | 01/01/22 | ADD PER LEASE | 18,323.23 | | | 420,358.14 |
| | | | **February 2022** | | | | | |
| Opening Balance | | | | | | | | 420,358.14 |
| 02/01/22 | SYS | BILL | 02/01/22 | COMMERCIAL REN | 73,292.92 | | | 493,651.06 |
| 02/01/22 | SYS | BILL | 02/01/22 | ADD PER LEASE | 18,323.23 | | | 511,974.29 |
| 02/01/22 | 36752 | ADJ | 02/09/22 | ADD PER LEASE | -2,035.91 | | | 509,938.38 |
| 01/01/22 | 36752 | ADJ | 02/09/22 | ADD PER LEASE | -2,035.91 | | | 507,902.47 |
| | | | **March 2022** | | | | | |
| Opening Balance | | | | | | | | 507,902.47 |
| 03/01/22 | SYS | BILL | 03/01/22 | COMMERCIAL REN | 73,292.92 | | | 581,195.39 |
| 03/01/22 | SYS | BILL | 03/01/22 | ADD PER LEASE | 16,287.32 | | | 597,482.71 |
| 03/01/22 | SYS | BILL | 03/01/22 | Water & Sewer | 587.50 | | | 598,070.21 |
| | | | **April 2022** | | | | | |
| Opening Balance | | | | | | | | 598,070.21 |
| 04/01/22 | SYS | BILL | 04/01/22 | COMMERCIAL REN | 73,292.92 | | | 671,363.13 |
| 04/01/22 | SYS | BILL | 04/01/22 | ADD PER LEASE | 16,287.32 | | | 687,650.45 |
| 04/01/22 | SYS | BILL | 04/01/22 | Water & Sewer | 349.56 | | | 688,000.01 |
| | 38658 | PAID | 04/07/22 | | | WIRE | 73,292.92 | 614,707.09 |
| | | | **May 2022** | | | | | |
| Opening Balance | | | | | | | | 614,707.09 |
| 05/01/22 | SYS | BILL | 05/01/22 | COMMERCIAL REN | 73,292.92 | | | 688,000.01 |
| 05/01/22 | SYS | BILL | 05/01/22 | ADD PER LEASE | 16,287.32 | | | 704,287.33 |
| 05/01/22 | SYS | BILL | 05/01/22 | LATE CHARGE | 50.00 | | | 704,337.33 |
| | 39379 | PAID | 05/06/22 | | | MAY RENT | 73,292.92 | 631,044.41 |
| | | | **June 2022** | | | | | |
| Opening Balance | | | | | | | | 631,044.41 |
| 06/01/22 | SYS | BILL | 06/01/22 | COMMERCIAL REN | 73,292.92 | | | 704,337.33 |
| 06/01/22 | SYS | BILL | 06/01/22 | ADD PER LEASE | 16,287.32 | | | 720,624.65 |
| 06/01/22 | SYS | BILL | 06/01/22 | LATE CHARGE | 50.00 | | | 720,674.65 |
| | 40190 | PAID | 06/03/22 | | | JUNE RENT | 73,292.92 | 647,381.73 |
| | | | **July 2022** | | | | | |
| Opening Balance | | | | | | | | 647,381.73 |
| 07/01/22 | SYS | BILL | 07/01/22 | COMMERCIAL REN | 73,292.92 | | | 720,674.65 |
| 07/01/22 | SYS | BILL | 07/01/22 | ADD PER LEASE | 16,287.32 | | | 736,961.97 |
| 07/01/22 | SYS | BILL | 07/01/22 | LATE CHARGE | 50.00 | | | 737,011.97 |
| 07/01/22 | SYS | BILL | 07/01/22 | PROPERTY TAX | 13,800.21 | | | 750,812.18 |
| | 41024 | PAID | 07/05/22 | | | JULY PMT | 73,292.92 | 677,519.26 |
| | | | **August 2022** | | | | | |
| Opening Balance | | | | | | | | 677,519.26 |
| 08/01/22 | SYS | BILL | 08/01/22 | COMMERCIAL REN | 73,292.92 | | | 750,812.18 |
| 08/01/22 | SYS | BILL | 08/01/22 | ADD PER LEASE | 16,287.32 | | | 767,099.50 |
| 08/01/22 | SYS | BILL | 08/01/22 | LATE CHARGE | 50.00 | | | 767,149.50 |
| | 42135 | PAID | 08/09/22 | | | AUG RENT | 73,292.92 | 693,856.58 |
| | | | **September 2022** | | | | | |
| Opening Balance | | | | | | | | 693,856.58 |
| 09/01/22 | SYS | BILL | 09/01/22 | COMMERCIAL REN | 73,292.92 | | | 767,149.50 |
| 09/01/22 | SYS | BILL | 09/01/22 | ADD PER LEASE | 16,287.32 | | | 783,436.82 |
| | 43851 | PAID | 09/06/22 | | | SEPT PMNT | 73,292.92 | 710,143.90 |
| | | | **October 2022** | | | | | |
| Opening Balance | | | | | | | | 710,143.90 |
| 10/01/22 | SYS | BILL | 10/01/22 | COMMERCIAL REN | 73,292.92 | | | 783,436.82 |
| 10/01/22 | SYS | BILL | 10/01/22 | ADD PER LEASE | 16,287.32 | | | 799,724.14 |
| 10/01/22 | SYS | BILL | 10/01/22 | LATE CHARGE | 50.00 | | | 799,774.14 |
| | 44779 | PAID | 10/05/22 | | | WIRE | 73,292.92 | 726,481.22 |
| | | | **November 2022** | | | | | |

| Billing Period | Batch Number | Type | Trans Date | Charge Description | Billing/ Adjustment | Check Number | Payments | Running Balance |
|---|---|---|---|---|---|---|---|---|
| Opening Balance | | | | | | | | 726,481.22 |
| 11/01/22 | SYS | BILL | 11/01/22 | COMMERCIAL REN | 73,292.92 | | | 799,774.14 |
| 11/01/22 | SYS | BILL | 11/01/22 | ADD PER LEASE | 16,287.32 | | | 816,061.46 |
| 11/01/22 | SYS | BILL | 11/01/22 | Water & Sewer | 734.60 | | | 816,796.06 |
| 11/01/22 | SYS | BILL | 11/01/22 | LATE CHARGE | 50.00 | | | 816,846.06 |
| | 44462 | PAID | 11/03/22 | | | RENT | 73,292.92 | 743,553.14 |
| | 44548 | Reapplied | 11/09/22 | | | OCT RENT | 0.00 | 743,553.14 |
| | 44847 | Reapplied | 11/18/22 | | | APPLY NOV REN | 0.00 | 743,553.14 |
| | | | **December 2022** | | | | | |
| Opening Balance | | | | | | | | 743,553.14 |
| 12/01/22 | SYS | BILL | 12/01/22 | COMMERCIAL REN | 73,292.92 | | | 816,846.06 |
| 12/01/22 | SYS | BILL | 12/01/22 | ADD PER LEASE | 16,287.32 | | | 833,133.38 |
| 12/01/22 | SYS | BILL | 12/01/22 | LATE CHARGE | 50.00 | | | 833,183.38 |
| | 45202 | PAID | 12/05/22 | | | DEC RENT | 73,292.92 | 759,890.46 |
| | | | **January 2023** | | | | | |
| Opening Balance | | | | | | | | 759,890.46 |
| 01/01/23 | SYS | BILL | 01/01/23 | COMMERCIAL REN | 73,292.92 | | | 833,183.38 |
| 01/01/23 | SYS | BILL | 01/01/23 | ADD PER LEASE | 16,287.32 | | | 849,470.70 |
| | 46073 | PAID | 01/05/23 | | | CURRNT & ARRE | 83,292.92 | 766,177.78 |
| | 46636 | Reversed | 01/06/23 | | | RMV&REAPPLY | -83,292.92 | 849,470.70 |
| 01/01/23 | 46638 | ADJ | 01/07/23 | COMMERCIAL REN | -73,292.92 | RMV ALL CHGS | | 776,177.78 |
| 01/01/23 | 46638 | ADJ | 01/07/23 | ADD PER LEASE | -16,287.32 | RMV ALL CHGS | | 759,890.46 |
| 09/01/20 | 46638 | ADJ | 01/07/23 | COMMERCIAL REN | -36,646.46 | RMV ALL CHGS | | 723,244.00 |
| 09/01/20 | 46638 | ADJ | 01/07/23 | Legal | -818.12 | RMV ALL CHGS | | 722,425.88 |
| 09/01/20 | 46638 | ADJ | 01/07/23 | Comm Rent Cred | 36,646.46 | RMV ALL CHGS | | 759,072.34 |
| 07/01/21 | 46638 | ADJ | 01/07/23 | Water & Sewer | -673.73 | RMV ALL CHGS | | 758,398.61 |
| 08/01/21 | 46638 | ADJ | 01/07/23 | COMMERCIAL REN | -109,939.38 | RMV ALL CHGS | | 648,459.23 |
| 08/01/21 | 46638 | ADJ | 01/07/23 | Comm Rent Cred | 2,568.00 | RMV ALL CHGS | | 651,027.23 |
| 10/01/21 | 46638 | ADJ | 01/07/23 | COMMERCIAL REN | -73,292.92 | RMV ALL CHGS | | 577,734.31 |
| 11/01/21 | 46638 | ADJ | 01/07/23 | COMMERCIAL REN | -73,292.92 | RMV ALL CHGS | | 504,441.39 |
| 12/01/21 | 46638 | ADJ | 01/07/23 | COMMERCIAL REN | -73,292.92 | RMV ALL CHGS | | 431,148.47 |
| 01/01/22 | 46638 | ADJ | 01/07/23 | COMMERCIAL REN | -73,292.92 | RMV ALL CHGS | | 357,855.55 |
| 01/01/22 | 46638 | ADJ | 01/07/23 | ADD PER LEASE | -16,287.32 | RMV ALL CHGS | | 341,568.23 |
| 02/01/22 | 46638 | ADJ | 01/07/23 | COMMERCIAL REN | -73,292.92 | RMV ALL CHGS | | 268,275.31 |
| 02/01/22 | 46638 | ADJ | 01/07/23 | ADD PER LEASE | -16,287.32 | RMV ALL CHGS | | 251,987.99 |
| 03/01/22 | 46638 | ADJ | 01/07/23 | COMMERCIAL REN | -73,292.92 | RMV ALL CHGS | | 178,695.07 |
| 03/01/22 | 46638 | ADJ | 01/07/23 | ADD PER LEASE | -16,287.32 | RMV ALL CHGS | | 162,407.75 |
| 03/01/22 | 46638 | ADJ | 01/07/23 | Water & Sewer | -587.50 | RMV ALL CHGS | | 161,820.25 |
| 04/01/22 | 46638 | ADJ | 01/07/23 | ADD PER LEASE | -16,287.32 | RMV ALL CHGS | | 145,532.93 |
| 04/01/22 | 46638 | ADJ | 01/07/23 | Water & Sewer | -349.56 | RMV ALL CHGS | | 145,183.37 |
| 05/01/22 | 46638 | ADJ | 01/07/23 | ADD PER LEASE | -16,287.32 | RMV ALL CHGS | | 128,896.05 |
| 05/01/22 | 46638 | ADJ | 01/07/23 | LATE CHARGE | -50.00 | RMV ALL CHGS | | 128,846.05 |
| 06/01/22 | 46638 | ADJ | 01/07/23 | ADD PER LEASE | -16,287.32 | RMV ALL CHGS | | 112,558.73 |
| 06/01/22 | 46638 | ADJ | 01/07/23 | LATE CHARGE | -50.00 | RMV ALL CHGS | | 112,508.73 |
| 07/01/22 | 46638 | ADJ | 01/07/23 | ADD PER LEASE | -16,287.32 | RMV ALL CHGS | | 96,221.41 |
| 07/01/22 | 46638 | ADJ | 01/07/23 | LATE CHARGE | -50.00 | RMV ALL CHGS | | 96,171.41 |
| 07/01/22 | 46638 | ADJ | 01/07/23 | PROPERTY TAX | -13,800.21 | RMV ALL CHGS | | 82,371.20 |
| 08/01/22 | 46638 | ADJ | 01/07/23 | ADD PER LEASE | -16,287.32 | RMV ALL CHGS | | 66,083.88 |
| 08/01/22 | 46638 | ADJ | 01/07/23 | LATE CHARGE | -50.00 | RMV ALL CHGS | | 66,033.88 |
| 09/01/22 | 46638 | ADJ | 01/07/23 | ADD PER LEASE | -16,287.32 | RMV ALL CHGS | | 49,746.56 |
| 10/01/22 | 46638 | ADJ | 01/07/23 | ADD PER LEASE | -16,287.32 | RMV ALL CHGS | | 33,459.24 |
| 10/01/22 | 46638 | ADJ | 01/07/23 | LATE CHARGE | -50.00 | RMV ALL CHGS | | 33,409.24 |
| 11/01/22 | 46638 | ADJ | 01/07/23 | ADD PER LEASE | -16,287.32 | RMV ALL CHGS | | 17,121.92 |
| 11/01/22 | 46638 | ADJ | 01/07/23 | Water & Sewer | -734.60 | RMV ALL CHGS | | 16,387.32 |
| 11/01/22 | 46638 | ADJ | 01/07/23 | LATE CHARGE | -50.00 | RMV ALL CHGS | | 16,337.32 |
| 12/01/22 | 46638 | ADJ | 01/07/23 | ADD PER LEASE | -16,287.32 | RMV ALL CHGS | | 50.00 |
| 12/01/22 | 46638 | ADJ | 01/07/23 | LATE CHARGE | -50.00 | RMV ALL CHGS | | 0.00 |
| 01/01/23 | 46639A | ADJ | 01/08/23 | COMMERCIAL REN | 70,000.00 | JAN RENT | | 70,000.00 |
| 01/01/23 | 46639B | ADJ | 01/08/23 | ADD PER LEASE | 10,000.00 | JAN DEF. RENT | | 80,000.00 |

| Billing Period | Batch Number | Type | Trans Date | Charge Description | Billing/ Adjustment | Check Number | Payments | Running Balance |
|---|---|---|---|---|---|---|---|---|
| | 46640 | PAID | 01/27/23 | | | RE-APPLIED | 83,292.92 | -3,292.92 |
| | | | **February 2023** | | | | | |
| Opening Balance | | | | | | | | -3,292.92 |
| 02/01/23 | SYS | BILL | 02/01/23 | COMMERCIAL REN | 70,000.00 | | | 66,707.08 |
| 02/01/23 | SYS | BILL | 02/01/23 | ADD PER LEASE | 10,000.00 | | | 76,707.08 |
| | 47079 | PAID | 02/03/23 | | | FEB PMT | 73,292.92 | 3,414.16 |
| | | | **March 2023** | | | | | |
| Opening Balance | | | | | | | | 3,414.16 |
| 03/01/23 | SYS | BILL | 03/01/23 | COMMERCIAL REN | 70,000.00 | | | 73,414.16 |
| 03/01/23 | SYS | BILL | 03/01/23 | ADD PER LEASE | 10,000.00 | | | 83,414.16 |
| | 47883 | PAID | 03/04/23 | | | MARCH PMNMT | 73,292.92 | 10,121.24 |
| | | | **April 2023** | | | | | |
| Opening Balance | | | | | | | | 10,121.24 |
| 04/01/23 | SYS | BILL | 04/01/23 | COMMERCIAL REN | 70,000.00 | | | 80,121.24 |
| 04/01/23 | SYS | BILL | 04/01/23 | ADD PER LEASE | 10,000.00 | | | 90,121.24 |
| | 49148 | PAID | 04/06/23 | | | APRIL PMNT | 73,292.92 | 16,828.32 |
| | | | **May 2023** | | | | | |
| Opening Balance | | | | | | | | 16,828.32 |
| 05/01/23 | SYS | BILL | 05/01/23 | COMMERCIAL REN | 70,000.00 | | | 86,828.32 |
| 05/01/23 | SYS | BILL | 05/01/23 | ADD PER LEASE | 10,000.00 | | | 96,828.32 |
| | 49762 | PAID | 05/05/23 | | | PMNT IN MAY | 106,828.32 | -10,000.00 |
| 02/01/23 | 49946 | ADJ | 05/09/23 | LATE CHARGE | 202.42 | | | -9,797.58 |
| 03/01/23 | 49946 | ADJ | 05/09/23 | LATE CHARGE | 202.42 | | | -9,595.16 |
| 04/01/23 | 49946 | ADJ | 05/09/23 | LATE CHARGE | 202.42 | | | -9,392.74 |
| | | | **June 2023** | | | | | |
| Opening Balance | | | | | | | | -9,392.74 |
| 06/01/23 | SYS | BILL | 06/01/23 | COMMERCIAL REN | 70,000.00 | | | 60,607.26 |
| 06/01/23 | SYS | BILL | 06/01/23 | ADD PER LEASE | 10,000.00 | | | 70,607.26 |
| | 51891 | PAID | 06/05/23 | | | JUNE PYMT | 80,000.00 | -9,392.74 |
| | | | **July 2023** | | | | | |
| Opening Balance | | | | | | | | -9,392.74 |
| 07/01/23 | SYS | BILL | 07/01/23 | COMMERCIAL REN | 70,000.00 | | | 60,607.26 |
| 07/01/23 | SYS | BILL | 07/01/23 | ADD PER LEASE | 10,000.00 | | | 70,607.26 |
| 07/01/23 | SYS | BILL | 07/01/23 | Water & Sewer | 975.16 | | | 71,582.42 |
| 07/01/23 | SYS | BILL | 07/01/23 | LATE CHARGE | 50.00 | | | 71,632.42 |
| 07/01/23 | SYS | BILL | 07/01/23 | PROPERTY TAX | 30,771.51 | | | 102,403.93 |
| | 52891 | PAID | 07/06/23 | | | JULY PMNT | 70,000.00 | 32,403.93 |
| | | | **August 2023** | | | | | |
| Opening Balance | | | | | | | | 32,403.93 |
| 08/01/23 | SYS | BILL | 08/01/23 | COMMERCIAL REN | 70,000.00 | | | 102,403.93 |
| 08/01/23 | SYS | BILL | 08/01/23 | ADD PER LEASE | 10,000.00 | | | 112,403.93 |
| 08/01/23 | SYS | BILL | 08/01/23 | LATE CHARGE | 2,048.08 | | | 114,452.01 |
| | 53935 | PAID | 08/03/23 | | | AUG PMNT | 70,000.00 | 44,452.01 |
| | | | **September 2023** | | | | | |
| Opening Balance | | | | | | | | 44,452.01 |
| 09/01/23 | SYS | BILL | 09/01/23 | COMMERCIAL REN | 70,000.00 | | | 114,452.01 |
| 09/01/23 | SYS | BILL | 09/01/23 | ADD PER LEASE | 10,000.00 | | | 124,452.01 |
| | 54353 | PAID | 09/07/23 | | | SEPT PMNT | 70,000.00 | 54,452.01 |
| | | | **October 2023** | | | | | |
| Opening Balance | | | | | | | | 54,452.01 |
| 10/01/23 | SYS | BILL | 10/01/23 | COMMERCIAL REN | 70,000.00 | | | 124,452.01 |
| 10/01/23 | SYS | BILL | 10/01/23 | ADD PER LEASE | 10,000.00 | | | 134,452.01 |
| 10/01/23 | SYS | BILL | 10/01/23 | LATE CHARGE | 2,489.04 | | | 136,941.05 |
| | 55180 | PAID | 10/13/23 | | | OCT PMNT | 70,000.00 | 66,941.05 |
| | | | **November 2023** | | | | | |
| Opening Balance | | | | | | | | 66,941.05 |
| 11/01/23 | SYS | BILL | 11/01/23 | COMMERCIAL REN | 70,000.00 | | | 136,941.05 |
| 11/01/23 | SYS | BILL | 11/01/23 | ADD PER LEASE | 10,000.00 | | | 146,941.05 |

Building Number: 260  
Unit Number: STORE 3  
Case 24-11686-JKS  
Tenant Ledger  
BLOCK 408TH AVENUE, 09/25/24  
Page 13 Of 14  
Page 14 of 15  
Printed: 09/20/24 at 01:46pm

| Billing Period | Batch Number | Type | Trans Date | Charge Description | Billing/ Adjustment | Check Number | Payments | Running Balance |
|---|---|---|---|---|---|---|---|---|
| 11/01/23 | SYS | BILL | 11/01/23 | LATE CHARGE | 2,738.82 | | | 149,679.87 |
| 11/01/23 | 55968 | ADJ | 11/10/23 | LATE CHARGE | -2,738.82 | | | 146,941.05 |
| 07/01/23 | 55968 | ADJ | 11/10/23 | LATE CHARGE | -50.00 | | | 146,891.05 |
| 08/01/23 | 55968 | ADJ | 11/10/23 | LATE CHARGE | -2,048.08 | | | 144,842.97 |
| 10/01/23 | 55968 | ADJ | 11/10/23 | LATE CHARGE | -2,489.04 | | | 142,353.93 |
| 11/01/23 | 56116 | ADJ | 11/16/23 | COMMERCIAL REN | -7,000.00 | | | 135,353.93 |
| 11/01/23 | 56116 | ADJ | 11/16/23 | ADD PER LEASE | -10,000.00 | | | 125,353.93 |
| 07/01/23 | 56116 | ADJ | 11/16/23 | ADD PER LEASE | -1,582.42 | | | 123,771.51 |
| 08/01/23 | 56116 | ADJ | 11/16/23 | ADD PER LEASE | -10,000.00 | | | 113,771.51 |
| 09/01/23 | 56116 | ADJ | 11/16/23 | ADD PER LEASE | -10,000.00 | | | 103,771.51 |
| 10/01/23 | 56116 | ADJ | 11/16/23 | COMMERCIAL REN | -7,000.00 | | | 96,771.51 |
| 10/01/23 | 56116 | ADJ | 11/16/23 | ADD PER LEASE | -10,000.00 | | | 86,771.51 |
| | 56116 | Reapplied | 11/16/23 | | | | 0.00 | 86,771.51 |
| | | | **December 2023** | | | | | |
| Opening Balance | | | | | | | | 86,771.51 |
| 12/01/23 | SYS | BILL | 12/01/23 | COMMERCIAL REN | 63,000.00 | | | 149,771.51 |
| 12/01/23 | SYS | BILL | 12/01/23 | LATE CHARGE | 2,847.08 | | | 152,618.59 |
| | 56877 | PAID | 12/05/23 | | | DEC PMNT | 126,000.00 | 26,618.59 |
| | | | **January 2024** | | | | | |
| Opening Balance | | | | | | | | 26,618.59 |
| 01/01/24 | SYS | BILL | 01/01/24 | COMMERCIAL REN | 63,000.00 | | | 89,618.59 |
| 01/01/24 | SYS | BILL | 01/01/24 | LATE CHARGE | 532.37 | | | 90,150.96 |
| 01/01/24 | SYS | BILL | 01/01/24 | Water & Sewer | 875.56 | | | 91,026.52 |
| | 57653 | PAID | 01/05/24 | | | JAN PMNT | 63,000.00 | 28,026.52 |
| | 57920 | PAID | 01/11/24 | | | ACH | 30,771.51 | -2,744.99 |
| | | | **February 2024** | | | | | |
| Opening Balance | | | | | | | | -2,744.99 |
| 02/01/24 | SYS | BILL | 02/01/24 | COMMERCIAL REN | 63,000.00 | | | 60,255.01 |
| 02/01/24 | SYS | BILL | 02/01/24 | LATE CHARGE | 560.53 | | | 60,815.54 |
| | 58785 | PAID | 02/07/24 | | | FEB PMNT | 63,000.00 | -2,184.46 |
| 02/01/24 | 59381 | ADJ | 02/26/24 | LATE CHARGE | -560.53 | REMOVE LATE F | | -2,744.99 |
| | 59381 | Reapplied | 02/26/24 | | | REMOVE LATE F | 0.00 | -2,744.99 |
| | | | **March 2024** | | | | | |
| Opening Balance | | | | | | | | -2,744.99 |
| 03/01/24 | SYS | BILL | 03/01/24 | COMMERCIAL REN | 63,000.00 | | | 60,255.01 |
| | 59832 | PAID | 03/06/24 | | | MARCH PMNT | 63,000.00 | -2,744.99 |
| | | | **April 2024** | | | | | |
| Opening Balance | | | | | | | | -2,744.99 |
| 04/01/24 | SYS | BILL | 04/01/24 | COMMERCIAL REN | 63,000.00 | | | 60,255.01 |
| 04/01/24 | SYS | BILL | 04/01/24 | Water & Sewer | 588.19 | | | 60,843.20 |
| | 60871 | PAID | 04/04/24 | | | APRIL PMNT | 63,000.00 | -2,156.80 |
| | | | **May 2024** | | | | | |
| Opening Balance | | | | | | | | -2,156.80 |
| 05/01/24 | SYS | BILL | 05/01/24 | COMMERCIAL REN | 63,000.00 | | | 60,843.20 |
| | 61982 | PAID | 05/06/24 | | | MAY RENT | 63,000.00 | -2,156.80 |
| | | | **June 2024** | | | | | |
| Opening Balance | | | | | | | | -2,156.80 |
| 06/01/24 | SYS | BILL | 06/01/24 | COMMERCIAL REN | 63,000.00 | | | 60,843.20 |
| | 63260 | PAID | 06/07/24 | | | JUNE PMNT | 63,000.00 | -2,156.80 |
| | | | **July 2024** | | | | | |
| Opening Balance | | | | | | | | -2,156.80 |
| 07/01/24 | SYS | BILL | 07/01/24 | COMMERCIAL REN | 63,000.00 | | | 60,843.20 |
| 07/01/24 | SYS | BILL | 07/01/24 | PROPERTY TAX | 30,228.93 | | | 91,072.13 |
| 07/01/24 | SYS | BILL | 07/01/24 | Water & Sewer | 539.48 | | | 91,611.61 |
| | 65543 | PAID | 07/08/24 | | | JULY PMNT | 63,000.00 | 28,611.61 |
| | | | **August 2024** | | | | | |
| Opening Balance | | | | | | | | 28,611.61 |
| 08/01/24 | SYS | BILL | 08/01/24 | COMMERCIAL REN | 63,000.00 | | | 91,611.61 |

Building Number: 260  
Unit Number: STORE 3  
Case 24-11686-JKS  
Tenant Ledger  
Block 408th Avenue, 09/25/24  
Page 14 Of 14  
Page 15 of 15  
Printed: 09/20/24 at 01:46pm

| Billing Period | Batch Number | Type | Trans Date | Charge Description | Billing/ Adjustment | Check Number | Payments | Running Balance |
|---|---|---|---|---|---|---|---|---|
| 08/01/24 | SYS | BILL | 08/01/24 | LATE CHARGE | 1,832.23 | | | 93,443.84 |
| | | | **September 2024** | | | | | |
| Opening Balance | | | | | | | | 93,443.84 |
| 09/01/24 | SYS | BILL | 09/01/24 | COMMERCIAL REN | 63,000.00 | | | 156,443.84 |
| 09/01/24 | SYS | BILL | 09/01/24 | LATE CHARGE | 1,868.88 | | | 158,312.72 |
| | 66307 | PAID | 09/03/24 | | | SEPT PMNT | 63,000.00 | 95,312.72 |
| | 67130 | PAID | 09/18/24 | | | WIRE | 40,645.16 | 54,667.56 |