## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BLINK HOLDINGS, INC., *et al.*,[1] | Case No. 24-11686 (JKS) |
| Debtors. | (Jointly Administered) |
| | **Ref. Docket No. 161** |
| | **Objection Deadline:** October 21, 2024 at 4:00 p.m. (ET) |

### NOTICE OF FILING OF STAFFING AND COMPENSATION REPORT OF TRIPLE P RTS, LLC FOR THE PERIOD FROM SEPTEMBER 1, 2024, TO SEPTEMBER 30, 2024

**PLEASE TAKE NOTICE** that, in accordance with that certain *Order (I) Authorizing the Debtors to Employ and Retain Triple P RTS, LLC to Provide Steven Shenker as Chief Restructuring Officer, Scott Canna as Deputy Chief Restructuring Officer, and Additional Personnel, as Necessary, Effective as of the Petition Date and (II) Granting Related Relief* [Docket No. 161] (the "**Approval Order**"),[2] Triple P RTS, LLC hereby files this staffing and compensation report for the period of September 1, 2024 through and including September 30, 2024 (the "**Staffing Report**").

---

[1] The last four digits of Blink Holdings, Inc.'s federal tax identification number are 6354. The mailing address for Blink Holdings, Inc. is 45 West 45th Street, 10th Floor, New York, New York 10036. Due to the large number of debtors in these chapter 11 cases, a complete list of the Debtors, the last four digits of their federal tax identification numbers, and their addresses are not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/BlinkFitness, or by contacting the undersigned counsel for the Debtors.

[2] Capitalized terms used but not defined herein shall have the meanings ascribed to such terms in the Order.

**PLEASE TAKE FURTHER NOTICE** that objections, if any, to the Staffing Report, if any, must be filed in accordance with the Approval Order and served on the undersigned counsel so as to be received on or before October 21, 2024 at 4:00 p.m. (prevailing Eastern Time).

Dated: Wilmington, Delaware
October 7, 2024

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

*/s/ Rebecca L. Lamb*
Michael R. Nestor (No. 3526)
Sean T. Greecher (No. 4484)
Allison S. Mielke (No. 5934)
Timothy R. Powell (No. 6894)
Rebecca L. Lamb (No. 7223)
Benjamin C. Carver (No. 7176)
Rodney Square
1000 North King Street
Wilmington, Delaware 19801
Telephone:  (302) 571-6600
Facsimile:  (302) 571-1253
Email:  mnestor@ycst.com
        sgreecher@ycst.com
        amielke@ycst.com
        tpowell@ycst.com
        rlamb@ycst.com
        bcarver@ycst.com

*Counsel to the Debtors and Debtors in Possession*

32186940.2

2

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BLINK HOLDINGS, INC., *et al.*,[1] | Case No. 24-11686 (JKS) |
| Debtors. | (Jointly Administered) |
| | **Ref. Docket No. 161** |

### STAFFING AND COMPENSATION REPORT OF TRIPLE P RTS, LLC FOR THE PERIOD FROM SEPTEMBER 1, 2024 TO SEPTEMBER 30, 2024

Exhibit A – Statement of Fees and Expenses by Subject Matter

Exhibit B – Summary of Professionals and Fees

Exhibit C – Detailed Description of Fees

Dated:  October 7, 2024

/s/ Steven Shenker
Steven Shenker
Managing Director
Triple P RTS, LLC

---

[1]   The last four digits of Blink Holdings, Inc.'s federal tax identification number are 6354.  The mailing address for Blink Holdings, Inc. is 45 West 45th Street, 10th Floor, New York, New York 10036. Due to the large number of debtors in these chapter 11 cases, a complete list of the Debtors, the last four digits of their federal tax identification numbers, and their addresses are not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/BlinkFitness, or by contacting the undersigned counsel for the Debtors.

32186940.2

## EXHIBIT A

## Statement of Fees and Expenses by Subject Matter

| Matter Category | Hours | Fees |
|---|---|---|
| Asset Recovery & Analysis | 22.70 | $ 15,727.50 |
| Assumption & Rejection of Leases & Contracts | 61.50 | 42,886.00 |
| Business Operations | 6.50 | 4,359.00 |
| Case Administration | 42.70 | 35,495.00 |
| Claims Administration & Objections | 42.90 | 20,056.00 |
| Corporate Governance & Board Matters | 24.30 | 16,502.00 |
| Deliverable Preparation & Review | 82.30 | 38,015.50 |
| Employment & Fee Applications | 6.80 | 3,842.00 |
| Financing & Cash Collateral | 79.60 | 51,628.00 |
| Internal Meeting & Communication | 157.70 | 92,414.50 |
| Meetings & Communication with Interested Parties | 1.00 | 650.00 |
| Meetings & Communication with Management | 60.00 | 38,787.00 |
| Meetings & Communication with Potential Buyers and / or Financing Parties | 41.20 | 29,082.50 |
| Meetings & Communication with Professionals | 92.80 | 64,829.00 |
| Meetings & Communications with Creditors | 10.20 | 7,402.50 |
| Plan & Disclosure Statement | 33.50 | 18,903.00 |
| Relief from Stay & Adequate Protection | 16.90 | 13,348.00 |
| Reporting | 83.20 | 50,883.00 |
| **Total Hours and Fees** | **865.80** | **$  544,810.50** |

| Date | Professional | Expense Type | Notes | | Expense |
|---|---|---|---|---|---|
| 8/22/2024 | Shenker, Steven | WiFi & Telecom | In-flight Wifi | $ | 8.00 |
| 8/27/2024 | Shenker, Steven | WiFi & Telecom | In-flight Wifi | | 8.00 |
| 9/4/2024 | Shenker, Steven | Transportation | Roundtrip train to hearing (NY to DE) | | 490.00 |
| 9/10/2024 | Shenker, Steven | Travel Meals | Trip to Blink Hearing - Coffee | | 12.98 |
| 9/10/2024 | Shenker, Steven | Transportation | Taxi to train and back | | 55.35 |
| 9/10/2024 | Shenker, Steven | Transportation | Taxi from train home | | 75.77 |
| 9/10/2024 | Shenker, Steven | Lodging | Hotel in Delaware | | 494.74 |
| 9/10/2024 | Shenker, Steven | WiFi & Telecom | Verizon: Charges related to int travel and covering blink | | 200.00 |
| 9/19/2024 | N/A | Legal | Legal services rendered for the period of 7/30-8/28 | | 15,929.40 |
| 9/25/2024 | Shenker, Steven | WiFi & Telecom | In flight Wifi- Blink | | 19.00 |
| | | | **Total** | $ | **17,293.24** |

**DENTONS**

Dentons US LLP
233 South Wacker Drive
Suite 5900
Chicago, Illinois 60606-6361

dentons.com

Portage Point Partners, LLC
300 N. LaSalle Street, Suite 1420
Chicago IL 60654
United States

September 19, 2024

**Invoice No. 2784161**

Client/Matter: 15812253-000017

Blink Holdings, Inc.

Payment Due Upon Receipt

Total This Invoice                         $          15,929.40



Dentons US LLP                           dentons.com
233 South Wacker Drive
Suite 5900
Chicago, Illinois 60606-6361

Portage Point Partners, LLC                                    September 19, 2024
300 N. LaSalle Street, Suite 1420
Chicago IL 60654                                            **Invoice No. 2784161**
United States

Client/Matter:   15812253-000017

Blink Holdings, Inc.

_____

For Professional Services Rendered through August 31, 2024:

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | Narrative |
|------|------|------|------|------|
| 07/30/24 | P. Maxcy | 1.00 | 1,177.00 | Multiple conferences and prepare materials for retention. |
| 07/31/24 | P. Maxcy | 0.50 | 588.50 | Review and comment on retention materials. |
| 08/05/24 | S. Schrag | 0.20 | 172.00 | Review background material and confer with P. Maxcy regarding retention application. |
| 08/06/24 | P. Maxcy | 0.50 | 588.50 | Review draft declaration and confer w/ S. Shenker re: same. |
| 08/07/24 | S. Schrag | 1.50 | 1,290.00 | Prepare CRO retention agreement. |
| 08/08/24 | S. Schrag | 0.20 | 172.00 | Confer with S. Shenker regarding declaration in support of retention. |
| 08/08/24 | S. Schrag | 0.20 | 172.00 | Further revise declaration in support of retention. |
| 08/08/24 | S. Schrag | 0.20 | 172.00 | Confer with P. Maxcy regarding declaration in support of retention. |
| 08/12/24 | S. Schrag | 0.30 | 258.00 | Review materials related to retention procedures in Delaware. |
| 08/14/24 | S. Schrag | 0.20 | 172.00 | Confer with S. Shenker regarding Schedule 2. |
| 08/14/24 | P. Maxcy | 0.30 | 353.10 | Comment on draft declaration and disclosures. |
| 08/15/24 | P. Maxcy | 0.50 | 588.50 | Confer w/ S. Shenker re: disclosures and declaration. |
| 08/15/24 | S. Schrag | 0.50 | 430.00 | Prepare retention application (.3); review emails regarding the same (.1); review correspondence regarding parties in interest list (.1). |
| 08/16/24 | P. Maxcy | 0.70 | 823.90 | Review and comment on draft retention application. |
| 08/16/24 | P. Maxcy | 0.60 | 706.20 | Prepare revisions to declaration and retention application. |
| 08/16/24 | P. Maxcy | 1.20 | 1,412.40 | Analysis of retainer payments and prepare summary of same for declaration. |

Blink Holdings, Inc.

September 19, 2024

Matter: 15812253-000017
Invoice No.: 2784161

| Date | Timekeeper | Hours | Amount | Narrative |
|------|------------|-------|--------|-----------|
| 08/16/24 | S. Schrag | 3.10 | 2,666.00 | Prepare retention application (2.6); review emails regarding the same (.1); confer with P. Maxcy regarding the same (.1); confer with S. Shenker regarding engagement letters (.1); review engagement letters (.2). |
| 08/17/24 | P. Maxcy | 1.70 | 2,000.90 | Revise declaration and fee application to include retainer information and additional comments. |
| 08/19/24 | P. Maxcy | 0.40 | 470.80 | Review and approve final version of retention application. |
| 08/19/24 | P. Maxcy | 0.30 | 353.10 | Confer w/ S. Shenker re: approval of declaration. |
| 08/28/24 | S. Schrag | 0.90 | 774.00 | Review US Trustee's requests for fee order (.1): revise the same (.7); confer with P. Maxcy and S. Shenker regarding the same (.1). |
| 08/28/24 | P. Maxcy | 0.50 | 588.50 | Review and comments on UST questions on retention application. |

| | | | | |
|---|---|---|---|---|
| Total Hours | | 15.50 | | |
| Fee Amount | | | | $ 15,929.40 |

### TIME AND FEE SUMMARY

| Timekeeper | Rate | Hours | Fees |
|------------|------|-------|------|
| P. Maxcy | $ 1,177.00 | 8.20 | $ 9,651.40 |
| S. Schrag | $ 860.00 | 7.30 | $ 6,278.00 |
| Totals | | 15.50 | $ 15,929.40 |

| | | |
|---|---|---|
| Fee Total | $ | 15,929.40 |
| | | |
| Invoice Total | $ | 15,929.40 |

3



Dentons US LLP
233 South Wacker Drive
Suite 5900
Chicago, Illinois 60606-6361

dentons.com

For your Information - Open Invoices

Portage Point Partners, LLC                                                September 19, 2024
300 N. LaSalle Street, Suite 1420
Chicago IL 60654
United States
Client/Matter #: 15812253-000017
          Blink Holdings, Inc.

---

Statement of Account

According to our records, as of September 19, 2024, the amounts shown below are outstanding on this matter.
If your records are not in agreement with ours, please call us. Thank you.

|  |  |  | Payments/ |  |
| Date | Invoice No. | Invoice Amount | Adjustments | Invoice Total |
| 09/19/24 | 2784161 | $ 15,929.40 | $ 0.00 | $ 15,929.40 |
|  |  | Total Outstanding Invoices |  | $ 15,929.40 |

### EXHIBIT B

### Summary of Professionals and Fees

| Professional | Position | Rate | 9/1/2024 - 9/30/2024 Hours | Fees |
|---|---|---|---|---|
| Steven Shenker | Managing Director | $ 875.00 | 149.70 | $ 130,987.50 |
| Scott Canna | Senior Director | 745.00 | 174.20 | 129,779.00 |
| Greg de Speville | Senior Vice President | 650.00 | 162.60 | 105,690.00 |
| Ryan Williams | Senior Vice President | 630.00 | 30.30 | 19,089.00 |
| Chad Bacon | Vice President | 565.00 | 96.20 | 54,353.00 |
| Hunter Reynolds | Associate | 415.00 | 252.80 | 104,912.00 |
| **Total Hours and Fees** | | | **865.80** | **$ 544,810.50** |

**Average Billing Rate  $      629.26**

## EXHIBIT C

**Detailed Description of Fees**

32186940.2

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| **Asset Recovery & Analysis** | | | | | |
| 2024-09-02 | Greg de Speville | Follow up with company on data required for APA schedules | $ 650.0 | 0.9 | $ 585.0 |
| 2024-09-03 | Steven Shenker | Review and comment on revised bid procedures | 875 | 0.5 | 437.5 |
| 2024-09-03 | Steven Shenker | Review and note issues to SH APA draft | 875 | 0.5 | 437.5 |
| 2024-09-04 | Steven Shenker | APA / purchase price review and formulate view on negotiation | 875 | 1.2 | 1,050.0 |
| 2024-09-05 | Steven Shenker | Review and sign off APA changes | 875 | 0.5 | 437.5 |
| 2024-09-05 | Chad Bacon | Provide comments on APA schedules | 565 | 1.4 | 791.0 |
| 2024-09-05 | Chad Bacon | Continued updates to APA schedules | 565 | 1.7 | 960.5 |
| 2024-09-06 | Steven Shenker | APA schedules review | 875 | 0.7 | 612.5 |
| 2024-09-06 | Chad Bacon | Continued updates to APA schedules | 565 | 1.6 | 904.0 |
| 2024-09-06 | Chad Bacon | Review latest APA schedules and redline; provide additional edits | 565 | 1.7 | 960.5 |
| 2024-09-06 | Chad Bacon | Updates to APA schedules | 565 | 1.8 | 1,017.0 |
| 2024-09-07 | Steven Shenker | Review and comment on ELA draft | 875 | 0.4 | 350.0 |
| 2024-09-07 | Steven Shenker | Review revised APA and comment | 875 | 0.5 | 437.5 |
| 2024-09-08 | Chad Bacon | Revise APA schedules and answer questions | 565 | 1.8 | 1,017.0 |
| 2024-09-08 | Steven Shenker | Review and comment on APA markup and related documents | 875 | 0.5 | 437.5 |
| 2024-09-09 | Steven Shenker | Review and comment on latest waterfalls | 875 | 0.5 | 437.5 |
| 2024-09-09 | Greg de Speville | Confirm location of corporate employees listed in APA schedules | 650 | 0.6 | 390.0 |
| 2024-09-09 | Greg de Speville | Review contracts received against APA schedules | 650 | 0.8 | 520.0 |
| 2024-09-09 | Steven Shenker | Review various turns of APA, schedules and exhibits, provide comments as such | 875 | 1.0 | 875.0 |
| 2024-09-10 | Greg de Speville | Identify equipment leases for locations included in APA schedules | 650 | 0.6 | 390.0 |
| 2024-09-10 | Steven Shenker | Final SH APA and schedules review / sign off | 875 | 0.7 | 612.5 |
| 2024-09-10 | Greg de Speville | Review and update contract cure analysis to reflect additional contracts provided by the company | 650 | 0.8 | 520.0 |
| 2024-09-10 | Greg de Speville | Review final adjustments to the APA schedules | 650 | 0.9 | 585.0 |
| 2024-09-16 | Steven Shenker | Review LOIs received | 875 | 0.4 | 350.0 |
| 2024-09-18 | Steven Shenker | Review and sign off on TSA commitment letter | 875 | 0.2 | 175.0 |
| 2024-09-30 | Steven Shenker | Review APA to strategize on BofA reserve recovery | 875 | 0.5 | 437.5 |
| **Assumption & Rejection of Leases & Contracts** | | | | | |
| 2024-09-03 | Steven Shenker | Call with landlord | 875 | 0.2 | 175.0 |
| 2024-09-03 | Steven Shenker | Call with landlord | 875 | 0.3 | 262.5 |
| 2024-09-03 | Steven Shenker | Review status of landlord negotiations and follow up with landlords | 875 | 0.5 | 437.5 |
| 2024-09-03 | Steven Shenker | Participate in call with landlord re rent negotiation | 875 | 0.5 | 437.5 |
| 2024-09-04 | Steven Shenker | Participate in landlord call | 875 | 0.4 | 350.0 |
| 2024-09-05 | Steven Shenker | Review and edit lease amendment | 875 | 0.2 | 175.0 |
| 2024-09-05 | Ryan Williams | Consolidation of vendors not seen in schedule G for cure purposes | 630 | 0.6 | 378.0 |
| 2024-09-05 | Ryan Williams | Review of contracts in question | 630 | 0.7 | 441.0 |
| 2024-09-05 | Ryan Williams | Updates to vendor mapping for feedback received | 630 | 0.8 | 504.0 |
| 2024-09-05 | Ryan Williams | Continued work on mapping cure amounts for vendors | 630 | 1.4 | 882.0 |
| 2024-09-05 | Ryan Williams | Continued work on mapping of vendor amounts outstanding for cure schedule | 630 | 1.6 | 1,008.0 |
| 2024-09-05 | Ryan Williams | Initial work on mapping of vendor amounts outstanding for cure schedule | 630 | 1.8 | 1,134.0 |
| 2024-09-06 | Steven Shenker | Call with landlord | 875 | 0.3 | 262.5 |
| 2024-09-06 | Steven Shenker | Call with landlord and send proposal | 875 | 0.3 | 262.5 |
| 2024-09-06 | Steven Shenker | Call with landlord | 875 | 0.3 | 262.5 |
| 2024-09-06 | Ryan Williams | Construction of vendor cure reconciliation | 630 | 0.7 | 441.0 |
| 2024-09-06 | Ryan Williams | Construction of landlord cure reconciliation | 630 | 0.8 | 504.0 |
| 2024-09-06 | Ryan Williams | Construction of external cure exhibits | 630 | 0.8 | 504.0 |
| 2024-09-06 | Ryan Williams | Additional updates to cure analysis for feedback received | 630 | 0.9 | 567.0 |
| 2024-09-06 | Ryan Williams | Analysis of updated files from Company related to amounts outstanding | 630 | 1.1 | 693.0 |
| 2024-09-06 | Ryan Williams | Initial work on mapping landlords for cure reconciliation | 630 | 1.7 | 1,071.0 |
| 2024-09-06 | Ryan Williams | Continued work on mapping landlords for cure reconciliation | 630 | 1.8 | 1,134.0 |
| 2024-09-07 | Ryan Williams | Reconciliation of cure analysis to assumed lease listing | 630 | 0.3 | 189.0 |
| 2024-09-08 | Ryan Williams | Updates to cure schedule for new vendor addition | 630 | 0.4 | 252.0 |
| 2024-09-09 | Greg de Speville | Review contract cure analysis and estimates of unpaid rent for landlords | 650 | 0.6 | 390.0 |
| 2024-09-09 | Ryan Williams | Additional updates to APA disclosure schedules and supporting excel file | 630 | 0.6 | 378.0 |
| 2024-09-09 | Ryan Williams | Construction of updated APA assumption schedule | 630 | 0.7 | 441.0 |
| 2024-09-09 | Ryan Williams | Construction of comparison analysis for APA schedules to what was provided to counsel for master cure listing | 630 | 0.8 | 504.0 |
| 2024-09-09 | Ryan Williams | Continued work to realign lease cures to the correct debtor in APA schedules | 630 | 0.9 | 567.0 |
| 2024-09-09 | Ryan Williams | Initial work to realign lease cures to the correct debtor in APA schedules | 630 | 1.4 | 882.0 |
| 2024-09-10 | Ryan Williams | Review of communications related to schedule G and cures | 630 | 0.3 | 189.0 |
| 2024-09-10 | Ryan Williams | Review of August stub rent file for cure reconciliation | 630 | 0.4 | 252.0 |
| 2024-09-10 | Ryan Williams | Communications related to updates on cure schedule | 630 | 0.6 | 378.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 2024-09-11 | Steven Shenker | Participate in call with landlord | 875 | 0.2 | 175.0 |
| 2024-09-11 | Steven Shenker | Participate in call with landlord | 875 | 0.2 | 175.0 |
| 2024-09-11 | Steven Shenker | Participate in call with landlord | 875 | 0.2 | 175.0 |
| 2024-09-11 | Ryan Williams | Additional review of cure schedule for transition work | 630 | 0.4 | 252.0 |
| 2024-09-11 | Greg de Speville | Prepare initial draft of contract cure schedule | 650 | 1.4 | 910.0 |
| 2024-09-12 | Greg de Speville | Update cure schedule to incorporate comments received from counsel | 650 | 1.4 | 910.0 |
| 2024-09-12 | Scott Canna | Finalize assumption and cure notice exhibits | 745 | 1.9 | 1,415.5 |
| 2024-09-13 | Steven Shenker | Call with landlord | 875 | 0.3 | 262.5 |
| 2024-09-16 | Steven Shenker | Call with landlord | 875 | 0.3 | 262.5 |
| 2024-09-17 | Steven Shenker | Reach out to landlords to set up calls | 875 | 0.5 | 437.5 |
| 2024-09-17 | Ryan Williams | Review of inquiry regarding $0 cure balance for potentially assumed contract | 630 | 0.6 | 378.0 |
| 2024-09-17 | Greg de Speville | Address inquiries related to contracts included on the cure schedule | 650 | 0.7 | 455.0 |
| 2024-09-18 | Steven Shenker | call with landlord | 875 | 0.2 | 175.0 |
| 2024-09-18 | Steven Shenker | Call with landlord | 875 | 0.3 | 262.5 |
| 2024-09-18 | Steven Shenker | Call with landlord | 875 | 0.3 | 262.5 |
| 2024-09-18 | Greg de Speville | Address inquiries related to contracts included on the cure schedule | 650 | 0.6 | 390.0 |
| 2024-09-19 | Steven Shenker | Call with landlord | 875 | 0.2 | 175.0 |
| 2024-09-19 | Steven Shenker | Call with landlord | 875 | 0.2 | 175.0 |
| 2024-09-19 | Greg de Speville | Reconcile contract cure amounts to address discrepancies with contract counterparties | 650 | 0.9 | 585.0 |
| 2024-09-20 | Steven Shenker | Call with landlord | 875 | 0.3 | 262.5 |
| 2024-09-20 | Steven Shenker | Call with Texas landlord | 875 | 0.3 | 262.5 |
| 2024-09-20 | Steven Shenker | Call with landlord | 875 | 0.3 | 262.5 |
| 2024-09-20 | Greg de Speville | Prepare reconciliation of contract cure for Linden lease | 650 | 0.9 | 585.0 |
| 2024-09-20 | Greg de Speville | Reconcile cure amounts for contracts against statements provided by contract counterparties | 650 | 1.7 | 1,105.0 |
| 2024-09-23 | Steven Shenker | Review and send lease amendment | 875 | 0.3 | 262.5 |
| 2024-09-23 | Steven Shenker | Attention to cure cost objections | 875 | 0.5 | 437.5 |
| 2024-09-23 | Steven Shenker | Attention to real estate matters | 875 | 0.5 | 437.5 |
| 2024-09-23 | Greg de Speville | Reconcile cure objections received from landlords | 650 | 1.6 | 1,040.0 |
| 2024-09-24 | Steven Shenker | Attention to cure cost objections | 875 | 0.5 | 437.5 |
| 2024-09-24 | Steven Shenker | Attention to real estate matters | 875 | 0.5 | 437.5 |
| 2024-09-24 | Greg de Speville | Reconcile cure objection received from IT vendor | 650 | 0.7 | 455.0 |
| 2024-09-24 | Greg de Speville | Reconcile cure objections received from landlords | 650 | 1.9 | 1,235.0 |
| 2024-09-25 | Steven Shenker | Attention to cure cost objections | 875 | 0.5 | 437.5 |
| 2024-09-25 | Steven Shenker | Attention to real estate matters | 875 | 0.5 | 437.5 |
| 2024-09-25 | Greg de Speville | Review and reconcile contract cure amounts proposed by gym equipment supplier | 650 | 0.8 | 520.0 |
| 2024-09-25 | Greg de Speville | Prepare reconciliations of contract cure objections received from landlords | 650 | 1.6 | 1,040.0 |
| 2024-09-26 | Steven Shenker | Attention to cure cost objections | 875 | 0.5 | 437.5 |
| 2024-09-26 | Steven Shenker | Attention to real estate matters | 875 | 0.5 | 437.5 |
| 2024-09-26 | Greg de Speville | Update tracker to reflect new objections received and reconciliation performed | 650 | 0.7 | 455.0 |
| 2024-09-26 | Greg de Speville | Prepare reconciliations for contract cure objections | 650 | 1.8 | 1,170.0 |
| 2024-09-27 | Steven Shenker | Attention to cure cost objections | 875 | 0.5 | 437.5 |
| 2024-09-27 | Steven Shenker | Attention to real estate matters | 875 | 1.0 | 875.0 |
| 2024-09-27 | Greg de Speville | Reconcile cure objections and update tracker accordingly | 650 | 1.4 | 910.0 |
| 2024-09-29 | Greg de Speville | Prepare reconciliation for cure objection filed by landlords | 650 | 1.2 | 780.0 |
| 2024-09-30 | Steven Shenker | Contract cure objection workstream | 875 | 0.5 | 437.5 |
| 2024-09-30 | Steven Shenker | Lease renegotiation workstream | 875 | 1.0 | 875.0 |
| 2024-09-30 | Greg de Speville | Review reconciliation prepared for landlord cure objections and update tracker accordingly | 650 | 1.6 | 1,040.0 |
| 2024-09-30 | Greg de Speville | Reconcile landlord cure objections filed on the docket | 650 | 1.9 | 1,235.0 |

**Business Operations**

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 2024-09-03 | Steven Shenker | Review, reconcile and sign off on TSA invoice | 875 | 0.3 | 262.5 |
| 2024-09-09 | Scott Canna | Review and respond to correspondence regarding vendor payment terms | 745 | 0.7 | 521.5 |
| 2024-09-10 | Greg de Speville | Compile August stub rent payments for cash council | 650 | 0.4 | 260.0 |
| 2024-09-17 | Greg de Speville | Arrange payment of adequate assurance deposits following settlement with utility providers | 650 | 1.4 | 910.0 |
| 2024-09-19 | Greg de Speville | Coordinate payment of utility deposits | 650 | 0.5 | 325.0 |
| 2024-09-19 | Greg de Speville | Coordinate payment of outstanding invoices for vendor | 650 | 1.4 | 910.0 |
| 2024-09-20 | Greg de Speville | Review and respond to inquiries from vendors regarding payment terms | 650 | 0.6 | 390.0 |
| 2024-09-23 | Greg de Speville | Prepare for discussion with vendor regarding contract and post-petition payment terms | 650 | 0.5 | 325.0 |
| 2024-09-25 | Greg de Speville | Complete review of October rent file | 650 | 0.7 | 455.0 |

**Case Administration**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 2024-09-01 | Greg de Speville | Coordinate with counsel on reconciliation of utilities accounts | 650 | 0.4 | 260.0 |
| 2024-09-01 | Steven Shenker | Review & respond to emails | 875 | 0.5 | 437.5 |
| 2024-09-02 | Steven Shenker | Review & respond to emails | 875 | 1.0 | 875.0 |
| 2024-09-03 | Steven Shenker | Review & respond to emails | 875 | 0.7 | 612.5 |
| 2024-09-04 | Steven Shenker | Review & respond to emails | 875 | 1.0 | 875.0 |
| 2024-09-05 | Steven Shenker | Review and Respond to emails | 875 | 0.7 | 612.5 |
| 2024-09-06 | Steven Shenker | Review & respond to emails and other workstreams | 875 | 1.5 | 1,312.5 |
| 2024-09-07 | Steven Shenker | Review & respond to emails | 875 | 0.5 | 437.5 |
| 2024-09-07 | Steven Shenker | Review and comment on SH communication package | 875 | 0.5 | 437.5 |
| 2024-09-08 | Steven Shenker | Review & respond to emails | 875 | 1.0 | 875.0 |
| 2024-09-09 | Steven Shenker | Review & respond to emails | 875 | 1.5 | 1,312.5 |
| 2024-09-10 | Steven Shenker | Review & respond to emails | 875 | 1.0 | 875.0 |
| 2024-09-11 | Steven Shenker | Review & respond to emails | 875 | 1.0 | 875.0 |
| 2024-09-11 | Greg de Speville | Review UCC diligence request list and identify information/data responsive to items requested | 650 | 1.2 | 780.0 |
| 2024-09-12 | Steven Shenker | Review & respond to emails | 875 | 1.0 | 875.0 |
| 2024-09-13 | Steven Shenker | Review & respond to emails | 875 | 1.0 | 875.0 |
| 2024-09-14 | Steven Shenker | Review & respond to emails | 875 | 0.5 | 437.5 |
| 2024-09-15 | Steven Shenker | Review & respond to emails | 875 | 0.5 | 437.5 |
| 2024-09-16 | Steven Shenker | Review & respond to emails | 875 | 1.0 | 875.0 |
| 2024-09-17 | Steven Shenker | Review & respond to emails | 875 | 1.0 | 875.0 |
| 2024-09-18 | Steven Shenker | Review and respond to emails | 875 | 1.0 | 875.0 |
| 2024-09-19 | Steven Shenker | Review & respond to emails | 875 | 1.0 | 875.0 |
| 2024-09-20 | Steven Shenker | review & respond to emails | 875 | 2.0 | 1,750.0 |
| 2024-09-21 | Steven Shenker | Review & respond to emails | 875 | 0.5 | 437.5 |
| 2024-09-22 | Steven Shenker | Review & respond to emails | 875 | 1.0 | 875.0 |
| 2024-09-23 | Steven Shenker | Review & respond to emails | 875 | 2.0 | 1,750.0 |
| 2024-09-24 | Greg de Speville | Track down data related to BOA reserve | 650 | 0.5 | 325.0 |
| 2024-09-24 | Steven Shenker | Review & respond to emails | 875 | 2.0 | 1,750.0 |
| 2024-09-25 | Greg de Speville | Prepare responses to UCC diligence request | 650 | 0.4 | 260.0 |
| 2024-09-25 | Greg de Speville | Review diligence list provided by UCC and identify information responsive to their requests | 650 | 0.6 | 390.0 |
| 2024-09-25 | Greg de Speville | Prepare deferred revenue file for UCC discussion related to payment processor reserve | 650 | 0.6 | 390.0 |
| 2024-09-25 | Greg de Speville | Coordinate with company to obtain chargeback data for UCC discussion related to payment processor reserve | 650 | 0.6 | 390.0 |
| 2024-09-25 | Steven Shenker | Review & respond to emails | 875 | 2.0 | 1,750.0 |
| 2024-09-26 | Greg de Speville | Compile information responsive to UCC diligence requests | 650 | 0.8 | 520.0 |
| 2024-09-26 | Greg de Speville | Review chargeback analysis prepared for UCC diligence | 650 | 0.9 | 585.0 |
| 2024-09-26 | Greg de Speville | Prepared deferred revenue summary for UCC diligence | 650 | 1.7 | 1,105.0 |
| 2024-09-26 | Steven Shenker | Review & respond to emails | 875 | 2.0 | 1,750.0 |
| 2024-09-27 | Steven Shenker | Review & respond to emails | 875 | 2.0 | 1,750.0 |
| 2024-09-28 | Steven Shenker | Review & respond to emails | 875 | 1.0 | 875.0 |
| 2024-09-29 | Steven Shenker | Review & respond to emails | 875 | 0.5 | 437.5 |
| 2024-09-30 | Greg de Speville | Review UCC diligence request and coordinate data gathering with company | 650 | 0.6 | 390.0 |
| 2024-09-30 | Steven Shenker | Review & respond to emails | 875 | 1.5 | 1,312.5 |

### Claims Administration & Objections

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 2024-09-15 | Hunter Reynolds | Begin working through updating claims and contracts reconciliation | 415 | 1.2 | 498.0 |
| 2024-09-17 | Hunter Reynolds | Work through identifying claims and reviewing claims register | 415 | 1.6 | 664.0 |
| 2024-09-18 | Hunter Reynolds | Work through updating claims analysis for updated data from Company | 415 | 0.7 | 290.5 |
| 2024-09-18 | Hunter Reynolds | Work through filling in information regarding claims for reconciliation using Epiqs register | 415 | 1.1 | 456.5 |
| 2024-09-18 | Hunter Reynolds | Work through filling in information regarding claims for reconciliation using Epiqs register | 415 | 1.6 | 664.0 |
| 2024-09-18 | Greg de Speville | Review priority, administrative and secured filed claims | 650 | 1.7 | 1,105.0 |
| 2024-09-18 | Hunter Reynolds | Work through creating shell for claims register | 415 | 2.0 | 830.0 |
| 2024-09-18 | Hunter Reynolds | Work through filling in information regarding claims for reconciliation using Epiqs register | 415 | 2.0 | 830.0 |
| 2024-09-19 | Hunter Reynolds | Work through updates to claims analysis | 415 | 0.8 | 332.0 |
| 2024-09-19 | Greg de Speville | Review and reconcile priority, administrative and secured filed claims | 650 | 1.6 | 1,040.0 |
| 2024-09-19 | Hunter Reynolds | Work through updating claims analysis and reconciling claims | 415 | 2.0 | 830.0 |
| 2024-09-21 | Hunter Reynolds | Work through reviewing claims and reconciling to data | 415 | 0.6 | 249.0 |
| 2024-09-24 | Hunter Reynolds | Work through creating tax claims output to send across to Equinox | 415 | 0.7 | 290.5 |
| 2024-09-24 | Hunter Reynolds | Work through creating tax claims output to send across to Equinox | 415 | 1.0 | 415.0 |
| 2024-09-24 | Hunter Reynolds | Work through updating claims analysis with updated claims filed | 415 | 2.0 | 830.0 |
| 2024-09-25 | Hunter Reynolds | Work through reviewing claims analysis and updates | 415 | 1.2 | 498.0 |
| 2024-09-25 | Hunter Reynolds | Work through reviewing claims analysis and updates | 415 | 1.5 | 622.5 |
| 2024-09-26 | Chad Bacon | Review of cure objections | 565 | 1.1 | 621.5 |
| 2024-09-26 | Hunter Reynolds | Work through updates to cure objections with landlords | 415 | 1.6 | 664.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 2024-09-26 | Hunter Reynolds | Work through updates to cure objections with landlords | 415 | 2.0 | 830.0 |
| 2024-09-26 | Hunter Reynolds | Work through reviewing cure amount objections and reconciling with data from the Company | 415 | 2.0 | 830.0 |
| 2024-09-27 | Hunter Reynolds | Work through reviewing cure amount objections and reconciling with data from the Company | 415 | 0.7 | 290.5 |
| 2024-09-27 | Hunter Reynolds | Work through reviewing cure amount objections and reconciling with data from the Company | 415 | 1.6 | 664.0 |
| 2024-09-28 | Hunter Reynolds | Work through updating cures analysis from landlords | 415 | 1.5 | 622.5 |
| 2024-09-30 | Steven Shenker | Review reconciled claims analysis and comment | 875 | 0.7 | 612.5 |
| 2024-09-30 | Scott Canna | Review and update tracker for cure objection notices | 745 | 1.1 | 819.5 |
| 2024-09-30 | Hunter Reynolds | Work through reviewing cure amount objections and reconciling with data from objections on docket | 415 | 1.6 | 664.0 |
| 2024-09-30 | Hunter Reynolds | Work through reviewing cure amount objections and reconciling with data from objections on docket | 415 | 1.8 | 747.0 |
| 2024-09-30 | Scott Canna | Review cure assumption objection notices and reconcile claim amounts | 745 | 1.9 | 1,415.5 |
| 2024-09-30 | Hunter Reynolds | Work through reviewing cure amount objections and reconciling with data from objections on docket | 415 | 2.0 | 830.0 |

**Corporate Governance & Board Matters**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 2024-09-04 | Steven Shenker | Participate in call with Manny | 875 | 0.2 | 175.0 |
| 2024-09-04 | Hunter Reynolds | Partial // Prepare for and participate in conversation with M. Pearlman, Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, S. Greecher, C. Grear), and PPP (S. Shenker, S. Canna, H. Reynolds) for board call | 415 | 1.1 | 456.5 |
| 2024-09-04 | Hunter Reynolds | Participate in conversation with M. Pearlman, Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, S. Greecher, C. Grear) and PPP (S. Shenker, S. Canna, H. Reynolds) for board call | 415 | 1.1 | 456.5 |
| 2024-09-04 | Steven Shenker | Participate in conversation with M. Pearlman, Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, S. Greecher, C. Grear) and PPP (S. Shenker, S. Canna, H. Reynolds) for board call | 875 | 1.1 | 962.5 |
| 2024-09-04 | Scott Canna | Participate in conversation with M. Pearlman, Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, S. Greecher, C. Grear) and PPP (S. Shenker, S. Canna, H. Reynolds) for board call | 745 | 1.1 | 819.5 |
| 2024-09-04 | Scott Canna | Prepare for and participate in conversation with M. Pearlman, Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, S. Greecher, C. Grear), and PPP (S. Shenker, S. Canna, H. Reynolds) for board call | 745 | 1.5 | 1,117.5 |
| 2024-09-04 | Steven Shenker | Prepare for and participate in conversation with M. Pearlman, Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, S. Greecher, C. Grear), and PPP (S. Shenker, S. Canna, H. Reynolds) for board call | 875 | 1.5 | 1,312.5 |
| 2024-09-05 | Steven Shenker | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, C. Bacon, H. Reynolds) for board call | 875 | 0.8 | 700.0 |
| 2024-09-05 | Hunter Reynolds | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, C. Bacon, H. Reynolds) for board call | 415 | 0.8 | 332.0 |
| 2024-09-05 | Scott Canna | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, C. Bacon, H. Reynolds) for board call | 745 | 0.8 | 596.0 |
| 2024-09-05 | Chad Bacon | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, C. Bacon, H. Reynolds) for board call | 565 | 0.8 | 452.0 |
| 2024-09-06 | Steven Shenker | Participate in call with board and advisors re SH propsoal | 875 | 0.4 | 350.0 |
| 2024-09-09 | Steven Shenker | Participate in Call with Manny and Swift | 875 | 0.3 | 262.5 |
| 2024-09-10 | Steven Shenker | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for board call | 875 | 0.5 | 437.5 |
| 2024-09-10 | Hunter Reynolds | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for board call | 415 | 0.5 | 207.5 |
| 2024-09-10 | Scott Canna | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for board call | 745 | 0.5 | 372.5 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 2024-09-10 | Greg de Speville | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for board call | 650 | 0.5 | 325.0 |
| 2024-09-11 | Steven Shenker | Call with Manny | 875 | 0.1 | 87.5 |
| 2024-09-12 | Steven Shenker | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for board call | 875 | 0.7 | 612.5 |
| 2024-09-12 | Hunter Reynolds | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for board call | 415 | 0.7 | 290.5 |
| 2024-09-12 | Scott Canna | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for board call | 745 | 0.7 | 521.5 |
| 2024-09-12 | Greg de Speville | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for board call | 650 | 0.7 | 455.0 |
| 2024-09-17 | Hunter Reynolds | Participate in conversation with M. Pearlman, Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, S. Greecher, C. Grear), and PPP (S. Shenker, G. de Speville, H. Reynolds) for buyer updates | 415 | 0.6 | 249.0 |
| 2024-09-17 | Steven Shenker | Participate in conversation with M. Pearlman, Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, S. Greecher, C. Grear), and PPP (S. Shenker, G. de Speville, H. Reynolds) for buyer updates | 875 | 0.6 | 525.0 |
| 2024-09-17 | Greg de Speville | Participate in conversation with M. Pearlman, Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, S. Greecher, C. Grear), and PPP (S. Shenker, G. de Speville, H. Reynolds) for buyer updates | 650 | 0.6 | 390.0 |
| 2024-09-19 | Steven Shenker | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, G. de Speville, H. Reynolds) for board call | 875 | 0.9 | 787.5 |
| 2024-09-19 | Hunter Reynolds | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, G. de Speville, H. Reynolds) for board call | 415 | 0.9 | 373.5 |
| 2024-09-19 | Greg de Speville | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, G. de Speville, H. Reynolds) for board call | 650 | 0.9 | 585.0 |
| 2024-09-24 | Steven Shenker | Call with Manny | 875 | 0.2 | 175.0 |
| 2024-09-25 | Steven Shenker | Call with Manny | 875 | 0.2 | 175.0 |
| 2024-09-26 | Steven Shenker | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, G. de Speville, H. Reynolds) for board call | 875 | 1.0 | 875.0 |
| 2024-09-26 | Hunter Reynolds | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, G. de Speville, H. Reynolds) for board call | 415 | 1.0 | 415.0 |
| 2024-09-26 | Greg de Speville | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, G. de Speville, H. Reynolds) for board call | 650 | 1.0 | 650.0 |

**Deliverable Preparation & Review**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 2024-09-01 | Hunter Reynolds | Work through updates to sale proceeds waterfall | 415 | 0.6 | 249.0 |
| 2024-09-01 | Hunter Reynolds | Work through consolidating diligence requests outputs | 415 | 1.2 | 498.0 |
| 2024-09-02 | Hunter Reynolds | Work through updating diligence lists and compiling data sent across by the Company | 415 | 0.9 | 373.5 |
| 2024-09-02 | Hunter Reynolds | Work through communications with the Company regarding APA outputs and diligence items outputs | 415 | 1.1 | 456.5 |
| 2024-09-02 | Hunter Reynolds | Work through updating diligence lists and compiling data sent across by the Company | 415 | 1.1 | 456.5 |
| 2024-09-03 | Hunter Reynolds | Work through updating landlord negotiations tracker | 415 | 0.6 | 249.0 |
| 2024-09-03 | Hunter Reynolds | Work through updating landlord negotiations tracker | 415 | 0.9 | 373.5 |
| 2024-09-03 | Hunter Reynolds | Work through creating deferred revenue file for July with updates from the Company | 415 | 2.0 | 830.0 |
| 2024-09-04 | Hunter Reynolds | Work through updating sales proceeds waterfall | 415 | 0.3 | 124.5 |
| 2024-09-04 | Hunter Reynolds | Work through updates to APA agreement per data received from the Company and comments from YC | 415 | 0.4 | 166.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 2024-09-04 | Hunter Reynolds | Work through updating negotiation tracker updates | 415 | 0.5 | 207.5 |
| 2024-09-04 | Hunter Reynolds | Work through updates to APA agreement per data received from the Company and comments from YC | 415 | 0.8 | 332.0 |
| 2024-09-04 | Hunter Reynolds | Work through updates to APA agreement per data received from the Company | 415 | 0.9 | 373.5 |
| 2024-09-05 | Hunter Reynolds | Clean up and send across outputs of utility objections to YC | 415 | 0.3 | 124.5 |
| 2024-09-05 | Hunter Reynolds | Work through updating deferred revenue reconciliation | 415 | 0.6 | 249.0 |
| 2024-09-05 | Hunter Reynolds | Work through updates to APA exhibits per updates from YC | 415 | 0.7 | 290.5 |
| 2024-09-05 | Hunter Reynolds | Work through updating vendor master with latest AP from the Company | 415 | 0.8 | 332.0 |
| 2024-09-05 | Hunter Reynolds | Work through revising APA exhibits per comments | 415 | 0.8 | 332.0 |
| 2024-09-05 | Scott Canna | Continue to prepare updates to APA disclosure schedules | 745 | 0.9 | 670.5 |
| 2024-09-05 | Hunter Reynolds | Work through creating and sending across EBITDA savings output to the Company per their request | 415 | 1.1 | 456.5 |
| 2024-09-05 | Hunter Reynolds | Work through updates to APA exhibits per updates from YC | 415 | 1.2 | 498.0 |
| 2024-09-05 | Hunter Reynolds | Work through updating cure cost analysis output per Schedule G | 415 | 1.4 | 581.0 |
| 2024-09-05 | Scott Canna | Prepare updates to APA disclosure schedules and related support | 745 | 1.9 | 1,415.5 |
| 2024-09-06 | Hunter Reynolds | Work through combining data for the Lenders on APA | 415 | 0.4 | 166.0 |
| 2024-09-06 | Hunter Reynolds | Work through combining data for the Lenders on APA | 415 | 0.8 | 332.0 |
| 2024-09-06 | Hunter Reynolds | Work through updates to cure analysis with new data from the Company | 415 | 0.8 | 332.0 |
| 2024-09-06 | Hunter Reynolds | Work through combining data for the Lenders on APA for backups | 415 | 1.0 | 415.0 |
| 2024-09-06 | Hunter Reynolds | Work through updates to cure analysis per new data from the Company | 415 | 1.9 | 788.5 |
| 2024-09-07 | Hunter Reynolds | Work through updates to utility objections and communicating with the Company | 415 | 0.4 | 166.0 |
| 2024-09-07 | Hunter Reynolds | Work through updates and comments on APA from Moelis | 415 | 0.6 | 249.0 |
| 2024-09-07 | Scott Canna | Develop bid proceeds waterfall and related analysis | 745 | 1.9 | 1,415.5 |
| 2024-09-08 | Hunter Reynolds | Work through updates to secured debt for Moelis to drop into waterfall | 415 | 0.6 | 249.0 |
| 2024-09-08 | Hunter Reynolds | Work through reviewing APA schedules and updates | 415 | 1.2 | 498.0 |
| 2024-09-08 | Scott Canna | Prepare updates to hearing preparation materials for all relevant filings and related correspondence | 745 | 1.8 | 1,341.0 |
| 2024-09-09 | Hunter Reynolds | Work through updating Moelis on rent reductions analysis | 415 | 0.6 | 249.0 |
| 2024-09-09 | Hunter Reynolds | Work through updating APA schedules per comments from counsel | 415 | 0.9 | 373.5 |
| 2024-09-09 | Hunter Reynolds | Work through tying out schedules from Moelis to PPP models | 415 | 1.0 | 415.0 |
| 2024-09-09 | Hunter Reynolds | Work through updates to APA schedule exhibits per comments | 415 | 1.6 | 664.0 |
| 2024-09-09 | Scott Canna | Prepare updates to APA schedules for counsel revisions | 745 | 1.8 | 1,341.0 |
| 2024-09-10 | Hunter Reynolds | Work through downloading documents from the Company and filing | 415 | 0.6 | 249.0 |
| 2024-09-10 | Hunter Reynolds | Work through updates to cure analysis and schedule | 415 | 0.7 | 290.5 |
| 2024-09-10 | Hunter Reynolds | Work through cleaning up cure cost analysis | 415 | 1.2 | 498.0 |
| 2024-09-10 | Hunter Reynolds | Work through updating location bible analysis and negotiations tracker log | 415 | 1.2 | 498.0 |
| 2024-09-10 | Scott Canna | Continue to update APA schedules for incremental comments from buyer counsel | 745 | 1.6 | 1,192.0 |
| 2024-09-10 | Scott Canna | Review and update APA schedules for incremental comments from buyer counsel | 745 | 1.8 | 1,341.0 |
| 2024-09-10 | Hunter Reynolds | Work through comparing APA schedules  and exhibits to ensure they align with backups | 415 | 1.9 | 788.5 |
| 2024-09-11 | Hunter Reynolds | Work through compiling deferred rent variances between Moelis and PPP file | 415 | 0.6 | 249.0 |
| 2024-09-11 | Hunter Reynolds | Work through reviewing rent variances file and sending to Moelis | 415 | 0.7 | 290.5 |
| 2024-09-11 | Hunter Reynolds | Work through reviewing and updating cure costs variances analysis | 415 | 0.9 | 373.5 |
| 2024-09-11 | Hunter Reynolds | Work through updates to location bible and send outputs across to the Company ahead of meeting | 415 | 1.0 | 415.0 |
| 2024-09-11 | Hunter Reynolds | Work through reviewing and updating cure costs variances analysis | 415 | 1.0 | 415.0 |
| 2024-09-12 | Hunter Reynolds | Work through utilities reconciliation | 415 | 0.5 | 207.5 |
| 2024-09-12 | Hunter Reynolds | Work through consolidating materials for buyer diligence from land lord tracker | 415 | 0.6 | 249.0 |
| 2024-09-12 | Hunter Reynolds | Work through creating variance for rent and sending file across to the Company | 415 | 0.8 | 332.0 |
| 2024-09-12 | Hunter Reynolds | Work through updates to landlord negotiations log and updates | 415 | 1.6 | 664.0 |
| 2024-09-13 | Hunter Reynolds | Work through consolidating 341 notes and sending across to the team | 415 | 0.4 | 166.0 |
| 2024-09-15 | Hunter Reynolds | Work through updates to landlord negotiations log | 415 | 0.5 | 207.5 |
| 2024-09-16 | Hunter Reynolds | Work through consolidating 341 materials and preparations for the team | 415 | 0.3 | 124.5 |
| 2024-09-16 | Hunter Reynolds | Work through finalizing global notes for LA and sending across to counsel | 415 | 0.5 | 207.5 |
| 2024-09-16 | Hunter Reynolds | Continue to work through reviewing UCC diligence list and marking up | 415 | 0.5 | 207.5 |
| 2024-09-16 | Hunter Reynolds | Work through reviewing UCC diligence list and marking up | 415 | 0.6 | 249.0 |
| 2024-09-17 | Hunter Reynolds | Work through updates to cure analysis | 415 | 0.5 | 207.5 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 2024-09-17 | Hunter Reynolds | Work through updating cure analysis and consolidating data | 415 | 0.6 | 249.0 |
| 2024-09-17 | Hunter Reynolds | Work through updating analysis for potential buyers request | 415 | 0.6 | 249.0 |
| 2024-09-17 | Hunter Reynolds | Work through updates to landlord negotiations | 415 | 0.6 | 249.0 |
| 2024-09-17 | Hunter Reynolds | Work through updating cure analysis go forward template | 415 | 1.2 | 498.0 |
| 2024-09-17 | Hunter Reynolds | Work through updates to location bible analysis and negotiation log | 415 | 1.4 | 581.0 |
| 2024-09-18 | Hunter Reynolds | Work through reviewing cure costs for landlord inquiries | 415 | 0.5 | 207.5 |
| 2024-09-18 | Hunter Reynolds | Work through updates to landlord negotiation tracker | 415 | 0.7 | 290.5 |
| 2024-09-19 | Hunter Reynolds | Work through reconciling rent with Moelis data | 415 | 0.9 | 373.5 |
| 2024-09-19 | Hunter Reynolds | Work through updates to landlord bible | 415 | 1.0 | 415.0 |
| 2024-09-19 | Hunter Reynolds | Work through updating landlord negotiations bible with updated reconciled rent | 415 | 2.0 | 830.0 |
| 2024-09-20 | Hunter Reynolds | Review and update plan and DS draft | 415 | 1.1 | 456.5 |
| 2024-09-20 | Hunter Reynolds | Work through reconciling rents and contribution margin for output going to prospective buyers | 415 | 1.8 | 747.0 |
| 2024-09-20 | Hunter Reynolds | Work through reconciling rents to Moelis outputs | 415 | 2.0 | 830.0 |
| 2024-09-20 | Hunter Reynolds | Review and update plan and DS draft | 415 | 2.0 | 830.0 |
| 2024-09-21 | Hunter Reynolds | Work through updating monthly rent variances to Moelis and ensure continuity | 415 | 0.8 | 332.0 |
| 2024-09-21 | Hunter Reynolds | Work through updates to location bible analysis | 415 | 1.2 | 498.0 |
| 2024-09-23 | Hunter Reynolds | Work through updating landlord negotiations log | 415 | 0.6 | 249.0 |
| 2024-09-24 | Hunter Reynolds | Prepare reconciliation to file from the Debtors for October rent | 415 | 0.8 | 332.0 |
| 2024-09-25 | Hunter Reynolds | Work through updating and reviewing October rent analysis | 415 | 0.6 | 249.0 |
| 2024-09-27 | Hunter Reynolds | Work through updating location analysis bible tracker | 415 | 0.8 | 332.0 |
| 2024-09-28 | Hunter Reynolds | Work through updating working group list with parties from stakeholders | 415 | 0.6 | 249.0 |
| 2024-09-28 | Hunter Reynolds | Work through location closures analysis requested by the UCC | 415 | 0.9 | 373.5 |
| 2024-09-30 | Hunter Reynolds | Work through updating landlord negotiations log | 415 | 0.6 | 249.0 |
| 2024-09-30 | Hunter Reynolds | Work through building location analysis deliverable for UCC request | 415 | 0.7 | 290.5 |
| **Employment & Fee Applications** | | | | | |
| 2024-09-02 | Chad Bacon | Prepare initial draft of August 2024 fee application | 565 | 1.4 | 791.0 |
| 2024-09-02 | Chad Bacon | Continue reviewing time entries in preparation of August 2024 fee application; circulate time entry revisions to team | 565 | 1.7 | 960.5 |
| 2024-09-02 | Chad Bacon | Begin reviewing time entries in preparation of August 2024 fee application | 565 | 1.9 | 1,073.5 |
| 2024-09-04 | Chad Bacon | Finalize fee application; prepare summary / detailed time exhibits | 565 | 1.8 | 1,017.0 |
| **Financing & Cash Collateral** | | | | | |
| 2024-09-03 | Chad Bacon | Prepare variance report for two weeks ending September 1, 2024 | 565 | 1.7 | 960.5 |
| 2024-09-03 | Scott Canna | Review updated cash flow budget for roll forward and variance reporting | 745 | 1.8 | 1,341.0 |
| 2024-09-03 | Chad Bacon | Reconcile cash for prior week activity | 565 | 1.8 | 1,017.0 |
| 2024-09-04 | Steven Shenker | Review and comment on updated cash forecast | 875 | 0.5 | 437.5 |
| 2024-09-04 | Scott Canna | Review and respond to correspondence regarding updated DIP budget for approval | 745 | 0.9 | 670.5 |
| 2024-09-04 | Chad Bacon | Revisions to cash flow forecast per comments from S. Canna, S. Shenker | 565 | 1.7 | 960.5 |
| 2024-09-04 | Scott Canna | Review and finalize weekly DIP budget variance report | 745 | 1.8 | 1,341.0 |
| 2024-09-05 | Chad Bacon | Prepare distributable version of the cash flow model for UCC advisors | 565 | 0.7 | 395.5 |
| 2024-09-05 | Scott Canna | Review finalized approved DIP budget and related exhibits | 745 | 1.5 | 1,117.5 |
| 2024-09-06 | Chad Bacon | Updates to cash flow forecast | 565 | 0.7 | 395.5 |
| 2024-09-09 | Chad Bacon | Prepare variance report for the week ending September 8, 2024 | 565 | 1.7 | 960.5 |
| 2024-09-09 | Chad Bacon | Reconcile cash for the week ending September 8, 2024 | 565 | 1.8 | 1,017.0 |
| 2024-09-09 | Scott Canna | Review treasury detail for cash flow roll forward | 745 | 1.9 | 1,415.5 |
| 2024-09-10 | Chad Bacon | Revisions to variance report per comments from S. Canna | 565 | 1.1 | 621.5 |
| 2024-09-10 | Scott Canna | Review updated cash flow forecast and variance report | 745 | 1.7 | 1,266.5 |
| 2024-09-11 | Steven Shenker | Provide team direction on updating cash flow | 875 | 0.3 | 262.5 |
| 2024-09-11 | Steven Shenker | Review and sign off on updated draft DIP order | 875 | 0.5 | 437.5 |
| 2024-09-11 | Steven Shenker | Review and comment on updated DIP budget | 875 | 0.5 | 437.5 |
| 2024-09-11 | Scott Canna | Continue to review and update DIP budget for revised forecast assumptions | 745 | 1.6 | 1,192.0 |
| 2024-09-11 | Scott Canna | Prepare updates to DIP budget variance report for secured lenders | 745 | 1.7 | 1,266.5 |
| 2024-09-11 | Scott Canna | Review and update DIP budget for revised forecast outlook | 745 | 1.9 | 1,415.5 |
| 2024-09-11 | Chad Bacon | Revise cash flow presentation | 565 | 1.9 | 1,073.5 |
| 2024-09-12 | Chad Bacon | Prepare excel version of updated DIP budget to share externally | 565 | 0.7 | 395.5 |
| 2024-09-12 | Chad Bacon | Finalize updated DIP budget to be filed with DIP order | 565 | 1.8 | 1,017.0 |
| 2024-09-12 | Scott Canna | Review and finalized revised DIP budget for inclusion in final order | 745 | 1.9 | 1,415.5 |
| 2024-09-16 | Scott Canna | Review proposed payment run details relative to updated accounts payable analysis | 745 | 1.2 | 894.0 |
| 2024-09-16 | Chad Bacon | Prepare variance report for the week ending September 15, 2024 | 565 | 1.7 | 960.5 |
| 2024-09-16 | Scott Canna | Review cash flow variance report | 745 | 1.8 | 1,341.0 |
| 2024-09-16 | Chad Bacon | Update cash flow actuals for the week ending September 15, 2024 | 565 | 1.9 | 1,073.5 |

| **Date** | **Professional** | **Notes** | **Rate** | **Hours** | **Fees** |
|---|---|---|---|---|---|
| 2024-09-17 | Steven Shenker | Review and comment on latest TWCF report | 875 | 0.5 | 437.5 |
| 2024-09-17 | Chad Bacon | Finalize September 15, 2024 variance report | 565 | 1.2 | 678.0 |
| 2024-09-17 | Chad Bacon | Revise September 15, 2024 variance report per comments from team | 565 | 1.8 | 1,017.0 |
| 2024-09-17 | Scott Canna | Review and finalize weekly cash flow variance reporting | 745 | 1.9 | 1,415.5 |
| 2024-09-18 | Chad Bacon | Updates to cash flow forecast | 565 | 1.8 | 1,017.0 |
| 2024-09-18 | Chad Bacon | Revise cash flow forecast and update forecast over forecast variance | 565 | 1.8 | 1,017.0 |
| 2024-09-19 | Chad Bacon | Circulate cash flow presentation | 565 | 0.6 | 339.0 |
| 2024-09-19 | Chad Bacon | Prepare professional fee budget | 565 | 1.4 | 791.0 |
| 2024-09-23 | Chad Bacon | Reconcile cash for the week ending September 22, 2024 | 565 | 1.8 | 1,017.0 |
| 2024-09-23 | Chad Bacon | Prepare variance report for the week ending September 22, 2024 | 565 | 1.9 | 1,073.5 |
| 2024-09-24 | Steven Shenker | Review payment run | 875 | 0.5 | 437.5 |
| 2024-09-24 | Scott Canna | Review and revise payment proposal list | 745 | 0.9 | 670.5 |
| 2024-09-24 | Scott Canna | Review and finalize updated DIP forecast for distribution to stakeholders | 745 | 1.1 | 819.5 |
| 2024-09-24 | Chad Bacon | Revise variance report per comments from S. Shenker and S. Canna | 565 | 1.4 | 791.0 |
| 2024-09-24 | Scott Canna | Review updated DIP cash flow budget | 745 | 1.5 | 1,117.5 |
| 2024-09-24 | Chad Bacon | Revise collections forecast within cash flow forecast for September 26 proposed budget | 565 | 1.7 | 960.5 |
| 2024-09-25 | Chad Bacon | Finalize borrowing request and distribute to agent | 565 | 0.6 | 339.0 |
| 2024-09-25 | Chad Bacon | Update proposed budget and corresponding presentation | 565 | 0.8 | 452.0 |
| 2024-09-25 | Chad Bacon | Prepare forecast over forecast variance | 565 | 1.4 | 791.0 |
| 2024-09-25 | Steven Shenker | Review and comment on multiple turns of updated cash forecast | 875 | 1.5 | 1,312.5 |
| 2024-09-25 | Scott Canna | Review updated DIP budget compared to prior forecast | 745 | 1.5 | 1,117.5 |
| 2024-09-25 | Scott Canna | Review and finalize weekly variance reporting | 745 | 1.5 | 1,117.5 |
| 2024-09-25 | Chad Bacon | Revise disbursements forecast within cash flow forecast for September 26 proposed budget | 565 | 1.9 | 1,073.5 |
| 2024-09-26 | Steven Shenker | Review & sign off on latest CF | 875 | 0.5 | 437.5 |
| 2024-09-26 | Chad Bacon | Distribute cash flow presentation and prepare excel version of updated budget for stakeholders | 565 | 1.6 | 904.0 |
| 2024-09-26 | Chad Bacon | Revise professional fee escrow rollforward | 565 | 1.7 | 960.5 |
| 2024-09-29 | Scott Canna | Review and respond to correspondence regarding vendor communications and outstanding balances | 745 | 0.6 | 447.0 |
| 2024-09-30 | Chad Bacon | Prepare variance report for the week ending September 29, 2024 | 565 | 1.7 | 960.5 |
| 2024-09-30 | Chad Bacon | Reconcile cash for the week ending September 29, 2024 | 565 | 1.8 | 1,017.0 |
| **Internal Meeting & Communication** | | | | | |
| 2024-09-02 | Hunter Reynolds | Participate in internal discussion with S. Canna, G. de Speville, H. Reynolds on APA exhibits | 415 | 0.3 | 124.5 |
| 2024-09-02 | Greg de Speville | Participate in internal discussion with S. Canna, G. de Speville, H. Reynolds on APA exhibits | 650 | 0.3 | 195.0 |
| 2024-09-02 | Scott Canna | Participate in internal discussion with S. Canna, G. de Speville, H. Reynolds on APA exhibits | 745 | 0.3 | 223.5 |
| 2024-09-02 | Hunter Reynolds | Participate in internal discussion with S. Canna, G. de Speville, H. Reynolds on APA exhibits | 415 | 1.0 | 415.0 |
| 2024-09-02 | Scott Canna | Participate in internal discussion with S. Canna, G. de Speville, H. Reynolds on APA exhibits | 745 | 1.0 | 745.0 |
| 2024-09-02 | Greg de Speville | Participate in internal discussion with S. Canna, G. de Speville, H. Reynolds on APA exhibits | 650 | 1.0 | 650.0 |
| 2024-09-03 | Steven Shenker | Participate in conversation with S. Shenker, S. Canna, C. Bacon, H. Reynolds re. internal sync | 875 | 0.5 | 437.5 |
| 2024-09-03 | Hunter Reynolds | Participate in conversation with S. Shenker, S. Canna, C. Bacon, H. Reynolds re. internal sync | 415 | 0.5 | 207.5 |
| 2024-09-03 | Scott Canna | Participate in conversation with S. Shenker, S. Canna, C. Bacon, H. Reynolds re. internal sync | 745 | 0.5 | 372.5 |
| 2024-09-03 | Chad Bacon | Participate in conversation with S. Shenker, S. Canna, C. Bacon, H. Reynolds re. internal sync | 565 | 0.5 | 282.5 |
| 2024-09-03 | Scott Canna | Participate in calls with portage Point colleagues (S Canna, S Shenker) to discuss key deliverables | 745 | 0.5 | 372.5 |
| 2024-09-03 | Steven Shenker | Participate in calls with portage Point colleagues (S Canna, S Shenker) to discuss key deliverables | 875 | 0.5 | 437.5 |
| 2024-09-03 | Hunter Reynolds | Participate in conversation with S. Canna and H. Reynolds on APA outputs and schedules | 415 | 1.2 | 498.0 |
| 2024-09-03 | Scott Canna | Participate in conversation with S. Canna and H. Reynolds on APA outputs and schedules | 745 | 1.2 | 894.0 |
| 2024-09-03 | Hunter Reynolds | Participate in conversation with S. Canna and H. Reynolds on APA outputs and schedules | 415 | 2.0 | 830.0 |
| 2024-09-03 | Scott Canna | Participate in conversation with S. Canna and H. Reynolds on APA outputs and schedules | 745 | 2.0 | 1,490.0 |
| 2024-09-04 | Steven Shenker | Participate in conversation with S. Shenker, S. Canna, H. Reynolds re. internal sync | 875 | 0.5 | 437.5 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 2024-09-04 | Hunter Reynolds | Participate in conversation with S. Shenker, S. Canna, H. Reynolds re. internal sync | 415 | 0.5 | 207.5 |
| 2024-09-04 | Scott Canna | Participate in conversation with S. Shenker, S. Canna, H. Reynolds re. internal sync | 745 | 0.5 | 372.5 |
| 2024-09-04 | Steven Shenker | Participate in calls with Portage Point colleagues (S Canna, S Shenker) regarding APA updates | 875 | 0.7 | 612.5 |
| 2024-09-04 | Scott Canna | Participate in calls with Portage Point colleagues (S Canna, S Shenker) regarding APA updates | 745 | 0.7 | 521.5 |
| 2024-09-04 | Hunter Reynolds | Participate in conversation with S. Canna and H. Reynolds on APA schedules and outputs | 415 | 1.1 | 456.5 |
| 2024-09-04 | Scott Canna | Participate in conversation with S. Canna and H. Reynolds on APA schedules and outputs | 745 | 1.1 | 819.5 |
| 2024-09-04 | Hunter Reynolds | Participate in conversation with S. Canna and H. Reynolds on SOFA SOAL outputs | 415 | 1.6 | 664.0 |
| 2024-09-04 | Scott Canna | Participate in conversation with S. Canna and H. Reynolds on SOFA SOAL outputs | 745 | 1.6 | 1,192.0 |
| 2024-09-05 | Steven Shenker | Partial - Participate in conversation with PPP (S. Shenker, S. Canna, C. Bacon, H. Reynolds) re. internal sync | 875 | 0.5 | 437.5 |
| 2024-09-05 | Hunter Reynolds | Participate in internal discussion with R. Williams, H. Reynolds on cure cost analysis | 415 | 0.5 | 207.5 |
| 2024-09-05 | Hunter Reynolds | Participate in conversation with C. Bacon and H. Reynolds on APA schedules | 415 | 0.5 | 207.5 |
| 2024-09-05 | Steven Shenker | Participate in calls with Portage Point colleagues (S Canna, S Shenker) regarding APA schedules and case updates | 875 | 0.5 | 437.5 |
| 2024-09-05 | Chad Bacon | Participate in conversation with C. Bacon and H. Reynolds on APA schedules | 565 | 0.5 | 282.5 |
| 2024-09-05 | Scott Canna | Participate in calls with Portage Point colleagues (S Canna, S Shenker) regarding APA schedules and case updates | 745 | 0.5 | 372.5 |
| 2024-09-05 | Ryan Williams | Participate in internal discussion with R. Williams, H. Reynolds on cure cost analysis | 630 | 0.5 | 315.0 |
| 2024-09-05 | Hunter Reynolds | Partial // Participate in conversation with PPP (S. Shenker, S. Canna, C. Bacon, H. Reynolds) re. internal sync | 415 | 0.6 | 249.0 |
| 2024-09-05 | Hunter Reynolds | Participate in internal discussion with S. Canna, R. Williams, H. Reynolds on cure cost analysis | 415 | 0.6 | 249.0 |
| 2024-09-05 | Scott Canna | Participate in internal discussion with S. Canna, R. Williams, H. Reynolds on cure cost analysis | 745 | 0.6 | 447.0 |
| 2024-09-05 | Ryan Williams | Participate in internal discussion with S. Canna, R. Williams, H. Reynolds on cure cost analysis | 630 | 0.6 | 378.0 |
| 2024-09-05 | Chad Bacon | Participate in conversation with PPP (S. Shenker, S. Canna, C. Bacon, H. Reynolds) re. internal sync | 565 | 0.9 | 508.5 |
| 2024-09-05 | Hunter Reynolds | Participate in internal discussion with S. Canna, C. Bacon, H. Reynolds on APA exhibits | 415 | 0.9 | 373.5 |
| 2024-09-05 | Chad Bacon | Participate in internal discussion with S. Canna, C. Bacon, H. Reynolds on APA exhibits | 565 | 0.9 | 508.5 |
| 2024-09-05 | Scott Canna | Participate in conversation with PPP (S. Shenker, S. Canna, C. Bacon, H. Reynolds) re. internal sync | 745 | 0.9 | 670.5 |
| 2024-09-05 | Scott Canna | Participate in internal discussion with S. Canna, C. Bacon, H. Reynolds on APA exhibits | 745 | 0.9 | 670.5 |
| 2024-09-05 | Hunter Reynolds | Participate in conversation with S. Canna and H. Reynolds on APA schedules | 415 | 0.9 | 373.5 |
| 2024-09-05 | Scott Canna | Participate in conversation with S. Canna and H. Reynolds on APA schedules | 745 | 0.9 | 670.5 |
| 2024-09-06 | Ryan Williams | Participate in call with Portage Point (RWilliams, HReynolds) to discuss updated cure costs analysis | 630 | 0.5 | 315.0 |
| 2024-09-06 | Hunter Reynolds | Participate in call with Portage Point (RWilliams, HReynolds) to discuss updated cure costs analysis | 415 | 0.5 | 207.5 |
| 2024-09-06 | Hunter Reynolds | Participate in conversation with S. Shenker, S. Canna, R. Williams, H. Reynolds for internal discussion | 415 | 0.5 | 207.5 |
| 2024-09-06 | Ryan Williams | Participate in conversation with S. Shenker, S. Canna, R. Williams, H. Reynolds for internal discussion | 630 | 0.5 | 315.0 |
| 2024-09-06 | Steven Shenker | Participate in conversation with S. Shenker, S. Canna, R. Williams, H. Reynolds for internal discussion | 875 | 0.5 | 437.5 |
| 2024-09-06 | Scott Canna | Participate in conversation with S. Shenker, S. Canna, R. Williams, H. Reynolds for internal discussion | 745 | 0.5 | 372.5 |
| 2024-09-06 | Hunter Reynolds | Participate in call with Portage Point (RWilliams, HReynolds) to discuss updated cure costs analysis | 415 | 0.6 | 249.0 |
| 2024-09-06 | Ryan Williams | Participate in call with Portage Point (RWilliams, HReynolds) to discuss updated cure costs analysis | 630 | 0.6 | 378.0 |
| 2024-09-06 | Hunter Reynolds | Participate in call with Portage Point (RWilliams, HReynolds) to discuss updated cure costs analysis | 415 | 0.7 | 290.5 |
| 2024-09-06 | Ryan Williams | Participate in call with Portage Point (RWilliams, HReynolds) to discuss updated cure costs analysis | 630 | 0.7 | 441.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 2024-09-06 | Hunter Reynolds | Participate in conversation with S. Canna, R. Williams, C. Bacon, H. Reynolds on APA schedules | 415 | 1.2 | 498.0 |
| 2024-09-06 | Ryan Williams | Participate in conversation with S. Canna, R. Williams, C. Bacon, H. Reynolds on APA schedules | 630 | 1.2 | 756.0 |
| 2024-09-06 | Chad Bacon | Participate in conversation with S. Canna, R. Williams, C. Bacon, H. Reynolds on APA schedules | 565 | 1.2 | 678.0 |
| 2024-09-06 | Scott Canna | Participate in conversation with S. Canna, R. Williams, C. Bacon, H. Reynolds on APA schedules | 745 | 1.2 | 894.0 |
| 2024-09-08 | Ryan Williams | Communications regarding cure amount movements due to updates | 630 | 0.4 | 252.0 |
| 2024-09-09 | Hunter Reynolds | Participate in conversation with S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 415 | 0.3 | 124.5 |
| 2024-09-09 | Scott Canna | Participate in conversation with S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 745 | 0.3 | 223.5 |
| 2024-09-09 | Chad Bacon | Participate in conversation with S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 565 | 0.3 | 169.5 |
| 2024-09-09 | Ryan Williams | Participate in call with Portage Point (SCanna, RWilliams) to discuss updates to cure analysis | 630 | 0.3 | 189.0 |
| 2024-09-09 | Scott Canna | Participate in call with Portage Point (SCanna, RWilliams) to discuss updates to cure analysis | 745 | 0.3 | 223.5 |
| 2024-09-09 | Greg de Speville | Participate in conversation with S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal sync | 650 | 0.3 | 195.0 |
| 2024-09-09 | Hunter Reynolds | Participate in conversation with S. Canna, G. de Speville and H. Reynolds on claims waterfall build | 415 | 0.4 | 166.0 |
| 2024-09-09 | Scott Canna | Participate in conversation with S. Canna, G. de Speville and H. Reynolds on claims waterfall build | 745 | 0.4 | 298.0 |
| 2024-09-09 | Greg de Speville | Participate in conversation with S. Canna, G. de Speville and H. Reynolds on claims waterfall build | 650 | 0.4 | 260.0 |
| 2024-09-09 | Ryan Williams | Participate in working session with Portage Point (GDeSpeville, RWilliams) to discuss updates to lease cure mapping | 630 | 0.6 | 378.0 |
| 2024-09-09 | Greg de Speville | Participate in working session with Portage Point (GDeSpeville, RWilliams) to discuss updates to lease cure mapping | 650 | 0.6 | 390.0 |
| 2024-09-09 | Hunter Reynolds | Participate in conversation with G. de Speville and H. Reynolds on SOFA SOAL finalization | 415 | 0.8 | 332.0 |
| 2024-09-09 | Greg de Speville | Participate in conversation with G. de Speville and H. Reynolds on SOFA SOAL finalization | 650 | 0.8 | 520.0 |
| 2024-09-09 | Hunter Reynolds | Participate in internal discussion with S. Canna, G. de Speville and H. Reynolds on APA schedule updates | 415 | 1.2 | 498.0 |
| 2024-09-09 | Scott Canna | Participate in internal discussion with S. Canna, G. de Speville and H. Reynolds on APA schedule updates | 745 | 1.2 | 894.0 |
| 2024-09-09 | Greg de Speville | Participate in internal discussion with S. Canna, G. de Speville and H. Reynolds on APA schedule updates | 650 | 1.2 | 780.0 |
| 2024-09-09 | Hunter Reynolds | Participate in conversation with G. de Speville and H. Reynolds on claims waterfall build | 415 | 1.4 | 581.0 |
| 2024-09-09 | Greg de Speville | Participate in conversation with G. de Speville and H. Reynolds on claims waterfall build | 650 | 1.4 | 910.0 |
| 2024-09-10 | Hunter Reynolds | Participate in conversation with S. Canna, G. de Speville, C. Bacon, and H. Reynolds re. internal discussion | 415 | 0.3 | 124.5 |
| 2024-09-10 | Scott Canna | Participate in conversation with S. Canna, G. de Speville, C. Bacon, and H. Reynolds re. internal discussion | 745 | 0.3 | 223.5 |
| 2024-09-10 | Chad Bacon | Participate in conversation with S. Canna, G. de Speville, C. Bacon, and H. Reynolds re. internal discussion | 565 | 0.3 | 169.5 |
| 2024-09-10 | Greg de Speville | Participate in conversation with S. Canna, G. de Speville, C. Bacon, and H. Reynolds re. internal discussion | 650 | 0.3 | 195.0 |
| 2024-09-10 | Hunter Reynolds | Participate in conversation with G. de Speville and H. Reynolds on APA finalization | 415 | 0.6 | 249.0 |
| 2024-09-10 | Greg de Speville | Participate in conversation with G. de Speville and H. Reynolds on APA finalization | 650 | 0.6 | 390.0 |
| 2024-09-10 | Steven Shenker | Participate in calls with Portage Point colleagues (S Canna, S Shenker) to discuss budget updates and hearing follow-up | 875 | 0.8 | 700.0 |
| 2024-09-10 | Scott Canna | Participate in calls with Portage Point colleagues (S Canna, S Shenker) to discuss budget updates and hearing follow-up | 745 | 0.8 | 596.0 |
| 2024-09-10 | Hunter Reynolds | Participate in conversation with G. de Speville and H. Reynolds on APA finalization | 415 | 0.9 | 373.5 |
| 2024-09-10 | Greg de Speville | Participate in conversation with G. de Speville and H. Reynolds on APA finalization | 650 | 0.9 | 585.0 |
| 2024-09-11 | Steven Shenker | Partial - Participate in conversation with S. Shenker, S. Canna, G. de Speville, H. Reynolds re. internal sync | 875 | 0.4 | 350.0 |
| 2024-09-11 | Hunter Reynolds | Participate in conversation with G. de Speville and H. Reynolds on UCC diligence list | 415 | 0.4 | 166.0 |
| 2024-09-11 | Greg de Speville | Participate in conversation with G. de Speville and H. Reynolds on UCC diligence list | 650 | 0.4 | 260.0 |
| 2024-09-11 | Hunter Reynolds | Participate in conversation with S. Shenker, S. Canna, G. de Speville, H. Reynolds re. internal sync | 415 | 0.5 | 207.5 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|--------------|-------|------|-------|------|
| 2024-09-11 | Scott Canna | Participate in conversation with S. Shenker, S. Canna, G. de Speville, H. Reynolds re. internal sync | 745 | 0.5 | 372.5 |
| 2024-09-11 | Greg de Speville | Participate in conversation with S. Shenker, S. Canna, G. de Speville, H. Reynolds re. internal sync | 650 | 0.5 | 325.0 |
| 2024-09-11 | Hunter Reynolds | Participate in internal discussion with S. Canna, R. Williams, G. de Speville, H. Reynolds on cure cost analysis | 415 | 0.6 | 249.0 |
| 2024-09-11 | Scott Canna | Participate in internal discussion with S. Canna, R. Williams, G. de Speville, H. Reynolds on cure cost analysis | 745 | 0.6 | 447.0 |
| 2024-09-11 | Greg de Speville | Participate in internal discussion with S. Canna, R. Williams, G. de Speville, H. Reynolds on cure cost analysis | 650 | 0.6 | 390.0 |
| 2024-09-11 | Ryan Williams | Participate in internal discussion with S. Canna, R. Williams, G. de Speville, H. Reynolds on cure cost analysis | 630 | 0.6 | 378.0 |
| 2024-09-11 | Steven Shenker | Participate in internal call with S. Shenker, S. Canna and G. De Speville to sync up on workstreams and align on priorities | 875 | 0.7 | 612.5 |
| 2024-09-11 | Greg de Speville | Participate in internal call with S. Shenker, S. Canna and G. De Speville to sync up on workstreams and align on priorities | 650 | 0.7 | 455.0 |
| 2024-09-11 | Scott Canna | Participate in internal call with S. Shenker, S. Canna and G. De Speville to sync up on workstreams and align on priorities | 745 | 0.7 | 521.5 |
| 2024-09-11 | Hunter Reynolds | Participate in conversation with G. de Speville and H. Reynolds on cure schedules | 415 | 1.0 | 415.0 |
| 2024-09-11 | Greg de Speville | Participate in conversation with G. de Speville and H. Reynolds on cure schedules | 650 | 1.0 | 650.0 |
| 2024-09-12 | Hunter Reynolds | Participate in internal discussion with S. Canna, G. de Speville, C. Bacon, H. Reynolds re. upcoming deliverables | 415 | 0.5 | 207.5 |
| 2024-09-12 | Scott Canna | Participate in internal discussion with S. Canna, G. de Speville, C. Bacon, H. Reynolds re. upcoming deliverables | 745 | 0.5 | 372.5 |
| 2024-09-12 | Chad Bacon | Participate in internal discussion with S. Canna, G. de Speville, C. Bacon, H. Reynolds re. upcoming deliverables | 565 | 0.5 | 282.5 |
| 2024-09-12 | Greg de Speville | Participate in internal discussion with S. Canna, G. de Speville, C. Bacon, H. Reynolds re. upcoming deliverables | 650 | 0.5 | 325.0 |
| 2024-09-12 | Hunter Reynolds | Participate in conversation with G. de Speville and H. Reynolds on cure cost analysis updates | 415 | 1.6 | 664.0 |
| 2024-09-12 | Greg de Speville | Participate in conversation with G. de Speville and H. Reynolds on cure cost analysis updates | 650 | 1.6 | 1,040.0 |
| 2024-09-13 | Hunter Reynolds | Participate in conversation with G. de Speville and H. Reynolds on upcoming deliverables | 415 | 0.4 | 166.0 |
| 2024-09-13 | Greg de Speville | Participate in conversation with G. de Speville and H. Reynolds on upcoming deliverables | 650 | 0.4 | 260.0 |
| 2024-09-13 | Hunter Reynolds | Participate in internal discussion with S. Canna, G. de Speville, H. Reynolds re. upcoming deliverables | 415 | 0.5 | 207.5 |
| 2024-09-13 | Scott Canna | Participate in internal discussion with S. Canna, G. de Speville, H. Reynolds re. upcoming deliverables | 745 | 0.5 | 372.5 |
| 2024-09-13 | Greg de Speville | Participate in internal discussion with S. Canna, G. de Speville, H. Reynolds re. upcoming deliverables | 650 | 0.5 | 325.0 |
| 2024-09-13 | Scott Canna | Participate in calls with Portage Point colleagues (S Shenker, S Canna) to discuss workstream updates | 745 | 0.6 | 447.0 |
| 2024-09-13 | Steven Shenker | Participate in calls with Portage Point colleagues (S Shenker, S Canna) to discuss workstream updates | 875 | 0.6 | 525.0 |
| 2024-09-16 | Hunter Reynolds | Participate in internal discussion with S. Canna, G. de Speville, C. Bacon, H. Reynolds on liquidation analysis | 415 | 0.4 | 166.0 |
| 2024-09-16 | Scott Canna | Participate in internal discussion with S. Canna, G. de Speville, C. Bacon, H. Reynolds on liquidation analysis | 745 | 0.4 | 298.0 |
| 2024-09-16 | Hunter Reynolds | Participate in conversation with G. de Speville and H. Reynolds on upcoming deliverables and timelines | 415 | 0.4 | 166.0 |
| 2024-09-16 | Chad Bacon | Participate in internal discussion with S. Canna, G. de Speville, C. Bacon, H. Reynolds on liquidation analysis | 565 | 0.4 | 226.0 |
| 2024-09-16 | Greg de Speville | Participate in conversation with G. de Speville and H. Reynolds on upcoming deliverables and timelines | 650 | 0.4 | 260.0 |
| 2024-09-16 | Greg de Speville | Participate in internal discussion with S. Canna, G. de Speville, C. Bacon, H. Reynolds on liquidation analysis | 650 | 0.4 | 260.0 |
| 2024-09-16 | Steven Shenker | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, and H. Reynolds re. internal discussion | 875 | 0.5 | 437.5 |
| 2024-09-16 | Hunter Reynolds | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, and H. Reynolds re. internal discussion | 415 | 0.5 | 207.5 |
| 2024-09-16 | Chad Bacon | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, and H. Reynolds re. internal discussion | 565 | 0.5 | 282.5 |
| 2024-09-16 | Scott Canna | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, and H. Reynolds re. internal discussion | 745 | 0.5 | 372.5 |
| 2024-09-16 | Greg de Speville | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, and H. Reynolds re. internal discussion | 650 | 0.5 | 325.0 |
| 2024-09-16 | Scott Canna | Participate in calls with portage Point colleagues (S Canna, S Shenker) to discuss priority work plan | 745 | 0.6 | 447.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 2024-09-16 | Steven Shenker | Participate in calls with portage Point colleagues (S Canna, S Shenker) to discuss priority work plan | 875 | 0.6 | 525.0 |
| 2024-09-17 | Hunter Reynolds | Participate in conversation with S. Canna and H. Reynolds re. internal meeting | 415 | 0.3 | 124.5 |
| 2024-09-17 | Scott Canna | Participate in conversation with S. Canna and H. Reynolds re. internal meeting | 745 | 0.3 | 223.5 |
| 2024-09-17 | Hunter Reynolds | Participate in conversation with S. Canna, G. de Speville, H. Reynolds re. internal discussion | 415 | 0.5 | 207.5 |
| 2024-09-17 | Scott Canna | Participate in conversation with S. Canna, G. de Speville, H. Reynolds re. internal discussion | 745 | 0.5 | 372.5 |
| 2024-09-17 | Steven Shenker | Communication with Portage team | 875 | 0.5 | 437.5 |
| 2024-09-17 | Greg de Speville | Participate in conversation with S. Canna, G. de Speville, H. Reynolds re. internal discussion | 650 | 0.5 | 325.0 |
| 2024-09-18 | Steven Shenker | Participate in conversation with S. Shenker, G. de Speville, H. Reynolds re. internal discussion | 875 | 0.3 | 262.5 |
| 2024-09-18 | Hunter Reynolds | Participate in conversation with S. Shenker, G. de Speville, H. Reynolds re. internal discussion | 415 | 0.3 | 124.5 |
| 2024-09-18 | Hunter Reynolds | Participate in conversation with G. de Speville, C. Bacon, H. Reynolds on MOR updates | 415 | 0.3 | 124.5 |
| 2024-09-18 | Chad Bacon | Participate in conversation with G. de Speville, C. Bacon, H. Reynolds on MOR updates | 565 | 0.3 | 169.5 |
| 2024-09-18 | Greg de Speville | Participate in conversation with G. de Speville, C. Bacon, H. Reynolds on MOR updates | 650 | 0.3 | 195.0 |
| 2024-09-18 | Greg de Speville | Participate in conversation with S. Shenker, G. de Speville, H. Reynolds re. internal discussion | 650 | 0.3 | 195.0 |
| 2024-09-18 | Hunter Reynolds | Participate in conversation with G. de Speville and H. Reynolds on claims reconciliation | 415 | 0.5 | 207.5 |
| 2024-09-18 | Greg de Speville | Participate in conversation with G. de Speville and H. Reynolds on claims reconciliation | 650 | 0.5 | 325.0 |
| 2024-09-18 | Hunter Reynolds | Participate in conversation with G. de Speville and H. Reynolds on upcoming deliverables | 415 | 2.0 | 830.0 |
| 2024-09-18 | Greg de Speville | Participate in conversation with G. de Speville and H. Reynolds on upcoming deliverables | 650 | 2.0 | 1,300.0 |
| 2024-09-19 | Hunter Reynolds | Participate in internal discussion with G. de Speville and H. Reynolds on employee census output | 415 | 0.5 | 207.5 |
| 2024-09-19 | Greg de Speville | Participate in internal discussion with G. de Speville and H. Reynolds on employee census output | 650 | 0.5 | 325.0 |
| 2024-09-19 | Steven Shenker | Communications with Portage team | 875 | 0.6 | 525.0 |
| 2024-09-19 | Hunter Reynolds | Participate in internal discussion with G. de Speville and H. Reynolds on claims analysis and output | 415 | 1.4 | 581.0 |
| 2024-09-19 | Greg de Speville | Participate in internal discussion with G. de Speville and H. Reynolds on claims analysis and output | 650 | 1.4 | 910.0 |
| 2024-09-20 | Steven Shenker | Communications with Portage team | 875 | 0.4 | 350.0 |
| 2024-09-20 | Hunter Reynolds | Participate in conversation with G. de Speville and H. Reynolds re. internal discussion | 415 | 0.8 | 332.0 |
| 2024-09-20 | Greg de Speville | Participate in conversation with G. de Speville and H. Reynolds re. internal discussion | 650 | 0.8 | 520.0 |
| 2024-09-23 | Steven Shenker | Participate in conversation with S. Shenker, G. de Speville, C. Bacon, H. Reynolds re. internal discussion | 875 | 0.2 | 175.0 |
| 2024-09-23 | Hunter Reynolds | Participate in conversation with S. Shenker, G. de Speville, C. Bacon, H. Reynolds re. internal discussion | 415 | 0.2 | 83.0 |
| 2024-09-23 | Chad Bacon | Participate in conversation with S. Shenker, G. de Speville, C. Bacon, H. Reynolds re. internal discussion | 565 | 0.2 | 113.0 |
| 2024-09-23 | Greg de Speville | Participate in conversation with S. Shenker, G. de Speville, C. Bacon, H. Reynolds re. internal discussion | 650 | 0.2 | 130.0 |
| 2024-09-23 | Hunter Reynolds | Participate in conversation with G. de Speville and H. Reynolds on liquidation analysis | 415 | 1.1 | 456.5 |
| 2024-09-23 | Greg de Speville | Participate in conversation with G. de Speville and H. Reynolds on liquidation analysis | 650 | 1.1 | 715.0 |
| 2024-09-23 | Hunter Reynolds | Participate in conversation with G. de Speville and H. Reynolds on liquidation analysis | 415 | 2.0 | 830.0 |
| 2024-09-23 | Greg de Speville | Participate in conversation with G. de Speville and H. Reynolds on liquidation analysis | 650 | 2.0 | 1,300.0 |
| 2024-09-24 | Steven Shenker | Participate in conversation with S. Shenker, G. de Speville, C. Bacon, H. Reynolds re. internal discussion | 875 | 0.5 | 437.5 |
| 2024-09-24 | Hunter Reynolds | Participate in conversation with S. Shenker, G. de Speville, C. Bacon, H. Reynolds re. internal discussion | 415 | 0.5 | 207.5 |
| 2024-09-24 | Hunter Reynolds | Participate in conversation with G. de Speville and H. Reynolds on liquidation analysis | 415 | 0.5 | 207.5 |
| 2024-09-24 | Chad Bacon | Participate in conversation with S. Shenker, G. de Speville, C. Bacon, H. Reynolds re. internal discussion | 565 | 0.5 | 282.5 |
| 2024-09-24 | Greg de Speville | Participate in conversation with G. de Speville and H. Reynolds on liquidation analysis | 650 | 0.5 | 325.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 2024-09-24 | Greg de Speville | Participate in conversation with S. Shenker, G. de Speville, C. Bacon, H. Reynolds re. internal discussion | 650 | 0.5 | 325.0 |
| 2024-09-24 | Hunter Reynolds | Participate in conversation with G. de Speville and H. Reynolds on upcoming deliverables and reconciliations | 415 | 1.6 | 664.0 |
| 2024-09-24 | Greg de Speville | Participate in conversation with G. de Speville and H. Reynolds on upcoming deliverables and reconciliations | 650 | 1.6 | 1,040.0 |
| 2024-09-25 | Steven Shenker | Participate in conversation with S. Shenker, G. de Speville, C. Bacon, H. Reynolds re. internal discussion | 875 | 0.2 | 175.0 |
| 2024-09-25 | Hunter Reynolds | Participate in conversation with S. Shenker, G. de Speville, C. Bacon, H. Reynolds re. internal discussion | 415 | 0.2 | 83.0 |
| 2024-09-25 | Chad Bacon | Participate in conversation with S. Shenker, G. de Speville, C. Bacon, H. Reynolds re. internal discussion | 565 | 0.2 | 113.0 |
| 2024-09-25 | Greg de Speville | Participate in conversation with S. Shenker, G. de Speville, C. Bacon, H. Reynolds re. internal discussion | 650 | 0.2 | 130.0 |
| 2024-09-25 | Hunter Reynolds | Participate in conversation with G. de Speville and H. Reynolds on October rent | 415 | 0.4 | 166.0 |
| 2024-09-25 | Greg de Speville | Participate in conversation with G. de Speville and H. Reynolds on October rent | 650 | 0.4 | 260.0 |
| 2024-09-25 | Hunter Reynolds | Participate in conversation with G. de Speville and H. Reynolds on MORs | 415 | 2.0 | 830.0 |
| 2024-09-25 | Hunter Reynolds | Participate in conversation with G. de Speville and H. Reynolds on MORs | 415 | 2.0 | 830.0 |
| 2024-09-25 | Greg de Speville | Participate in conversation with G. de Speville and H. Reynolds on MORs | 650 | 2.0 | 1,300.0 |
| 2024-09-25 | Greg de Speville | Participate in conversation with G. de Speville and H. Reynolds on MORs | 650 | 2.0 | 1,300.0 |
| 2024-09-26 | Steven Shenker | Participate in conversation with S. Shenker, G. de Speville, H. Reynolds re. internal discussion | 875 | 0.4 | 350.0 |
| 2024-09-26 | Hunter Reynolds | Participate in conversation with S. Shenker, G. de Speville, H. Reynolds re. internal discussion | 415 | 0.4 | 166.0 |
| 2024-09-26 | Greg de Speville | Participate in conversation with S. Shenker, G. de Speville, H. Reynolds re. internal discussion | 650 | 0.4 | 260.0 |
| 2024-09-26 | Hunter Reynolds | Participate in conversation with G. de Speville and H. Reynolds on cure amounts reconciliation | 415 | 2.0 | 830.0 |
| 2024-09-26 | Greg de Speville | Participate in conversation with G. de Speville and H. Reynolds on cure amounts reconciliation | 650 | 2.0 | 1,300.0 |
| 2024-09-27 | Steven Shenker | Participate in conversation with S. Shenker, G. de Speville, H. Reynolds on internal discussion | 875 | 0.2 | 175.0 |
| 2024-09-27 | Hunter Reynolds | Participate in conversation with S. Shenker, G. de Speville, H. Reynolds on internal discussion | 415 | 0.2 | 83.0 |
| 2024-09-27 | Greg de Speville | Participate in conversation with S. Shenker, G. de Speville, H. Reynolds on internal discussion | 650 | 0.2 | 130.0 |
| 2024-09-27 | Hunter Reynolds | Participate in conversation with G. de Speville and H. Reynolds on cure cost objections filed on docket | 415 | 0.9 | 373.5 |
| 2024-09-27 | Greg de Speville | Participate in conversation with G. de Speville and H. Reynolds on cure cost objections filed on docket | 650 | 0.9 | 585.0 |
| 2024-09-27 | Hunter Reynolds | Participate in conversation with G. de Speville and H. Reynolds on cash reconciliation reporting for MORs | 415 | 1.8 | 747.0 |
| 2024-09-27 | Hunter Reynolds | Participate in conversation with G. de Speville and H. Reynolds on MOR exhibit finalizations for P&L with updated information provided by the Debtors | 415 | 1.8 | 747.0 |
| 2024-09-27 | Greg de Speville | Participate in conversation with G. de Speville and H. Reynolds on MOR exhibit finalizations for P&L with updated information provided by the Debtors | 650 | 1.8 | 1,170.0 |
| 2024-09-27 | Greg de Speville | Participate in conversation with G. de Speville and H. Reynolds on cash reconciliation reporting for MORs | 650 | 1.8 | 1,170.0 |
| 2024-09-27 | Hunter Reynolds | Participate in conversation with G. de Speville and H. Reynolds on cure objections analysis filed on docket | 415 | 2.0 | 830.0 |
| 2024-09-27 | Hunter Reynolds | Participate in conversation with G. de Speville and H. Reynolds on balance sheet reporting for MORs | 415 | 2.0 | 830.0 |
| 2024-09-27 | Greg de Speville | Participate in conversation with G. de Speville and H. Reynolds on balance sheet reporting for MORs | 650 | 2.0 | 1,300.0 |
| 2024-09-27 | Greg de Speville | Participate in conversation with G. de Speville and H. Reynolds on cure objections analysis filed on docket | 650 | 2.0 | 1,300.0 |
| 2024-09-29 | Steven Shenker | Participate in internal update call with S. Canna, S. Shenker and G. De Speville to align on workstreams and priorities | 875 | 0.3 | 262.5 |
| 2024-09-29 | Greg de Speville | Participate in internal update call with S. Canna, S. Shenker and G. De Speville to align on workstreams and priorities | 650 | 0.3 | 195.0 |
| 2024-09-29 | Scott Canna | Participate in internal update call with S. Canna, S. Shenker and G. De Speville to align on workstreams and priorities | 745 | 0.3 | 223.5 |
| 2024-09-30 | Steven Shenker | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal discussion | 875 | 0.4 | 350.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|--------------|-------|------|-------|------|
| 2024-09-30 | Hunter Reynolds | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re: internal discussion | 415 | 0.4 | 166.0 |
| 2024-09-30 | Chad Bacon | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re: internal discussion | 565 | 0.4 | 226.0 |
| 2024-09-30 | Scott Canna | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re: internal discussion | 745 | 0.4 | 298.0 |
| 2024-09-30 | Greg de Speville | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re: internal discussion | 650 | 0.4 | 260.0 |
| 2024-09-30 | Hunter Reynolds | Participate in conversation with G. de Speville and H. Reynolds on cure cost analysis and reconciliation | 415 | 1.4 | 581.0 |
| 2024-09-30 | Greg de Speville | Participate in conversation with G. de Speville and H. Reynolds on cure cost analysis and reconciliation | 650 | 1.4 | 910.0 |
| 2024-09-30 | Hunter Reynolds | Participate in conversation with G. de Speville and H. Reynolds on cure cost analysis and reconciliation | 415 | 2.0 | 830.0 |
| 2024-09-30 | Greg de Speville | Participate in conversation with G. de Speville and H. Reynolds on cure cost analysis and reconciliation | 650 | 2.0 | 1,300.0 |

**Meetings & Communication with Interested Parties**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|--------------|-------|------|-------|------|
| 2024-09-18 | Greg de Speville | Participate in call with Kevin (5 Boro Laundry), G. De Speville (PPP) re payment of outstanding invoices | 650 | 0.4 | 260.0 |
| 2024-09-18 | Greg de Speville | Participate in call with Kevin (5 Boro Laundry), A. Diaz (Equinox), G. De Speville (PPP) re outstanding invoices | 650 | 0.6 | 390.0 |

**Meetings & Communication with Management**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|--------------|-------|------|-------|------|
| 2024-09-02 | Scott Canna | Participate in call with Debtors (B Balick, V Sharma), Moelis (J Dennis, A Bradshaw) and Portage Point (S Canna, H Reynolds) to discuss diligence request lists | 745 | 1.1 | 819.5 |
| 2024-09-02 | Hunter Reynolds | Participate in call with Debtors (B Balick, V Sharma), Moelis (J Dennis, A Bradshaw) and Portage Point (S Canna, H Reynolds) to discuss diligence request lists | 415 | 1.1 | 456.5 |
| 2024-09-02 | Scott Canna | Review and respond to correspondence regarding legal diligence follow-ups | 745 | 1.2 | 894.0 |
| 2024-09-03 | Steven Shenker | Participate in call with Ben | 875 | 0.2 | 175.0 |
| 2024-09-03 | Hunter Reynolds | Participate in conversation with the Debtors (J. Stein, V. Sharma) and PPP (S. Canna, C. Bacon, H. Reynolds) on utilities spend reconciliation | 415 | 0.3 | 124.5 |
| 2024-09-03 | Scott Canna | Participate in conversation with the Debtors (J. Stein, V. Sharma) and PPP (S. Canna, C. Bacon, H. Reynolds) on utilities spend reconciliation | 745 | 0.3 | 223.5 |
| 2024-09-03 | Chad Bacon | Participate in conversation with the Debtors (J. Stein, V. Sharma) and PPP (S. Canna, C. Bacon, H. Reynolds) on utilities spend reconciliation | 565 | 0.3 | 169.5 |
| 2024-09-03 | Hunter Reynolds | Participate in conversation with the Debtors (E. Childs) and PPP (S. Canna, C. Bacon, H. Reynolds) on SOFA SOAL output | 415 | 0.4 | 166.0 |
| 2024-09-03 | Chad Bacon | Participate in conversation with the Debtors (E. Childs) and PPP (S. Canna, C. Bacon, H. Reynolds) on SOFA SOAL output | 565 | 0.4 | 226.0 |
| 2024-09-03 | Scott Canna | Participate in conversation with the Debtors (E. Childs) and PPP (S. Canna, C. Bacon, H. Reynolds) on SOFA SOAL output | 745 | 0.4 | 298.0 |
| 2024-09-03 | Scott Canna | Participate in call with FTI (T Valcarcel, R Temple, R Rosenblatt), Debtors (G Harkless, B Balick), Young Conaway (S Greecher), Moelis (J Burke, J Dennis, A Bradshaw) and Portage Point (S Canna, S Shenker) to discuss communications plan | 745 | 0.4 | 298.0 |
| 2024-09-03 | Steven Shenker | Participate in call with FTI (T Valcarcel, R Temple, R Rosenblatt), Debtors (G Harkless, B Balick), Young Conaway (S Greecher), Moelis (J Burke, J Dennis, A Bradshaw) and Portage Point (S Canna, S Shenker) to discuss communications plan | 875 | 0.4 | 350.0 |
| 2024-09-03 | Steven Shenker | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (B. Klein, F. Drucker), YC (M. Nestor, A. Mielke) and PPP (S. Shenker, S. Canna, C. Bacon, H. Reynolds) for working group discussion | 875 | 0.8 | 700.0 |
| 2024-09-03 | Hunter Reynolds | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (B. Klein, F. Drucker), YC (M. Nestor, A. Mielke) and PPP (S. Shenker, S. Canna, C. Bacon, H. Reynolds) for working group discussion | 415 | 0.8 | 332.0 |
| 2024-09-03 | Chad Bacon | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (B. Klein, F. Drucker), YC (M. Nestor, A. Mielke) and PPP (S. Shenker, S. Canna, C. Bacon, H. Reynolds) for working group discussion | 565 | 0.8 | 452.0 |
| 2024-09-03 | Scott Canna | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (B. Klein, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, C. Bacon, H. Reynolds) for working group discussion | 745 | 0.8 | 596.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 2024-09-03 | Hunter Reynolds | Participate in conversation with the Debtors (B. Balick), Moelis (J. Dennis, A. Bradshaw) and PPP (S. Canna, C. Bacon, H. Reynolds) on diligence requests | 415 | 0.9 | 373.5 |
| 2024-09-03 | Scott Canna | Participate in conversation with the Debtors (B. Balick), Moelis (J. Dennis, A. Bradshaw) and PPP (S. Canna, C. Bacon, H. Reynolds) on diligence requests | 745 | 0.9 | 670.5 |
| 2024-09-03 | Chad Bacon | Participate in conversation with the Debtors (B. Balick), Moelis (J. Dennis, A. Bradshaw) and PPP (S. Canna, C. Bacon, H. Reynolds) on diligence requests | 565 | 0.9 | 508.5 |
| 2024-09-04 | Hunter Reynolds | Participate in conversation with the Debtors (B. Balick, A. Diaz) and PPP (S. Canna, C. Bacon, H. Reynolds) for cash council | 415 | 0.5 | 207.5 |
| 2024-09-04 | Hunter Reynolds | Participate in conversation with the Debtors (H. Pecorari) and PPP (S. Canna, H. Reynolds) on utilities objections | 415 | 0.5 | 207.5 |
| 2024-09-04 | Scott Canna | Participate in conversation with the Debtors (B. Balick, A. Diaz) and PPP (S. Canna, C. Bacon, H. Reynolds) for cash council | 745 | 0.5 | 372.5 |
| 2024-09-04 | Scott Canna | Participate in conversation with the Debtors (H. Pecorari) and PPP (S. Canna, H. Reynolds) on utilities objections | 745 | 0.5 | 372.5 |
| 2024-09-04 | Hunter Reynolds | Participate in conversation with the Debtors (B. Balick), Moelis (J. Dennis, A. Bradshaw) and PPP (S. Canna, H. Reynolds) on diligence requests | 415 | 0.5 | 207.5 |
| 2024-09-04 | Scott Canna | Participate in conversation with the Debtors (B. Balick), Moelis (J. Dennis, A. Bradshaw) and PPP (S. Canna, H. Reynolds) on diligence requests | 745 | 0.5 | 372.5 |
| 2024-09-04 | Steven Shenker | Participate in conversation with Debtors (G Harkless, B Balick), Moelis (J. Burke, A. Swift, J. Dennis, J. Craig, A. Bradshaw, E Whilborn), YC (M. Nestor, S. Greecher, C. Grear), and PPP (S. Shenker, S. Canna) regarding buyer proposal response | 875 | 0.5 | 437.5 |
| 2024-09-04 | Hunter Reynolds | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (B. Klein, A. Swift, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, H. Reynolds) for buyer updates | 415 | 0.5 | 207.5 |
| 2024-09-04 | Scott Canna | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (B. Klein, A. Swift, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, H. Reynolds) for buyer updates | 745 | 0.5 | 372.5 |
| 2024-09-04 | Steven Shenker | Participate in call with Debtors (G. Harkless, B. Balick), Moelis (J. Burke), YCST (S. Greecher), PPP (S. Shenker) re purchase price discussion | 875 | 0.5 | 437.5 |
| 2024-09-04 | Scott Canna | Participate in conversation with Debtors (G Harkless, B Balick), Moelis (J. Burke, A. Swift, J. Dennis, J. Craig, A. Bradshaw, E Whilborn), YC (M. Nestor, S. Greecher, C. Grear), and PPP (S. Shenker, S. Canna) regarding buyer proposal response | 745 | 0.5 | 372.5 |
| 2024-09-04 | Chad Bacon | Participate in conversation with the Debtors (B. Balick, A. Diaz) and PPP (S. Canna, C. Bacon, H. Reynolds) for cash council | 565 | 0.5 | 282.5 |
| 2024-09-04 | Steven Shenker | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (B. Klein, A. Swift, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, H. Reynolds) for buyer updates | 875 | 0.5 | 437.5 |
| 2024-09-04 | Hunter Reynolds | Participate in conversation with the Debtors (E. Childs, C. Gonzales, E. Rueda) and PPP (S. Canna, C. Bacon, H. Reynolds) on SOFA SOAL output | 415 | 0.9 | 373.5 |
| 2024-09-04 | Scott Canna | Participate in conversation with the Debtors (E. Childs, C. Gonzales, E. Rueda) and PPP (S. Canna, C. Bacon, H. Reynolds) on SOFA SOAL output | 745 | 0.9 | 670.5 |
| 2024-09-05 | Steven Shenker | Call with Guy re KEIP | 875 | 0.1 | 87.5 |
| 2024-09-05 | Steven Shenker | Call with Ben | 875 | 0.2 | 175.0 |
| 2024-09-05 | Steven Shenker | Call with EQX team and YCST re TSA and ELA | 875 | 0.6 | 525.0 |
| 2024-09-05 | Scott Canna | Review and respond to correspondence regarding diligence requests for buyer and APA | 745 | 0.9 | 670.5 |
| 2024-09-06 | Hunter Reynolds | Participate in call with the Debtors (L. Trued), Portage Point (RWilliams, HReynolds) to discuss rent cure costs | 415 | 1.0 | 415.0 |
| 2024-09-06 | Ryan Williams | Participate in call with the Debtors (L. Trued), Portage Point (RWilliams, HReynolds) to discuss rent cure costs | 630 | 1.0 | 630.0 |
| 2024-09-06 | Scott Canna | Review and respond to correspondence regarding priority diligence requests | 745 | 1.1 | 819.5 |
| 2024-09-08 | Hunter Reynolds | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, C. Grear, A. Mielke), and PPP (S. Shenker, H. Reynolds) for working group sync | 415 | 0.9 | 373.5 |
| 2024-09-08 | Steven Shenker | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, C. Grear, A. Mielke), and PPP (S. Shenker, H. Reynolds) for working group sync | 875 | 0.9 | 787.5 |
| 2024-09-09 | Steven Shenker | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (B. Klein, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds) for working group discussion | 875 | 0.3 | 262.5 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 2024-09-09 | Hunter Reynolds | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (B. Klein, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds) for working group discussion | 415 | 0.3 | 124.5 |
| 2024-09-09 | Scott Canna | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (B. Klein, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds) for working group discussion | 745 | 0.3 | 223.5 |
| 2024-09-09 | Chad Bacon | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (B. Klein, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds) for working group discussion | 565 | 0.3 | 169.5 |
| 2024-09-09 | Hunter Reynolds | Participate in conversation with the Debtors (B. Balick), Moelis (J. Dennis, A. Bradshaw) and PPP (S. Canna, G. de Speville, H. Reynolds) on diligence requests | 415 | 0.3 | 124.5 |
| 2024-09-09 | Scott Canna | Participate in conversation with the Debtors (B. Balick), Moelis (J. Dennis, A. Bradshaw) and PPP (S. Canna, G. de Speville, H. Reynolds) on diligence requests | 745 | 0.3 | 223.5 |
| 2024-09-09 | Greg de Speville | Participate in conversation with the Debtors (B. Balick), Moelis (J. Dennis, A. Bradshaw) and PPP (S. Canna, G. de Speville, H. Reynolds) on diligence requests | 650 | 0.3 | 195.0 |
| 2024-09-09 | Greg de Speville | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (B. Klein, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds) for working group discussion | 650 | 0.3 | 195.0 |
| 2024-09-09 | Steven Shenker | Participate in call with FTI (T Valcarcel, R Temple, R Rosenblatt), Young Conaway (S Greecher), Moelis (J Burke, J Dennis, A Bradshaw) and Portage Point (S Canna, S Shenker) to discuss communications plan | 875 | 0.5 | 437.5 |
| 2024-09-09 | Scott Canna | Participate in call with FTI (T Valcarcel, R Temple, R Rosenblatt), Debtors (G Harkless, B Balick), Young Conaway (S Greecher), Moelis (J Burke, J Dennis, A Bradshaw) and Portage Point (S Canna, S Shenker) to discuss communications plan | 745 | 0.5 | 372.5 |
| 2024-09-10 | Steven Shenker | Participate in call with FTI (T Valcarcel, R Temple, R Rosenblatt, A Weltman), Portage Point (S Canna, S Shenker), Young Conaway (S Greecher), Moelis (J Burke, F Drucker, J Dennis) and Debtors (G Harkless, B Balick, I Jones) to discuss communications plan | 875 | 0.4 | 350.0 |
| 2024-09-10 | Scott Canna | Participate in call with FTI (T Valcarcel, R Temple, R Rosenblatt, A Weltman), Portage Point (S Canna, S Shenker), Young Conaway (S Greecher), Moelis (J Burke, F Drucker, J Dennis) and Debtors (G Harkless, B Balick, I Jones) to discuss communications plan | 745 | 0.4 | 298.0 |
| 2024-09-10 | Scott Canna | Review and respond to correspondence with management regarding diligence coordination for buyer | 745 | 0.7 | 521.5 |
| 2024-09-11 | Hunter Reynolds | Participate in conversation with the Debtors (B. Balick), Moelis (J. Dennis, A. Bradshaw) and PPP (H. Reynolds) on diligence requests | 415 | 0.3 | 124.5 |
| 2024-09-11 | Hunter Reynolds | Participate in conversation with the Debtors (B. Balick, A. Diaz) and PPP (S. Canna, G. de Speville, H. Reynolds) for cash council | 415 | 0.7 | 290.5 |
| 2024-09-11 | Scott Canna | Participate in conversation with the Debtors (B. Balick, A. Diaz) and PPP (S. Canna, G. de Speville, H. Reynolds) for cash council | 745 | 0.7 | 521.5 |
| 2024-09-11 | Hunter Reynolds | Participate in conversation with the Debtors (E. Childs, E. Rueda) and PPP (S. Canna, G. de Speville, H. Reynolds) on MOR outputs | 415 | 0.7 | 290.5 |
| 2024-09-11 | Scott Canna | Participate in conversation with the Debtors (E. Childs, E. Rueda) and PPP (S. Canna, G. de Speville, H. Reynolds) on MOR outputs | 745 | 0.7 | 521.5 |
| 2024-09-11 | Greg de Speville | Participate in conversation with the Debtors (E. Childs, E. Rueda) and PPP (S. Canna, G. de Speville, H. Reynolds) on MOR outputs | 650 | 0.7 | 455.0 |
| 2024-09-11 | Greg de Speville | Participate in conversation with the Debtors (B. Balick, A. Diaz) and PPP (S. Canna, G. de Speville, H. Reynolds) for cash council | 650 | 0.7 | 455.0 |
| 2024-09-12 | Steven Shenker | call with Ben | 875 | 0.2 | 175.0 |
| 2024-09-12 | Steven Shenker | Call with Ben | 875 | 0.3 | 262.5 |
| 2024-09-12 | Steven Shenker | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (B. Klein, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for working group discussion | 875 | 0.4 | 350.0 |
| 2024-09-12 | Hunter Reynolds | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (B. Klein, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for working group discussion | 415 | 0.4 | 166.0 |
| 2024-09-12 | Scott Canna | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (B. Klein, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for working group discussion | 745 | 0.4 | 298.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|--------------|-------|------|-------|------|
| 2024-09-12 | Greg de Speville | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (B. Klein, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for working group discussion | 650 | 0.4 | 260.0 |
| 2024-09-12 | Hunter Reynolds | Participate in conversation with the Debtors (B. Balick), Moelis (J. Dennis, A. Bradshaw) and PPP (S. Canna, G. de Speville, H. Reynolds) on diligence requests | 415 | 0.5 | 207.5 |
| 2024-09-12 | Scott Canna | Participate in conversation with the Debtors (B. Balick), Moelis (J. Dennis, A. Bradshaw) and PPP (S. Canna, G. de Speville, H. Reynolds) on diligence requests | 745 | 0.5 | 372.5 |
| 2024-09-12 | Greg de Speville | Participate in conversation with the Debtors (B. Balick), Moelis (J. Dennis, A. Bradshaw) and PPP (S. Canna, G. de Speville, H. Reynolds) on diligence requests | 650 | 0.5 | 325.0 |
| 2024-09-13 | Steven Shenker | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on working group call | 875 | 0.2 | 175.0 |
| 2024-09-13 | Hunter Reynolds | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for working group call | 415 | 0.2 | 83.0 |
| 2024-09-13 | Scott Canna | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for working group call | 745 | 0.2 | 149.0 |
| 2024-09-13 | Greg de Speville | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for working group call | 650 | 0.2 | 130.0 |
| 2024-09-13 | Hunter Reynolds | Participate in conversation with the Debtors (E. Childs, E. Rueda) and PPP (S. Canna, G. de Speville, H. Reynolds) on MOR outputs | 415 | 0.6 | 249.0 |
| 2024-09-13 | Scott Canna | Participate in conversation with the Debtors (E. Childs, E. Rueda) and PPP (S. Canna, G. de Speville, H. Reynolds) on MOR outputs | 745 | 0.6 | 447.0 |
| 2024-09-13 | Greg de Speville | Participate in conversation with the Debtors (E. Childs, E. Rueda) and PPP (S. Canna, G. de Speville, H. Reynolds) on MOR outputs | 650 | 0.6 | 390.0 |
| 2024-09-17 | Hunter Reynolds | Participate in conversation with the Debtors (B. Balick), Moelis (J. Dennis, A. Bradshaw) and PPP (G. de Speville, H. Reynolds) on diligence requests | 415 | 0.3 | 124.5 |
| 2024-09-17 | Greg de Speville | Participate in conversation with the Debtors (B. Balick), Moelis (J. Dennis, A. Bradshaw) and PPP (G. de Speville, H. Reynolds) on diligence requests | 650 | 0.3 | 195.0 |
| 2024-09-17 | Steven Shenker | Participate in conversation with the Debtors (G. Harkless, B. Balick, L. Trued), and PPP (S. Shenker, H. Reynolds) for rent negotiations update | 875 | 0.5 | 437.5 |
| 2024-09-17 | Hunter Reynolds | Participate in conversation with the Debtors (G. Harkless, B. Balick, L. Trued), and PPP (S. Shenker, H. Reynolds) for rent negotiations update | 415 | 0.5 | 207.5 |
| 2024-09-17 | Steven Shenker | Participate in call with PPP (S. Canna, S. Shenker, G. De Speville), YCST (A. Mielke, C. Grear), the Debtors (B. Balick, S. Youmans) re: payment processor transition | 875 | 0.7 | 612.5 |
| 2024-09-17 | Greg de Speville | Participate in call with PPP (S. Canna, S. Shenker, G. De Speville), YCST (A. Mielke, C. Grear), the Debtors (B. Balick, S. Youmans) re: payment processor transition | 650 | 0.7 | 455.0 |
| 2024-09-17 | Scott Canna | Participate in call with PPP (S. Canna, S. Shenker, G. De Speville), YCST (A. Mielke, C. Grear), the Debtors (B. Balick, S. Youmans) re: payment processor transition | 745 | 0.7 | 521.5 |
| 2024-09-17 | Scott Canna | Review and respond to correspondence regarding committee diligence requests | 745 | 0.9 | 670.5 |
| 2024-09-18 | Hunter Reynolds | Participate in conversation with the Debtors (A. Diaz) and PPP ( G. de Speville, H. Reynolds) on utility deposits | 415 | 0.2 | 83.0 |
| 2024-09-18 | Greg de Speville | Participate in conversation with the Debtors (A. Diaz) and PPP ( G. de Speville, H. Reynolds) on utility deposits | 650 | 0.2 | 130.0 |
| 2024-09-18 | Steven Shenker | Call with Guy, Ben, Jeremy, Manny re bidder information | 875 | 0.4 | 350.0 |
| 2024-09-18 | Scott Canna | Review and respond to correspondence regarding treasury and payment matters | 745 | 1.8 | 1,341.0 |
| 2024-09-19 | Hunter Reynolds | Participate in conversation with the Debtors (B. Balick), Moelis (J. Dennis, A. Bradshaw) and PPP (G. de Speville, H. Reynolds) on diligence requests | 415 | 0.6 | 249.0 |
| 2024-09-19 | Greg de Speville | Participate in conversation with the Debtors (B. Balick), Moelis (J. Dennis, A. Bradshaw) and PPP (G. de Speville, H. Reynolds) on diligence requests | 650 | 0.6 | 390.0 |
| 2024-09-23 | Steven Shenker | Participate in call with Ben | 875 | 0.2 | 175.0 |
| 2024-09-23 | Steven Shenker | Participate in call with Carissa | 875 | 0.2 | 175.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 2024-09-24 | Hunter Reynolds | Participate in conversation with the Debtors (B. Balick, A. Diaz) and PPP (S. Canna, G. de Speville, C. Bacon, H. Reynolds) for cash council | 415 | 0.5 | 207.5 |
| 2024-09-24 | Scott Canna | Participate in conversation with the Debtors (B. Balick, A. Diaz) and PPP (S. Canna, G. de Speville, C. Bacon, H. Reynolds) for cash council | 745 | 0.5 | 372.5 |
| 2024-09-24 | Chad Bacon | Participate in conversation with the Debtors (B. Balick, A. Diaz) and PPP (S. Canna, G. de Speville, C. Bacon, H. Reynolds) for cash council | 565 | 0.5 | 282.5 |
| 2024-09-24 | Hunter Reynolds | Participate in conversation with the Debtors (B. Balick), Moelis (J. Dennis, A. Bradshaw) and PPP (G. de Speville, H. Reynolds) on diligence requests | 415 | 0.5 | 207.5 |
| 2024-09-24 | Greg de Speville | Participate in conversation with the Debtors (B. Balick), Moelis (J. Dennis, A. Bradshaw) and PPP (G. de Speville, H. Reynolds) on diligence requests | 650 | 0.5 | 325.0 |
| 2024-09-24 | Greg de Speville | Participate in conversation with the Debtors (B. Balick, A. Diaz) and PPP (S. Canna, G. de Speville, C. Bacon, H. Reynolds) for cash council | 650 | 0.5 | 325.0 |
| 2024-09-25 | Steven Shenker | Participate in conversation with the Debtors (L. Trued) and PPP (S. Shenker, G. de Speville, C. Bacon, H. Reynolds) re. October rent payments | 875 | 0.4 | 350.0 |
| 2024-09-25 | Hunter Reynolds | Participate in conversation with the Debtors (L. Trued) and PPP (S. Shenker, G. de Speville, C. Bacon, H. Reynolds) re. October rent payments | 415 | 0.4 | 166.0 |
| 2024-09-25 | Chad Bacon | Participate in conversation with the Debtors (L. Trued) and PPP (S. Shenker, G. de Speville, C. Bacon, H. Reynolds) re. October rent payments | 565 | 0.4 | 226.0 |
| 2024-09-25 | Greg de Speville | Participate in conversation with the Debtors (L. Trued) and PPP (S. Shenker, G. de Speville, C. Bacon, H. Reynolds) re. October rent payments | 650 | 0.4 | 260.0 |
| 2024-09-25 | Hunter Reynolds | Participate in conversation with the Debtors (B. Balick) and PPP (G. de Speville, C. Bacon, H. Reynolds) on TWCF review | 415 | 0.5 | 207.5 |
| 2024-09-25 | Chad Bacon | Participate in conversation with the Debtors (B. Balick) and PPP (G. de Speville, C. Bacon, H. Reynolds) on TWCF review | 565 | 0.5 | 282.5 |
| 2024-09-25 | Greg de Speville | Participate in conversation with the Debtors (B. Balick) and PPP (G. de Speville, C. Bacon, H. Reynolds) on TWCF review | 650 | 0.5 | 325.0 |
| 2024-09-26 | Hunter Reynolds | Participate in conversation with the Debtors (L. Trued) and PPP (G. de Speville, H. Reynolds) on rent updates | 415 | 0.4 | 166.0 |
| 2024-09-26 | Hunter Reynolds | Participate in conversation with the Debtors (B. Balick), Moelis (J. Dennis, A. Bradshaw) and PPP (G. de Speville, H. Reynolds) on diligence requests | 415 | 0.4 | 166.0 |
| 2024-09-26 | Greg de Speville | Participate in conversation with the Debtors (B. Balick), Moelis (J. Dennis, A. Bradshaw) and PPP (G. de Speville, H. Reynolds) on diligence requests | 650 | 0.4 | 260.0 |
| 2024-09-26 | Greg de Speville | Participate in conversation with the Debtors (L. Trued) and PPP (G. de Speville, H. Reynolds) on rent updates | 650 | 0.4 | 260.0 |
| 2024-09-27 | Steven Shenker | Call with YC and Management re payment processor | 875 | 0.5 | 437.5 |

**Meetings & Communication with Potential Buyers and / or Financing Parties**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 2024-09-01 | Steven Shenker | Call with Alex re UCC fees | 875 | 0.1 | 87.5 |
| 2024-09-02 | Scott Canna | Review updated buyer diligence list and prepare updates to tracker | 745 | 0.8 | 596.0 |
| 2024-09-03 | Steven Shenker | Participate in call with Katten (S Lyons, P Knight), Varagon (A Cereste), Young Conaway (S Greecher, A Mielke, M Nestor) and Portage Point (S Canna, S Shenker) to review case updates | 875 | 0.3 | 262.5 |
| 2024-09-03 | Scott Canna | Participate in call with Katten (S Lyons, P Knight), Varagon (A Cereste), Young Conaway (S Greecher, A Mielke, M Nestor) and Portage Point (S Canna, S Shenker) to review case updates | 745 | 0.3 | 223.5 |
| 2024-09-04 | Steven Shenker | Participate in conversation with Varagon (A Cereste), Moelis (J. Burke, A. Swift, J. Dennis, B. Klein, A. Bradshaw, E Whilborn) and PPP (S. Shenker, S. Canna) regarding buyer proposal | 875 | 1.2 | 1,050.0 |
| 2024-09-04 | Scott Canna | Participate in conversation with Varagon (A Cereste), Moelis (J. Burke, A. Swift, J. Dennis, B. Klein, A. Bradshaw, E Whilborn) and PPP (S. Shenker, S. Canna) regarding buyer proposal | 745 | 1.2 | 894.0 |
| 2024-09-05 | Steven Shenker | Prepare for and participate in conversation with the lenders Man (A. Cereste), Manulife (B. Cihlar), AB (J. Grimm), Moelis (J. Burke, B. Klein, A. Swift), YC (M. Nestor), and PPP (S. Shenker, S. Canna, G. Speville) for lender update call | 875 | 0.5 | 437.5 |
| 2024-09-05 | Scott Canna | Prepare for and participate in conversation with the lenders Man (A. Cereste), Manulife (B. Cihlar), AB (J. Grimm), Moelis (J. Burke, B. Klein, A. Swift), YC (M. Nestor), and PPP (S. Shenker, S. Canna, G. Speville) for lender update call | 745 | 0.5 | 372.5 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 2024-09-05 | Greg de Speville | Prepare for and participate in conversation with the lenders Man (A. Cereste), Manulife (B. Cihlar), AB (J. Grimm), Moelis (J. Burke, B. Klein, A. Swift), YC (M. Nestor), and PPP (S. Shenker, S. Canna, G. Speville) for lender update call | 650 | 0.5 | 325.0 |
| 2024-09-05 | Steven Shenker | Participate in call with Moelis and potential bidder re revised proposal | 875 | 0.6 | 525.0 |
| 2024-09-06 | Steven Shenker | Participate in call with Alex C re KEIP | 875 | 0.2 | 175.0 |
| 2024-09-06 | Steven Shenker | Participate in call with lenders re questions re waterfall | 875 | 1.0 | 875.0 |
| 2024-09-06 | Scott Canna | Prepare final draft APA schedules and walk through bridge to prior versions | 745 | 1.2 | 894.0 |
| 2024-09-06 | Scott Canna | Prepare bid proposal waterfall analysis | 745 | 1.9 | 1,415.5 |
| 2024-09-07 | Scott Canna | Review and respond to correspondence regarding APA issues list | 745 | 1.6 | 1,192.0 |
| 2024-09-08 | Steven Shenker | Participate in call with A Swift and A Cereste re open issues on APA, KEIP, DIP | 875 | 0.6 | 525.0 |
| 2024-09-08 | Hunter Reynolds | Participate in conversation with a potential buyer advisors, Moelis (J. Burke, A. Swift), YC (S. Greecher, C. Grear, M. Nestor) and PPP (S. Shenker, R. Williams, C. Bacon, H. Reynolds) for all hands call | 415 | 0.7 | 290.5 |
| 2024-09-08 | Ryan Williams | Participate in conversation with a potential buyers' advisors, Moelis (J. Burke, A. Swift), YC (S. Greecher, C. Grear, M. Nestor) and PPP (S. Shenker, R. Williams, C. Bacon, H. Reynolds) for all hands call | 630 | 0.7 | 441.0 |
| 2024-09-08 | Steven Shenker | Participate in conversation with a potential buyers' advisors, Moelis (J. Burke, A. Swift), YC (S. Greecher, C. Grear, M. Nestor) and PPP (S. Shenker, R. Williams, C. Bacon, H. Reynolds) for all hands call | 875 | 0.7 | 612.5 |
| 2024-09-08 | Chad Bacon | Participate in conversation with a potential buyers' advisors, Moelis (J. Burke, A. Swift), YC (S. Greecher, C. Grear, M. Nestor) and PPP (S. Shenker, R. Williams, C. Bacon, H. Reynolds) for all hands call | 565 | 0.7 | 395.5 |
| 2024-09-08 | Scott Canna | Review and update draft APA schedules for feedback from Debtors | 745 | 1.8 | 1,341.0 |
| 2024-09-09 | Steven Shenker | Participate in call with Katten (S Lyons, P Knight), Varagon (A Cereste), Young Conaway (S Greecher, A Mielke, M Nestor) and Portage Point (S Canna, S Shenker) to review case updates | 875 | 0.7 | 612.5 |
| 2024-09-09 | Scott Canna | Participate in call with Katten (S Lyons, P Knight), Varagon (A Cereste), Young Conaway (S Greecher, A Mielke, M Nestor) and Portage Point (S Canna, S Shenker) to review case updates | 745 | 0.7 | 521.5 |
| 2024-09-09 | Steven Shenker | Participate in conversation with the lenders Man (A. Cereste), Manulife (B. Cihlar), AB (J. Grimm), M. Pearlman, Moelis (J. Burke, B. Klein, A. Swift), YC (M. Nestor), and PPP (S. Shenker, S. Canna, G. Speville, H. Reynolds) for lender update call | 875 | 1.0 | 875.0 |
| 2024-09-09 | Hunter Reynolds | Participate in conversation with the lenders Man (A. Cereste), Manulife (B. Cihlar), AB (J. Grimm), M. Pearlman, Moelis (J. Burke, B. Klein, A. Swift), YC (M. Nestor), and PPP (S. Shenker, S. Canna, G. Speville, H. Reynolds) for lender update call | 415 | 1.0 | 415.0 |
| 2024-09-09 | Scott Canna | Participate in conversation with the lenders Man (A. Cereste), Manulife (B. Cihlar), AB (J. Grimm), M. Pearlman, Moelis (J. Burke, B. Klein, A. Swift), YC (M. Nestor), and PPP (S. Shenker, S. Canna, G. Speville, H. Reynolds) for lender update call | 745 | 1.0 | 745.0 |
| 2024-09-09 | Greg de Speville | Participate in conversation with the lenders Man (A. Cereste), Manulife (B. Cihlar), AB (J. Grimm), M. Pearlman, Moelis (J. Burke, B. Klein, A. Swift), YC (M. Nestor), and PPP (S. Shenker, S. Canna, G. Speville, H. Reynolds) for lender update call | 650 | 1.0 | 650.0 |
| 2024-09-10 | Steven Shenker | Participate in call with Alex | 875 | 0.3 | 262.5 |
| 2024-09-11 | Steven Shenker | Call with Alex | 875 | 0.2 | 175.0 |
| 2024-09-12 | Steven Shenker | Participate in conversation with a potential buyer advisors, the Debtors (B. Balick, L. Trued), Moelis (J. Burke, J. Dennis), and PPP (S. Shenker, S. Canna, H. Reynolds) for real estate discussion | 875 | 0.3 | 262.5 |
| 2024-09-12 | Hunter Reynolds | Participate in conversation with a potential buyer advisors, the Debtors (B. Balick, L. Trued), Moelis (J. Burke, J. Dennis), and PPP (S. Shenker, S. Canna, H. Reynolds) for real estate discussion | 415 | 0.3 | 124.5 |
| 2024-09-12 | Scott Canna | Participate in conversation with a potential buyer advisors, the Debtors (B. Balick, L. Trued), Moelis (J. Burke, J. Dennis), and PPP (S. Shenker, S. Canna, H. Reynolds) for real estate discussion | 745 | 0.3 | 223.5 |
| 2024-09-12 | Steven Shenker | Prepare for and participate in conversation with the lenders Man (A. Cereste), Manulife (B. Cihlar), AB (J. Grimm), Moelis (J. Burke, B. Klein, A. Swift), YC (M. Nestor), and PPP (S. Shenker, S. Canna, G. Speville, H. Reynolds) for lender update call | 875 | 0.4 | 350.0 |
| 2024-09-12 | Hunter Reynolds | Prepare for and participate in conversation with the lenders Man (A. Cereste), Manulife (B. Cihlar), AB (J. Grimm), Moelis (J. Burke, B. Klein, A. Swift), YC (M. Nestor), and PPP (S. Shenker, S. Canna, G. Speville, H. Reynolds) for lender update call | 415 | 0.4 | 166.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 2024-09-12 | Scott Canna | Prepare for and participate in conversation with the lenders Man (A. Cereste), Manulife (B. Cihlar), AB (J. Grimm), Moelis (J. Burke, B. Klein, A. Swift), YC (M. Nestor), and PPP (S. Shenker, S. Canna, G. Speville, H. Reynolds) for lender update call | 745 | 0.4 | 298.0 |
| 2024-09-12 | Greg de Speville | Prepare for and participate in conversation with the lenders Man (A. Cereste), Manulife (B. Cihlar), AB (J. Grimm), Moelis (J. Burke, B. Klein, A. Swift), YC (M. Nestor), and PPP (S. Shenker, S. Canna, H. Reynolds) for lender update call | 650 | 0.4 | 260.0 |
| 2024-09-12 | Steven Shenker | Meeting with potential party interested in acquisition | 875 | 0.8 | 700.0 |
| 2024-09-13 | Steven Shenker | Call with Alex C. re DIP budget | 875 | 0.1 | 87.5 |
| 2024-09-13 | Steven Shenker | Call with J. Schissler re DIP budget | 875 | 0.2 | 175.0 |
| 2024-09-16 | Scott Canna | Participate in call with Katten (S Lyons, P Knight, A Yager), Varagon (A Cereste, Young Conaway (S Greecher, A Mielke, M Nestor) and Portage Point (S Canna, S Shenker) to review case updates | 745 | 0.1 | 74.5 |
| 2024-09-16 | Steven Shenker | Participate in call with Katten (S Lyons, P Knight, A Yager), Varagon (A Cereste, Young Conaway (S Greecher, A Mielke, M Nestor) and Portage Point (S Canna, S Shenker) to review case updates | 875 | 0.1 | 87.5 |
| 2024-09-19 | Hunter Reynolds | Participate in landlord negotiation with a landlord, a potential buyers' advisor, and PPP (S. Shenker, H. Reynolds) | 415 | 0.2 | 83.0 |
| 2024-09-19 | Steven Shenker | Participate in landlord negotiation with a landlord, a potential buyers' advisor, and PPP (S. Shenker, H. Reynolds) | 875 | 0.2 | 175.0 |
| 2024-09-19 | Hunter Reynolds | Participate in conversation with a potential buyers advisors and PPP (S. Shenker, H. Reynolds) for real estate discussion | 415 | 0.5 | 207.5 |
| 2024-09-19 | Steven Shenker | Participate in conversation with a potential buyers' advisor and PPP (S. Shenker, H. Reynolds) for real estate discussion | 875 | 0.5 | 437.5 |
| 2024-09-19 | Steven Shenker | Participate in conversation with the lenders Man (A. Cereste), Manulife (B. Cihlar), AB (J. Grimm), Moelis (J. Burke, B. Klein, A. Swift), YC (M. Nestor), and PPP (S. Shenker, G. Speville, H. Reynolds) for lender update call | 875 | 0.5 | 437.5 |
| 2024-09-19 | Hunter Reynolds | Participate in conversation with the lenders Man (A. Cereste), Manulife (B. Cihlar), AB (J. Grimm), Moelis (J. Burke, B. Klein, A. Swift), YC (M. Nestor), and PPP (S. Shenker, G. Speville, H. Reynolds) for lender update call | 415 | 0.5 | 207.5 |
| 2024-09-19 | Greg de Speville | Participate in conversation with the lenders Man (A. Cereste), Manulife (B. Cihlar), AB (J. Grimm), Moelis (J. Burke, B. Klein, A. Swift), YC (M. Nestor), and PPP (S. Shenker, G. Speville, H. Reynolds) for lender update call | 650 | 0.5 | 325.0 |
| 2024-09-20 | Hunter Reynolds | Participate in landlord negotiation with a landlord, a potential buyers' advisor, and PPP (H. Reynolds) | 415 | 0.2 | 83.0 |
| 2024-09-20 | Hunter Reynolds | Participate in landlord negotiation with a landlord, a potential buyers' advisor, and PPP (H. Reynolds) | 415 | 0.3 | 124.5 |
| 2024-09-20 | Hunter Reynolds | Participate in landlord negotiation with a landlord, a potential buyers' advisor, and PPP (H. Reynolds) | 415 | 0.4 | 166.0 |
| 2024-09-20 | Hunter Reynolds | Participate in landlord negotiation with a landlord, a potential buyers' advisor, and PPP (H. Reynolds) | 415 | 0.4 | 166.0 |
| 2024-09-20 | Steven Shenker | Participate in landlord negotiation with a landlord, a potential buyers' advisor, and PPP (S. Shenker) | 875 | 0.4 | 350.0 |
| 2024-09-20 | Steven Shenker | Participate in landlord negotiation with a landlord, a potential buyers' advisor, and PPP (S. Shenker) | 875 | 0.5 | 437.5 |
| 2024-09-20 | Hunter Reynolds | Participate in landlord negotiation with a landlord, a potential buyers' advisor, and PPP (H. Reynolds) | 415 | 0.5 | 207.5 |
| 2024-09-23 | Steven Shenker | Standing call with Katten, Varagon, YCST re case updates | 875 | 0.2 | 175.0 |
| 2024-09-23 | Hunter Reynolds | Participate in landlord negotiation with a landlord, a potential buyers' advisor, and PPP (S. Shenker, H. Reynolds) | 415 | 0.2 | 83.0 |
| 2024-09-23 | Steven Shenker | Participate in landlord negotiation with a landlord, a potential buyers' advisor, and PPP (S. Shenker, H. Reynolds) | 875 | 0.2 | 175.0 |
| 2024-09-23 | Steven Shenker | Participate in landlord negotiation with a landlord, a potential buyers' advisor, and PPP (S. Shenker, H. Reynolds) | 875 | 0.3 | 262.5 |
| 2024-09-23 | Hunter Reynolds | Participate in landlord negotiation with a landlord, a potential buyers' advisor, and PPP (S. Shenker, H. Reynolds) | 415 | 0.3 | 124.5 |
| 2024-09-23 | Steven Shenker | Participate in conversation with a potential buyers' advisor, the Debtors (B. Balick), YC (A. Mielke, C. Grear, S. Greecher), and PPP (S. Shenker, G. de Speville, H. Reynolds) for payment processor discussion | 875 | 0.4 | 350.0 |
| 2024-09-23 | Hunter Reynolds | Participate in conversation with a potential buyers' advisor, the Debtors (B. Balick), YC (A. Mielke, C. Grear, S. Greecher), and PPP (S. Shenker, G. de Speville, H. Reynolds) for payment processor discussion | 415 | 0.4 | 166.0 |
| 2024-09-23 | Steven Shenker | Participate in landlord negotiation with a landlord, a potential buyers' advisor, and PPP (S. Shenker, H. Reynolds) | 875 | 0.4 | 350.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 2024-09-23 | Hunter Reynolds | Participate in landlord negotiation with a landlord, a potential buyers' advisor, and PPP (S. Shenker, H. Reynolds) | 415 | 0.4 | 166.0 |
| 2024-09-23 | Steven Shenker | Participate in landlord negotiation with a landlord, a potential buyers' advisor, and PPP (S. Shenker, H. Reynolds) | 875 | 0.4 | 350.0 |
| 2024-09-23 | Hunter Reynolds | Participate in landlord negotiation with a landlord, a potential buyers' advisor, and PPP (S. Shenker, H. Reynolds) | 415 | 0.4 | 166.0 |
| 2024-09-23 | Greg de Speville | Participate in conversation with a potential buyers' advisor, the Debtors (B. Balick), YC (A. Mielke, C. Grear, S. Greecher), and PPP (S. Shenker, G. de Speville, H. Reynolds) for payment processor discussion | 650 | 0.4 | 260.0 |
| 2024-09-23 | Steven Shenker | Participate in landlord negotiation with a landlord, a potential buyers' advisor, and PPP (S. Shenker) | 875 | 0.5 | 437.5 |
| 2024-09-24 | Steven Shenker | Participate in landlord negotiation with a landlord, a potential buyers' advisor, and PPP (S. Shenker, H. Reynolds) | 875 | 0.2 | 175.0 |
| 2024-09-24 | Hunter Reynolds | Participate in landlord negotiation with a landlord, a potential buyers' advisor, and PPP (S. Shenker, H. Reynolds) | 415 | 0.2 | 83.0 |
| 2024-09-24 | Steven Shenker | Participate in landlord negotiation with a landlord, a potential buyers' advisor, and PPP (S. Shenker, H. Reynolds) | 875 | 0.3 | 262.5 |
| 2024-09-24 | Hunter Reynolds | Participate in landlord negotiation with a landlord, a potential buyers' advisor, and PPP (S. Shenker, H. Reynolds) | 415 | 0.3 | 124.5 |
| 2024-09-24 | Hunter Reynolds | Participate in landlord negotiation with a landlord, a potential buyers' advisor, and PPP (S. Shenker, H. Reynolds) | 415 | 0.3 | 124.5 |
| 2024-09-24 | Steven Shenker | Participate in landlord negotiation with a landlord, a potential buyers' advisor, and PPP (S. Shenker, H. Reynolds) | 875 | 0.3 | 262.5 |
| 2024-09-24 | Hunter Reynolds | Participate in landlord negotiation with a landlord, a potential buyers' advisor, and PPP (H. Reynolds) | 415 | 0.4 | 166.0 |
| 2024-09-24 | Hunter Reynolds | Participate in landlord negotiation with a landlord, a potential buyers' advisor, and PPP (H. Reynolds) | 415 | 0.5 | 207.5 |
| 2024-09-24 | Hunter Reynolds | Participate in landlord negotiation with a landlord, a potential buyers' advisor, and PPP (H. Reynolds) | 415 | 0.5 | 207.5 |
| 2024-09-26 | Steven Shenker | Prepare for and participate in conversation with the lenders Man (A. Cereste), Manulife (B. Cihlar), AB (J. Grimm), Moelis (J. Burke, B. Klein, A. Swift), YC (M. Nestor), and PPP (S. Shenker, G. de Speville, H. Reynolds) for lender update call | 875 | 0.2 | 175.0 |
| 2024-09-26 | Hunter Reynolds | Prepare for and participate in conversation with the lenders Man (A. Cereste), Manulife (B. Cihlar), AB (J. Grimm), Moelis (J. Burke, B. Klein, A. Swift), YC (M. Nestor), and PPP (S. Shenker, G. de Speville, H. Reynolds) for lender update call | 415 | 0.2 | 83.0 |
| 2024-09-26 | Greg de Speville | Prepare for and participate in conversation with the lenders Man (A. Cereste), Manulife (B. Cihlar), AB (J. Grimm), Moelis (J. Burke, B. Klein, A. Swift), YC (M. Nestor), and PPP (S. Shenker, G. de Speville, H. Reynolds) for lender update call | 650 | 0.2 | 130.0 |
| 2024-09-27 | Steven Shenker | Call with Alex | 875 | 0.2 | 175.0 |
| 2024-09-27 | Steven Shenker | Participate in call with SH, J. Burke and S. Shenker re payment processor reserve | 875 | 0.5 | 437.5 |

**Meetings & Communication with Professionals**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 2024-09-01 | Steven Shenker | Call with Burke | 875 | 0.2 | 175.0 |
| 2024-09-01 | Steven Shenker | Call with Nestor and UCC counsel | 875 | 0.3 | 262.5 |
| 2024-09-01 | Steven Shenker | Calls with Nestor | 875 | 0.4 | 350.0 |
| 2024-09-01 | Steven Shenker | Participate in call with Dundon (P Hurwitz, L Rooney) and Portage Point (S Canna, S Shenker) to discuss issues list on various pleadings | 875 | 0.7 | 612.5 |
| 2024-09-01 | Scott Canna | Participate in call with Dundon (P Hurwitz, L Rooney) and Portage Point (S Canna, S Shenker) to discuss issues list on various pleadings | 745 | 0.7 | 521.5 |
| 2024-09-01 | Steven Shenker | Participate in call with Young Conaway (M Nestor, S Greecher, A Mielke), Moelis (J Burke, A Swift, B Klien, E Whilborn, J Dennis) and Portage Point (S Canna, S Shenker) to discuss committee issues lis | 875 | 0.8 | 700.0 |
| 2024-09-01 | Scott Canna | Participate in call with Young Conaway (M Nestor, S Greecher, A Mielke), Moelis (J Burke, A Swift, B Klien, E Whilborn, J Dennis) and Portage Point (S Canna, S Shenker) to discuss committee issues list | 745 | 0.8 | 596.0 |
| 2024-09-02 | Hunter Reynolds | Participate in conversation with YC (C. Grear, A. Mielke) and PPP (S. Canna, G. de Speville, C. Bacon, H. Reynolds) on APA schedule and exhibits | 415 | 0.9 | 373.5 |
| 2024-09-02 | Scott Canna | Participate in conversation with YC (C. Grear, A. Mielke) and PPP (S. Canna, G. de Speville, C. Bacon, H. Reynolds) on APA schedule and exhibits | 745 | 0.9 | 670.5 |
| 2024-09-02 | Chad Bacon | Participate in conversation with YC (C. Grear, A. Mielke) and PPP (S. Canna, G. de Speville, C. Bacon, H. Reynolds) on APA schedule and exhibits | 565 | 0.9 | 508.5 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 2024-09-02 | Greg de Speville | Participate in conversation with YC (C. Grear, A. Mielke) and PPP (S. Canna, G. de Speville, C. Bacon, H. Reynolds) on APA schedule and exhibits | 650 | 0.9 | 585.0 |
| 2024-09-02 | Scott Canna | Review and respond to correspondence regarding APA schedules | 745 | 1.3 | 968.5 |
| 2024-09-03 | Steven Shenker | Participate in call with M. Nestor | 875 | 0.2 | 175.0 |
| 2024-09-03 | Steven Shenker | Participate in call with YC (M. Nestor, A. Mielke), Moelis (B. Klein, F. Drucker, J. Burke), and PPP (S. Shenker, S. Canna, C. Bacon, H. Reynolds) for advisors call | 875 | 0.2 | 175.0 |
| 2024-09-03 | Hunter Reynolds | Participate in call with YC (M. Nestor, A. Mielke), Moelis (B. Klein, F. Drucker, J. Burke), and PPP (S. Shenker, S. Canna, C. Bacon, H. Reynolds) for advisors call | 415 | 0.2 | 83.0 |
| 2024-09-03 | Chad Bacon | Participate in call with YC (M. Nestor, A. Mielke), Moelis (B. Klein, F. Drucker, J. Burke), and PPP (S. Shenker, S. Canna, C. Bacon, H. Reynolds) for advisors call | 565 | 0.2 | 113.0 |
| 2024-09-03 | Scott Canna | Participate in conversation with YC (M. Nestor, A. Mielke), Moelis (B. Klein, F. Drucker, J. Burke), and PPP (S. Shenker, S. Canna, C. Bacon, H. Reynolds) for advisors call | 745 | 0.2 | 149.0 |
| 2024-09-03 | Steven Shenker | Participate in call with Allison M re UST objection filed | 875 | 0.2 | 175.0 |
| 2024-09-03 | Steven Shenker | Participate in conversation with Moelis (A. Swift, J. Burke, F. Drucker) and PPP (S. Shenker, S. Canna, H. Reynolds) on sales waterfall output | 875 | 0.3 | 262.5 |
| 2024-09-03 | Hunter Reynolds | Participate in conversation with Moelis (A. Swift, J. Burke, F. Drucker) and PPP (S. Shenker, S. Canna, H. Reynolds) on sales waterfall output | 415 | 0.3 | 124.5 |
| 2024-09-03 | Scott Canna | Participate in conversation with Moelis (A. Swift, J. Burke, F. Drucker) and PPP (S. Shenker, S. Canna, H. Reynolds) on sales waterfall output | 745 | 0.3 | 223.5 |
| 2024-09-03 | Hunter Reynolds | Participate in conversation with YC (A. Mielke, B. Carver) and PPP (S. Canna, H. Reynolds) on utilities objections | 415 | 0.8 | 332.0 |
| 2024-09-03 | Scott Canna | Participate in conversation with YC (A. Mielke, B. Carver) and PPP (S. Canna, H. Reynolds) on utilities objections | 745 | 0.8 | 596.0 |
| 2024-09-03 | Steven Shenker | Participate in conversation with YC (S. Greecher, C. Grear, A. Mielke), Moelis (J. Burke, J. Dennis), and PPP (S. Shenker, S. Canna, H. Reynolds) for APA markup discussion | 875 | 1.6 | 1,400.0 |
| 2024-09-03 | Hunter Reynolds | Participate in conversation with YC (S. Greecher, C. Grear, A. Mielke), Moelis (J. Burke, J. Dennis), and PPP (S. Shenker, S. Canna, H. Reynolds) for APA markup discussion | 415 | 1.6 | 664.0 |
| 2024-09-03 | Scott Canna | Participate in conversation with YC (S. Greecher, C. Grear, A. Mielke), Moelis (J. Burke, J. Dennis), and PPP (S. Shenker, S. Canna, H. Reynolds) for APA markup discussion | 745 | 1.6 | 1,192.0 |
| 2024-09-04 | Steven Shenker | Participate in calls with J burke re SH proposal | 875 | 0.2 | 175.0 |
| 2024-09-04 | Steven Shenker | Participate in call with KelleyDrye (K Elliott, E Wilson), Young Conaway (S Greecher, M Nestor, A Mielke) and Portage Point (S Shenker, S Canna) to discuss issues list | 875 | 0.2 | 175.0 |
| 2024-09-04 | Scott Canna | Participate in call with KelleyDrye (K Elliott, E Wilson), Young Conaway (S Greecher, M Nestor, A Mielke) and Portage Point (S Shenker, S Canna) to discuss issues list | 745 | 0.2 | 149.0 |
| 2024-09-04 | Steven Shenker | Participate in conversation with Moelis (A. Swift, J. Burke, A. Bradshaw) and PPP (S. Shenker, S. Canna, H. Reynolds) on sales waterfall output | 875 | 0.4 | 350.0 |
| 2024-09-04 | Hunter Reynolds | Participate in conversation with Moelis (A. Swift, J. Burke, A. Bradshaw) and PPP (S. Shenker, S. Canna, H. Reynolds) on sales waterfall output | 415 | 0.4 | 166.0 |
| 2024-09-04 | Scott Canna | Participate in conversation with Moelis (A. Swift, J. Burke, A. Bradshaw) and PPP (S. Shenker, S. Canna, H. Reynolds) on sales waterfall output | 745 | 0.4 | 298.0 |
| 2024-09-04 | Chad Bacon | Participate in conversation with the Debtors (E. Childs, C. Gonzales, E. Rueda) and PPP (S. Canna, C. Bacon, H. Reynolds) on SOFA SOAL output | 565 | 0.9 | 508.5 |
| 2024-09-04 | Hunter Reynolds | Participate in conversation with Epiq (K. Tran, J. Saraceni), YCST (A. Mielke, R. Lamb), PPP (S. Canna, H. Reynolds) on SOFA / SOAL update call | 415 | 1.0 | 415.0 |
| 2024-09-04 | Scott Canna | Participate in conversation with Epiq (K. Tran, J. Saraceni), YCST (A. Mielke, R. Lamb), PPP (S. Canna, H. Reynolds) on SOFA / SOAL update call | 745 | 1.0 | 745.0 |
| 2024-09-05 | Steven Shenker | Participate in conversation with YC (M. Nestor, A. Mielke), Moelis (B. Klein, F. Drucker, J. Burke), and PPP (S. Shenker) for advisors call | 875 | 0.2 | 175.0 |
| 2024-09-05 | Hunter Reynolds | Participate in conversation with YC (C. Grear, A. Mielke) and PPP (C. Bacon, H. Reynol) on APA schedules | 415 | 0.2 | 83.0 |
| 2024-09-05 | Chad Bacon | Participate in conversation with YC (C. Grear, A. Mielke) and PPP (C. Bacon, H. Reynol) on APA schedules | 565 | 0.2 | 113.0 |
| 2024-09-05 | Steven Shenker | Call with YCST re KEIP and other items | 875 | 0.4 | 350.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 2024-09-05 | Steven Shenker | Participate in call with YCST, Moelis, Shenker re UCC issues list and lender prep call | 875 | 0.4 | 350.0 |
| 2024-09-05 | Hunter Reynolds | Participate in conversation with Moelis (J. Dennis, J. Burke, H. Aronoff) and PPP (H. Reynolds on deferred revenue reconciliation | 415 | 0.4 | 166.0 |
| 2024-09-05 | Steven Shenker | Participate in call with Morris James (B Keilson), Dundon (P Hurwitz, L Rooney), Young Conaway (M Nestor, S Greecher) and Portage Point (S Shenker) to discuss DIP issues list | 875 | 0.4 | 350.0 |
| 2024-09-05 | Steven Shenker | Participate in call with Morris James (B Keilson), Dundon (P Hurwitz, L Rooney), Young Conaway (M Nestor, S Greecher, A Mielke) and Portage Point (S Canna, S Shenker) to discuss employee plans | 875 | 0.5 | 437.5 |
| 2024-09-05 | Scott Canna | Participate in call with Morris James (B Keilson), Dundon (P Hurwitz, L Rooney), Young Conaway (M Nestor, S Greecher, A Mielke) and Portage Point (S Canna, S Shenker) to discuss employee plans | 745 | 0.5 | 372.5 |
| 2024-09-05 | Steven Shenker | Participate in call with UCC counsel, YCST, Moelis and Shenker | 875 | 0.7 | 612.5 |
| 2024-09-05 | Steven Shenker | Participate in conversation with Moelis (J. Dennis, J. Burke, H. Aronoff) and PPP (S. Shenker, H. Reynolds) on deferred revenue reconciliation | 875 | 1.0 | 875.0 |
| 2024-09-05 | Hunter Reynolds | Participate in conversation with Moelis (J. Dennis, J. Burke, H. Aronoff) and PPP (S. Shenker, H. Reynolds on deferred revenue reconciliation | 415 | 1.0 | 415.0 |
| 2024-09-05 | Scott Canna | Review and respond to correspondence regarding APA schedules | 745 | 1.2 | 894.0 |
| 2024-09-06 | Steven Shenker | Participate in calls with Nestor | 875 | 0.2 | 175.0 |
| 2024-09-06 | Hunter Reynolds | Participate in conversation with A. Mielke and H. Reynolds on utility objection | 415 | 0.2 | 83.0 |
| 2024-09-06 | Scott Canna | Participate in call with Dundon (P. Hurwitz, L. Rooney, J. Gazi, A. Rovitz) and Portage Point (S. Canna, C. Bacon) re: cash flow walkthrough | 745 | 0.4 | 298.0 |
| 2024-09-06 | Chad Bacon | Participate in call with Dundon (P. Hurwitz, L. Rooney, J. Gazi, A. Rovitz) and Portage Point (S. Canna, C. Bacon) re: cash flow walkthrough | 565 | 0.4 | 226.0 |
| 2024-09-06 | Steven Shenker | Calls with Nestor and Greecher | 875 | 0.4 | 350.0 |
| 2024-09-06 | Hunter Reynolds | Participate in conversation with YC (C. Grear, A. Mielke) and PPP (S. Canna, C. Bacon, H. Reynold) on APA schedules | 415 | 0.9 | 373.5 |
| 2024-09-06 | Scott Canna | Participate in conversation with YC (C. Grear, A. Mielke) and PPP (S. Canna, C. Bacon, H. Reynold) on APA schedules | 745 | 0.9 | 670.5 |
| 2024-09-06 | Chad Bacon | Participate in conversation with YC (C. Grear, A. Mielke) and PPP (S. Canna, C. Bacon, H. Reynold) on APA schedules | 565 | 0.9 | 508.5 |
| 2024-09-06 | Scott Canna | Review and respond to correspondence regarding updates to draft APA schedules | 745 | 1.0 | 745.0 |
| 2024-09-06 | Scott Canna | Review and respond to correspondence regarding APA schedules | 745 | 1.5 | 1,117.5 |
| 2024-09-07 | Steven Shenker | Participate in call with Swift | 875 | 0.3 | 262.5 |
| 2024-09-08 | Steven Shenker | Calls with Swift | 875 | 0.2 | 175.0 |
| 2024-09-08 | Steven Shenker | Call with Nestor | 875 | 0.2 | 175.0 |
| 2024-09-09 | Steven Shenker | Participate in conversation with Dundon (P. Hurwitz, A. Rovitz, J. Ganzi), Moelis (A. Swift, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for weekly update call | 875 | 0.4 | 350.0 |
| 2024-09-09 | Hunter Reynolds | Participate in conversation with Dundon (P. Hurwitz, A. Rovitz, J. Ganzi), Moelis (A. Swift, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for weekly update call | 415 | 0.4 | 166.0 |
| 2024-09-09 | Scott Canna | Participate in conversation with Dundon (P. Hurwitz, A. Rovitz, J. Ganzi), Moelis (A. Swift, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for weekly update call | 745 | 0.4 | 298.0 |
| 2024-09-09 | Greg de Speville | Participate in conversation with Dundon (P. Hurwitz, A. Rovitz, J. Ganzi), Moelis (A. Swift, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for weekly update call | 650 | 0.4 | 260.0 |
| 2024-09-09 | Steven Shenker | Partial - Participate in conversation with YC (M. Nestor, A. Mielke), Moelis (B. Klein, F. Drucker, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds) for advisors call | 875 | 0.5 | 437.5 |
| 2024-09-09 | Hunter Reynolds | Participate in conversation with YC (M. Nestor, A. Mielke), Moelis (B. Klein, F. Drucker, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds) for advisors call | 415 | 0.7 | 290.5 |
| 2024-09-09 | Scott Canna | Participate in conversation with YC (M. Nestor, A. Mielke), Moelis (B. Klein, F. Drucker, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds) for advisors call | 745 | 0.7 | 521.5 |
| 2024-09-09 | Chad Bacon | Participate in conversation with YC (M. Nestor, A. Mielke), Moelis (B. Klein, F. Drucker, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds) for advisors call | 565 | 0.7 | 395.5 |
| 2024-09-09 | Greg de Speville | Participate in conversation with YC (M. Nestor, A. Mielke), Moelis (B. Klein, F. Drucker, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds) for advisors call | 650 | 0.7 | 455.0 |
| 2024-09-09 | Hunter Reynolds | Participate in conversation with YC (C. Grear, A. Mielke) and PPP (S. Canna, G. de Speville, H. Reynolds) on APA schedules | 415 | 0.8 | 332.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 2024-09-09 | Scott Canna | Participate in conversation with YC (C. Grear, A. Mielke) and PPP (S. Canna, G. de Speville, H. Reynolds) on APA schedules | 745 | 0.8 | 596.0 |
| 2024-09-09 | Greg de Speville | Participate in conversation with YC (C. Grear, A. Mielke) and PPP (S. Canna, G. de Speville, H. Reynolds) on APA schedules | 650 | 0.8 | 520.0 |
| 2024-09-09 | Scott Canna | Review and respond to correspondence regarding final schedules and update to legal documents | 745 | 1.0 | 745.0 |
| 2024-09-10 | Steven Shenker | prep session one with YCST and Swift for 2nd day hearing | 875 | 1.5 | 1,312.5 |
| 2024-09-10 | Steven Shenker | Meetings with Swift | 875 | 1.0 | 875.0 |
| 2024-09-10 | Scott Canna | Review and respond to correspondence regarding hearing preparation | 745 | 1.0 | 745.0 |
| 2024-09-10 | Steven Shenker | Meetings with various parties at YCST for hearing prep and other case matters | 875 | 2.0 | 1,750.0 |
| 2024-09-11 | Steven Shenker | Call with Swift | 875 | 0.2 | 175.0 |
| 2024-09-11 | Steven Shenker | Call with Greecher | 875 | 0.3 | 262.5 |
| 2024-09-11 | Hunter Reynolds | Participate in conversation with YC (A. Mielke) and PPP (S. Canna, G. de Speville, C. Bacon, H. Reynolds) on MORs outputs and timeline | 415 | 0.5 | 207.5 |
| 2024-09-11 | Scott Canna | Participate in conversation with YC (A. Mielke) and PPP (S. Canna, G. de Speville, C. Bacon, H. Reynolds) on MORs outputs and timeline | 745 | 0.5 | 372.5 |
| 2024-09-11 | Steven Shenker | Call with Nestor, Swift, Greecher, Klein re DIP order | 875 | 0.5 | 437.5 |
| 2024-09-11 | Chad Bacon | Participate in conversation with YC (A. Mielke) and PPP (S. Canna, G. de Speville, C. Bacon, H. Reynolds) on MORs outputs and timeline | 565 | 0.5 | 282.5 |
| 2024-09-11 | Hunter Reynolds | Participate in conversation with Moelis (J. Dennis, A. Bradshaw) and PPP (H. Reynolds) on rent variances | 415 | 0.5 | 207.5 |
| 2024-09-11 | Greg de Speville | Participate in conversation with YC (A. Mielke) and PPP (S. Canna, G. de Speville, C. Bacon, H. Reynolds) on MORs outputs and timeline | 650 | 0.5 | 325.0 |
| 2024-09-11 | Scott Canna | Review and respond to correspondence with counsel regarding reporting and notice obligations | 745 | 0.9 | 670.5 |
| 2024-09-12 | Steven Shenker | Call with Nestor | 875 | 0.1 | 87.5 |
| 2024-09-12 | Steven Shenker | Participate in conversation with YC (M. Nestor, A. Mielke), Moelis (B. Klein, F. Drucker, J. Burke), and PPP (S. Shenker, G. de Speville, H. Reynolds) for advisors call | 875 | 0.4 | 350.0 |
| 2024-09-12 | Hunter Reynolds | Participate in conversation with YC (M. Nestor, A. Mielke), Moelis (B. Klein, F. Drucker, J. Burke), and PPP (S. Shenker, G. de Speville, H. Reynolds) for advisors call | 415 | 0.4 | 166.0 |
| 2024-09-12 | Greg de Speville | Participate in conversation with YC (M. Nestor, A. Mielke), Moelis (B. Klein, F. Drucker, J. Burke), and PPP (S. Shenker, G. de Speville, H. Reynolds) for advisors call | 650 | 0.4 | 260.0 |
| 2024-09-12 | Scott Canna | Review and respond to correspondence regarding committee diligence requests | 745 | 1.0 | 745.0 |
| 2024-09-13 | Steven Shenker | Call with Peter H | 875 | 0.2 | 175.0 |
| 2024-09-13 | Steven Shenker | Call with Moelis and SH Banker | 875 | 0.2 | 175.0 |
| 2024-09-13 | Steven Shenker | Calls with Swift | 875 | 0.2 | 175.0 |
| 2024-09-13 | Steven Shenker | Calls with Nestor/Greecher | 875 | 0.3 | 262.5 |
| 2024-09-13 | Scott Canna | Participate in call with Kelley Drye (K Elliott, A Barajas), Dundon (L Rooney, P Hurwitz), Young Conaway (M Nestor, S Greecher), Moelis (A Swift), and Portage Point (S Canna, S Shenker) to discuss final DIP order comments | 745 | 0.3 | 223.5 |
| 2024-09-13 | Steven Shenker | Participate in call with Kelley Drye (K Elliott, A Barajas), Dundon (L Rooney, P Hurwitz), Young Conaway (M Nestor, S Greecher), Moelis (A Swift), and Portage Point (S Canna, S Shenker) to discuss final DIP order comments | 875 | 0.3 | 262.5 |
| 2024-09-13 | Hunter Reynolds | Participate in conversation with YC (A. Mielke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for 341 meeting prep | 415 | 0.6 | 249.0 |
| 2024-09-13 | Scott Canna | Participate in conversation with YC (A. Mielke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for 341 meeting prep | 745 | 0.6 | 447.0 |
| 2024-09-13 | Scott Canna | Participate in call with Young Conaway (M Nestor, S Greecher), Moelis (A Swift), Portage Point (S Canna, S Shenker) to discuss DIP Order | 745 | 0.6 | 447.0 |
| 2024-09-13 | Steven Shenker | Participate in conversation with YC (A. Mielke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for 341 meeting prep | 875 | 0.6 | 525.0 |
| 2024-09-13 | Steven Shenker | Participate in call with Young Conaway (M Nestor, S Greecher), Moelis (A Swift), Portage Point (S Canna, S Shenker) to discuss DIP Order | 875 | 0.6 | 525.0 |
| 2024-09-13 | Greg de Speville | Participate in conversation with YC (A. Mielke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for 341 meeting prep | 650 | 0.6 | 390.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 2024-09-13 | Hunter Reynolds | Participate in conversation with Dundon (J. Ganzi), Moelis (J. Burke, J. Dennis), and PPP (S. Canna, G. de Speville, H. Reynolds) for financial projections call | 415 | 0.8 | 332.0 |
| 2024-09-13 | Scott Canna | Participate in conversation with Dundon (J. Ganzi), Moelis (J. Burke, J. Dennis), and PPP (S. Canna, G. de Speville, H. Reynolds) for financial projections call | 745 | 0.8 | 596.0 |
| 2024-09-13 | Greg de Speville | Participate in conversation with Dundon (J. Ganzi), Moelis (J. Burke, J. Dennis), and PPP (S. Canna, G. de Speville, H. Reynolds) for financial projections call | 650 | 0.8 | 520.0 |
| 2024-09-13 | Scott Canna | Review and respond to correspondence regarding committee diligence request responses | 745 | 1.0 | 745.0 |
| 2024-09-13 | Hunter Reynolds | Participate in conversation with YC (A. Mielke, B. Carver) and PPP (S. Canna, G. de Speville, H. Reynolds) on UCC diligence request list | 415 | 1.4 | 581.0 |
| 2024-09-13 | Scott Canna | Participate in conversation with YC (A. Mielke, B. Carver) and PPP (S. Canna, G. de Speville, H. Reynolds) on UCC diligence request list | 745 | 1.4 | 1,043.0 |
| 2024-09-13 | Greg de Speville | Participate in conversation with YC (A. Mielke, B. Carver) and PPP (S. Canna, G. de Speville, H. Reynolds) on UCC diligence request list | 650 | 1.4 | 910.0 |
| 2024-09-16 | Steven Shenker | Call with Swift | 875 | 0.1 | 87.5 |
| 2024-09-16 | Steven Shenker | Call with Greecher | 875 | 0.2 | 175.0 |
| 2024-09-16 | Steven Shenker | Participate in conversation with YC (M. Nestor, A. Mielke), Moelis (B. Klein, F. Drucker, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for advisors call | 875 | 0.3 | 262.5 |
| 2024-09-16 | Hunter Reynolds | Participate in conversation with YC (M. Nestor, A. Mielke), Moelis (B. Klein, F. Drucker, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for advisors call | 415 | 0.3 | 124.5 |
| 2024-09-16 | Scott Canna | Participate in conversation with YC (M. Nestor, A. Mielke), Moelis (B. Klein, F. Drucker, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for advisors call | 745 | 0.3 | 223.5 |
| 2024-09-16 | Hunter Reynolds | Participate in conversation with Dundon (P. Hurwitz, A. Rovitz, J. Ganzi), Moelis (A. Swift, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for weekly update call | 415 | 0.3 | 124.5 |
| 2024-09-16 | Steven Shenker | Participate in conversation with Dundon (P. Hurwitz, A. Rovitz, J. Ganzi), Moelis (A. Swift, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for weekly update call | 875 | 0.3 | 262.5 |
| 2024-09-16 | Scott Canna | Participate in conversation with Dundon (P. Hurwitz, A. Rovitz, J. Ganzi), Moelis (A. Swift, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for weekly update call | 745 | 0.3 | 223.5 |
| 2024-09-16 | Greg de Speville | Participate in conversation with Dundon (P. Hurwitz, A. Rovitz, J. Ganzi), Moelis (A. Swift, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for weekly update call | 650 | 0.3 | 195.0 |
| 2024-09-16 | Greg de Speville | Participate in conversation with YC (M. Nestor, A. Mielke), Moelis (B. Klein, F. Drucker, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for advisors call | 650 | 0.3 | 195.0 |
| 2024-09-16 | Steven Shenker | Call with YC and Moelis re final DIP order | 875 | 0.5 | 437.5 |
| 2024-09-16 | Scott Canna | Review and respond to correspondence regarding bid procedures and final DIP orders | 745 | 0.9 | 670.5 |
| 2024-09-17 | Scott Canna | Participate in call with Dundon (L Rooney) and Portage Point (s Canna) regarding DIP budget | 745 | 0.3 | 223.5 |
| 2024-09-17 | Steven Shenker | Participate in call with management and FTI communications team | 875 | 0.5 | 437.5 |
| 2024-09-17 | Scott Canna | Review and respond to correspondence regarding objections and adequate assurance | 745 | 1.4 | 1,043.0 |
| 2024-09-19 | Hunter Reynolds | Participate in conversation with YC (M. Nestor, A. Mielke), Moelis (B. Klein, F. Drucker, J. Burke), and PPP (S. Shenker, G. de Speville, H. Reynolds) for advisors call | 415 | 0.3 | 124.5 |
| 2024-09-19 | Steven Shenker | Participate in conversation with YC (M. Nestor, A. Mielke), Moelis (B. Klein, F. Drucker, J. Burke), and PPP (S. Shenker, G. de Speville, H. Reynolds) for advisors call | 875 | 0.3 | 262.5 |
| 2024-09-19 | Greg de Speville | Participate in conversation with YC (M. Nestor, A. Mielke), Moelis (B. Klein, F. Drucker, J. Burke), and PPP (S. Shenker, G. de Speville, H. Reynolds) for advisors call | 650 | 0.3 | 195.0 |
| 2024-09-20 | Steven Shenker | Call with Greecher | 875 | 0.2 | 175.0 |
| 2024-09-20 | Steven Shenker | Call with Allison | 875 | 0.3 | 262.5 |
| 2024-09-20 | Hunter Reynolds | Participate in conversation with Moelis (A. Bradshaw) and PPP (H. Reynolds) on model variances with rent | 415 | 0.4 | 166.0 |
| 2024-09-23 | Steven Shenker | Participate in conversation with YC (M. Nestor, A. Mielke), Moelis (B. Klein, F. Drucker, J. Burke), and PPP (S. Shenker, G. de Speville, H. Reynolds) for advisors call | 875 | 0.2 | 175.0 |
| 2024-09-23 | Steven Shenker | Participate in call with Littler and YCST re employee analysis | 875 | 0.2 | 175.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 2024-09-23 | Hunter Reynolds | Participate in conversation with YC (M. Nestor, A. Mielke), Moelis (B. Klein, F. Drucker, J. Burke, and PPP (S. Shenker, G. de Speville, H. Reynolds) for advisors call | 415 | 0.2 | 83.0 |
| 2024-09-23 | Greg de Speville | Participate in conversation with YC (M. Nestor, A. Mielke), Moelis (B. Klein, F. Drucker, J. Burke), and PPP (S. Shenker, G. de Speville, H. Reynolds) for advisors call | 650 | 0.2 | 130.0 |
| 2024-09-23 | Steven Shenker | Participate in conversation with YC (A. Mielke) and PPP (S. Shenker, G. de Speville, C. Bacon, H. Reynolds) on MORs | 875 | 0.3 | 262.5 |
| 2024-09-23 | Hunter Reynolds | Participate in conversation with YC (A. Mielke) and PPP (S. Shenker, G. de Speville, C. Bacon, H. Reynolds) on MORs | 415 | 0.3 | 124.5 |
| 2024-09-23 | Chad Bacon | Participate in conversation with YC (A. Mielke) and PPP (S. Shenker, G. de Speville, C. Bacon, H. Reynolds) on MORs | 565 | 0.3 | 169.5 |
| 2024-09-23 | Hunter Reynolds | Participate in conversation with Dundon (P. Hurwitz, A. Rovitz, J. Ganzi), Moelis (A. Swift, J. Burke), and PPP (S. Shenker, G. de Speville, H. Reynolds) for weekly update call | 415 | 0.3 | 124.5 |
| 2024-09-23 | Steven Shenker | Participate in conversation with Dundon (P. Hurwitz, A. Rovitz, J. Ganzi), Moelis (A. Swift, J. Burke), and PPP (S. Shenker, G. de Speville, H. Reynolds) for weekly update call | 875 | 0.3 | 262.5 |
| 2024-09-23 | Greg de Speville | Participate in conversation with Dundon (P. Hurwitz, A. Rovitz, J. Ganzi), Moelis (A. Swift, J. Burke), and PPP (S. Shenker, G. de Speville, H. Reynolds) for weekly update call | 650 | 0.3 | 195.0 |
| 2024-09-23 | Greg de Speville | Participate in conversation with YC (A. Mielke) and PPP (S. Shenker, G. de Speville, C. Bacon, H. Reynolds) on MORs | 650 | 0.3 | 195.0 |
| 2024-09-24 | Steven Shenker | Call with A. Mielke re BofA stip | 875 | 0.1 | 87.5 |
| 2024-09-24 | Hunter Reynolds | Participate in conversation with A. Mielke and PPP (H. Reynolds) on liquidation analysis | 415 | 0.3 | 124.5 |
| 2024-09-25 | Steven Shenker | Call with Greecher | 875 | 0.1 | 87.5 |
| 2024-09-26 | Steven Shenker | Participate in conversation with Dundon (P. Hurwitz, A. Rovitz, J. Ganzi), and PPP (S. Shenker, G. de Speville, H. Reynolds) for follow up discussion | 875 | 0.3 | 262.5 |
| 2024-09-26 | Hunter Reynolds | Participate in conversation with Dundon (P. Hurwitz, A. Rovitz, J. Ganzi), and PPP (S. Shenker, G. de Speville, H. Reynolds) for follow up discussion | 415 | 0.3 | 124.5 |
| 2024-09-26 | Greg de Speville | Participate in conversation with Dundon (P. Hurwitz, A. Rovitz, J. Ganzi), and PPP (S. Shenker, G. de Speville, H. Reynolds) for follow up discussion | 650 | 0.3 | 195.0 |
| 2024-09-26 | Steven Shenker | Participate in conversation with YC (M. Nestor, A. Mielke), Moelis (B. Klein, F. Drucker, J. Burke), and PPP (S. Shenker, G. de Speville, H. Reynolds) for advisors call | 875 | 0.4 | 350.0 |
| 2024-09-26 | Hunter Reynolds | Participate in conversation with YC (M. Nestor, A. Mielke), Moelis (B. Klein, F. Drucker, J. Burke), and PPP (S. Shenker, G. de Speville, H. Reynolds) for advisors call | 415 | 0.4 | 166.0 |
| 2024-09-26 | Greg de Speville | Participate in conversation with YC (M. Nestor, A. Mielke), Moelis (B. Klein, F. Drucker, J. Burke), and PPP (S. Shenker, G. de Speville, H. Reynolds) for advisors call | 650 | 0.4 | 260.0 |
| 2024-09-26 | Steven Shenker | Participate in conversation with Dundon (P. Hurwitz, A. Rovitz, J. Ganzi), and PPP (S. Shenker, G. de Speville, H. Reynolds) for weekly update call | 875 | 0.5 | 437.5 |
| 2024-09-26 | Hunter Reynolds | Participate in conversation with Dundon (P. Hurwitz, A. Rovitz, J. Ganzi), and PPP (S. Shenker, G. de Speville, H. Reynolds) for weekly update call | 415 | 0.5 | 207.5 |
| 2024-09-26 | Greg de Speville | Participate in conversation with Dundon (P. Hurwitz, A. Rovitz, J. Ganzi), and PPP (S. Shenker, G. de Speville, H. Reynolds) for weekly update call | 650 | 0.5 | 325.0 |
| 2024-09-27 | Steven Shenker | Call with A. Mielke re payment processor reserve | 875 | 0.2 | 175.0 |
| 2024-09-27 | Greg de Speville | Participate in call with Young Conaway (A. Mielke) and PPP (G. De Speville) re: UCC diligence | 650 | 0.3 | 195.0 |
| 2024-09-27 | Steven Shenker | Littler / YCST re WARN | 875 | 0.6 | 525.0 |
| 2024-09-30 | Steven Shenker | Participate in call with Katten (A Yager, S Lyons), Young Conaway (S Greecher) and Portage Point (S Canna, S Shenker) to discuss case updates and timeline | 875 | 0.1 | 87.5 |
| 2024-09-30 | Scott Canna | Participate in call with Katten (A Yager, S Lyons), Young Conaway (S Greecher) and Portage Point (S Canna, S Shenker) to discuss case updates and timeline | 745 | 0.1 | 74.5 |
| 2024-09-30 | Hunter Reynolds | Participate in conversation with YC (M. Nestor, A. Mielke), Moelis (B. Klein, F. Drucker, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for advisors call | 415 | 0.2 | 83.0 |
| 2024-09-30 | Scott Canna | Participate in conversation with YC (M. Nestor, A. Mielke), Moelis (B. Klein, F. Drucker, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for advisors call | 745 | 0.2 | 149.0 |
| 2024-09-30 | Greg de Speville | Participate in conversation with YC (M. Nestor, A. Mielke), Moelis (B. Klein, F. Drucker, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for advisors call | 650 | 0.2 | 130.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 2024-09-30 | Hunter Reynolds | Participate in conversation with Dundon (J. Ganzi) and H. Reynolds on closed locations | 415 | 0.2 | 83.0 |
| 2024-09-30 | Steven Shenker | Participate in conversation with YC (M. Nestor, A. Mielke), Moelis (B. Klein, F. Drucker, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for advisors call | 875 | 0.2 | 175.0 |
| 2024-09-30 | Steven Shenker | Participate in conversation with Dundon (P. Hurwitz, A. Rovitz, J. Ganzi), Moelis (A. Swift, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for weekly update call | 875 | 0.3 | 262.5 |
| 2024-09-30 | Steven Shenker | Call with Mielke | 875 | 0.3 | 262.5 |
| 2024-09-30 | Hunter Reynolds | Participate in conversation with Dundon (P. Hurwitz, A. Rovitz, J. Ganzi), Moelis (A. Swift, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for weekly update call | 415 | 0.3 | 124.5 |
| 2024-09-30 | Scott Canna | Participate in conversation with Dundon (P. Hurwitz, A. Rovitz, J. Ganzi), Moelis (A. Swift, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for weekly update call | 745 | 0.3 | 223.5 |
| 2024-09-30 | Greg de Speville | Participate in conversation with Dundon (P. Hurwitz, A. Rovitz, J. Ganzi), Moelis (A. Swift, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for weekly update call | 650 | 0.3 | 195.0 |
| 2024-09-30 | Scott Canna | Review and respond to correspondence with counsel regarding sale order comments | 745 | 0.8 | 596.0 |
| 2024-09-30 | Steven Shenker | Participate in call with Young Conaway (J Hughes, M Neiburg, L Burcat, L McCrery) and Portage Point (S Canna, S Shenker) to review interview questions and responses | 875 | 1.0 | 875.0 |
| 2024-09-30 | Scott Canna | Participate in call with Young Conaway (J Hughes, M Neiburg, L Burcat, L McCrery) and Portage Point (S Canna, S Shenker) to review interview questions and responses | 745 | 1.0 | 745.0 |
| 2024-09-30 | Scott Canna | Review and prepare responses to Committee diligence requests | 745 | 1.3 | 968.5 |

**Meetings & Communications with Creditors**

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 2024-09-03 | Steven Shenker | Participate in call with landlord | 875 | 0.2 | 175.0 |
| 2024-09-05 | Scott Canna | Review and respond to vendor inquiries regarding payment terms and claims | 745 | 0.9 | 670.5 |
| 2024-09-06 | Scott Canna | Participate in call with vendor management teams and issue responses to payment proposals | 745 | 0.8 | 596.0 |
| 2024-09-10 | Scott Canna | Review and respond to correspondence regarding payment of liabilities and operating continuity | 745 | 0.9 | 670.5 |
| 2024-09-11 | Scott Canna | Participate in call with vendor management tea to discuss pre-petition liabilities | 745 | 0.5 | 372.5 |
| 2024-09-11 | Scott Canna | Participate in calls with utility provider | 745 | 0.7 | 521.5 |
| 2024-09-12 | Scott Canna | Review and respond to correspondence regarding payment terms and return service | 745 | 0.9 | 670.5 |
| 2024-09-16 | Scott Canna | Review and respond to correspondence regarding vendor 503(b)9 claim | 745 | 1.0 | 745.0 |
| 2024-09-19 | Scott Canna | Review and respond to correspondence regarding vendor inquiries and payment terms | 745 | 1.3 | 968.5 |
| 2024-09-24 | Hunter Reynolds | Participate in conversation with a vendor and PPP (G. de Speville, H. Reynolds) on post petition | 415 | 0.3 | 124.5 |
| 2024-09-24 | Greg de Speville | Participate in conversation with a vendor and PPP (G. de Speville, H. Reynolds) on post petition | 650 | 0.3 | 195.0 |
| 2024-09-27 | Greg de Speville | Participate in call with vendor and PPP (G. De Speville) re post-petition orders and payment terms | 650 | 0.5 | 325.0 |
| 2024-09-30 | Greg de Speville | Participate in call with vendor and PPP (S. Canna, G. De Speville) re post petition payment terms | 650 | 0.5 | 325.0 |
| 2024-09-30 | Scott Canna | Participate in call with vendor and PPP (S. Canna, G. De Speville) re post petition payment terms | 745 | 0.5 | 372.5 |
| 2024-09-30 | Scott Canna | Review and respond to correspondence with vendors regarding payment terms and invoice reconciliation | 745 | 0.9 | 670.5 |

**Plan & Disclosure Statement**

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 2024-09-12 | Hunter Reynolds | Work through updates to liquidation analysis per comments | 415 | 0.8 | 332.0 |
| 2024-09-12 | Chad Bacon | Update waterfall calculations with liquidation analysis | 565 | 1.7 | 960.5 |
| 2024-09-13 | Hunter Reynolds | Work through updating liquidation analysis per comments and July data | 415 | 0.8 | 332.0 |
| 2024-09-13 | Greg de Speville | Review updated liquidation analysis and GUC estimate | 650 | 0.8 | 520.0 |
| 2024-09-13 | Hunter Reynolds | Work through updating liquidation analysis per comments and July data | 415 | 1.0 | 415.0 |
| 2024-09-13 | Chad Bacon | Review and comment on liquidation analysis exhibit / write up | 565 | 1.8 | 1,017.0 |
| 2024-09-14 | Chad Bacon | Continued comments on liquidation analysis; update for July balances | 565 | 1.2 | 678.0 |
| 2024-09-15 | Hunter Reynolds | Work through updating liquidation analysis output | 415 | 0.4 | 166.0 |
| 2024-09-15 | Hunter Reynolds | Work through updating liquidation analysis output | 415 | 1.0 | 415.0 |
| 2024-09-15 | Chad Bacon | Review and provide comments on liquidation analysis | 565 | 1.6 | 904.0 |
| 2024-09-16 | Steven Shenker | Review latest liquidation analysis | 875 | 0.4 | 350.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 2024-09-16 | Greg de Speville | Review final draft of the liquidation analysis including GUC estimate | 650 | 1.6 | 1,040.0 |
| 2024-09-16 | Hunter Reynolds | Work through updates to liquidation analysis and global notes per comments | 415 | 1.7 | 705.5 |
| 2024-09-16 | Scott Canna | Review updated drat Liquidation Analysis for inclusion in Plan filing | 745 | 1.7 | 1,266.5 |
| 2024-09-16 | Hunter Reynolds | Work through updating liquidation analysis | 415 | 2.0 | 830.0 |
| 2024-09-17 | Scott Canna | Review and update draft Liquidation analysis for Plan documents | 745 | 1.8 | 1,341.0 |
| 2024-09-19 | Greg de Speville | Review draft plan and disclosure statement | 650 | 0.8 | 520.0 |
| 2024-09-20 | Greg de Speville | Reconcile latest GUC calculation to estimates included in plan and disclosure statement | 650 | 0.8 | 520.0 |
| 2024-09-20 | Greg de Speville | Review draft plan and disclosure statement and prepare markup including comments and proposed changes | 650 | 1.9 | 1,235.0 |
| 2024-09-20 | Steven Shenker | detailed review and comment on draft POR | 875 | 2.0 | 1,750.0 |
| 2024-09-23 | Hunter Reynolds | Work through updating and creating new outputs for liquidation analysis per comments from counsel | 415 | 0.9 | 373.5 |
| 2024-09-23 | Hunter Reynolds | Work through updating and creating new outputs for liquidation analysis per comments from counsel and notes | 415 | 1.1 | 456.5 |
| 2024-09-23 | Hunter Reynolds | Work through updating and creating new outputs for liquidation analysis per comments from counsel | 415 | 2.0 | 830.0 |
| 2024-09-23 | Hunter Reynolds | Work through updating and creating new outputs for liquidation analysis per comments from counsel | 415 | 2.0 | 830.0 |
| 2024-09-24 | Steven Shenker | Review and comment on updated liquidation analysis | 875 | 0.5 | 437.5 |
| 2024-09-24 | Chad Bacon | Review and comment on liquidation analysis | 565 | 1.2 | 678.0 |

**Relief from Stay & Adequate Protection**

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 2024-09-02 | Steven Shenker | Review and comment on UCC issues list to filings | 875 | 0.5 | 437.5 |
| 2024-09-03 | Steven Shenker | Review and comment on global resolution files for UCC | 875 | 0.5 | 437.5 |
| 2024-09-04 | Steven Shenker | Review and comment on various comments to orders received from stakeholders | 875 | 0.4 | 350.0 |
| 2024-09-05 | Steven Shenker | Review and comment on various orders / motions | 875 | 0.5 | 437.5 |
| 2024-09-07 | Steven Shenker | Review and comment on DIP reply | 875 | 0.3 | 262.5 |
| 2024-09-07 | Steven Shenker | Review and comment on KEIP reply | 875 | 0.4 | 350.0 |
| 2024-09-08 | Steven Shenker | Review and comment on SH supplement | 875 | 0.4 | 350.0 |
| 2024-09-08 | Steven Shenker | Review and comment on various pleadings | 875 | 0.5 | 437.5 |
| 2024-09-09 | Steven Shenker | Review materials to prepare for 2nd day hearing | 875 | 1.0 | 875.0 |
| 2024-09-10 | Steven Shenker | Hearing preparation | 875 | 1.3 | 1,137.5 |
| 2024-09-10 | Scott Canna | Participate in second day hearing with Judge Stickles, M. Pearlman, Young Conaway (M. Nester, S. Greecher, A. Mielke), Moelis (A. Swift), Portage Point (S. Shenker, S. Canna), Committee and lender professionals | 745 | 1.9 | 1,415.5 |
| 2024-09-10 | Steven Shenker | Participate in second day hearing with Judge Stickles, M. Pearlman, Young Conaway (M. Nester, S. Greecher, A. Mielke), Moelis (A. Swift), Portage Point (S. Shenker, S. Canna), Committee and lender professionals | 875 | 1.9 | 1,662.5 |
| 2024-09-15 | Steven Shenker | 341 meeting prep | 875 | 1.5 | 1,312.5 |
| 2024-09-16 | Greg de Speville | Coordinate information request to address UCC diligence | 650 | 0.8 | 520.0 |
| 2024-09-16 | Steven Shenker | Participate in 341 hearing with the US Trustee (B. Hackman), YC (A. Mielke) and PPP (S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds) and other interested parties | 875 | 0.9 | 787.5 |
| 2024-09-16 | Hunter Reynolds | Participate in 341 hearing with the US Trustee (B. Hackman), YC (A. Mielke) and PPP (S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds) and other interested parties | 415 | 0.9 | 373.5 |
| 2024-09-16 | Chad Bacon | Participate in 341 hearing with the US Trustee (B. Hackman), YC (A. Mielke) and PPP (S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds) and other interested parties | 565 | 0.9 | 508.5 |
| 2024-09-16 | Scott Canna | Participate in 341 hearing with the US Trustee (B. Hackman), YC (A. Mielke) and PPP (S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds) and other interested parties | 745 | 0.9 | 670.5 |
| 2024-09-16 | Greg de Speville | Participate in 341 hearing with the US Trustee (B. Hackman), YC (A. Mielke) and PPP (S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds) and other interested parties | 650 | 0.9 | 585.0 |
| 2024-09-26 | Steven Shenker | Review and markup letter regarding BofA stipulation | 875 | 0.5 | 437.5 |

**Reporting**

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 2024-09-01 | Scott Canna | Review and provide commentary on SOFA global notes | 745 | 1.5 | 1,117.5 |
| 2024-09-02 | Scott Canna | Review updated SOFA and SOAL templates | 745 | 1.8 | 1,341.0 |
| 2024-09-03 | Hunter Reynolds | Work through updates to SOFA SOAL from comments from YC and Epiq | 415 | 0.5 | 207.5 |
| 2024-09-03 | Hunter Reynolds | Work through updating SOFA SOAL schedule comments per comments from YC | 415 | 1.2 | 498.0 |
| 2024-09-03 | Scott Canna | Review and update comments to SOFA and SOAL templates | 745 | 1.9 | 1,415.5 |
| 2024-09-04 | Hunter Reynolds | Work through creating mapping for Schedule G and cure analysis to ensure we have all contracts | 415 | 0.5 | 207.5 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 2024-09-04 | Hunter Reynolds | Work through creating mapping for Schedule G and cure analysis to ensure we have all contracts | 415 | 0.5 | 207.5 |
| 2024-09-04 | Hunter Reynolds | Work through updates to SOFA SOAL outputs per comments from YC | 415 | 0.9 | 373.5 |
| 2024-09-04 | Hunter Reynolds | Work through creating mapping for Schedule G and cure analysis to ensure we have all contracts | 415 | 0.9 | 373.5 |
| 2024-09-04 | Hunter Reynolds | Work through updates to SOFA SOAL outputs per comments from YC | 415 | 1.0 | 415.0 |
| 2024-09-05 | Hunter Reynolds | Download and begin reviewing SOFAs from Epiq | 415 | 0.4 | 166.0 |
| 2024-09-05 | Hunter Reynolds | Work through updates to SOFA SOAL outputs per comments from YC | 415 | 0.5 | 207.5 |
| 2024-09-05 | Hunter Reynolds | Work through updates to SOFA SOAL outputs per comments from YC | 415 | 0.8 | 332.0 |
| 2024-09-05 | Hunter Reynolds | Work through updates to SOFA SOAL outputs per comments from YC | 415 | 0.9 | 373.5 |
| 2024-09-05 | Hunter Reynolds | Work through updates to schedule E/F per updated AP from the Company | 415 | 1.4 | 581.0 |
| 2024-09-05 | Scott Canna | Review and reconcile Schedule EF claim detail | 745 | 1.7 | 1,266.5 |
| 2024-09-05 | Scott Canna | Review and reconcile Schedule EF vendor detail | 745 | 1.9 | 1,415.5 |
| 2024-09-06 | Hunter Reynolds | Work through reviewing SOFA SOAL comments from YC and revert on answers / comments | 415 | 0.5 | 207.5 |
| 2024-09-06 | Hunter Reynolds | Work through reviewing SOFA SOAL comments from YC and revert on answers / comments | 415 | 0.6 | 249.0 |
| 2024-09-06 | Scott Canna | Prepare updates to cure schedule for purposes of SOFA/SOAL publication | 745 | 1.4 | 1,043.0 |
| 2024-09-06 | Scott Canna | Review and update SOFA/SOAL templates | 745 | 1.7 | 1,266.5 |
| 2024-09-07 | Hunter Reynolds | Review updates for SOFA SOAL outputs | 415 | 0.6 | 249.0 |
| 2024-09-07 | Hunter Reynolds | Review updates for SOFA SOAL outputs | 415 | 0.7 | 290.5 |
| 2024-09-07 | Greg de Speville | Review latest drafts of SOFA/SOALs and address comments received from counsel | 650 | 1.8 | 1,170.0 |
| 2024-09-08 | Hunter Reynolds | Work through reviewing SOFA SOAL updates with new templates sent across | 415 | 0.7 | 290.5 |
| 2024-09-08 | Greg de Speville | Review latest drafts of SOFA/SOALs and address comments received from counsel | 650 | 1.9 | 1,235.0 |
| 2024-09-09 | Steven Shenker | Review of SOFA / SOAL and provide comments | 875 | 0.7 | 612.5 |
| 2024-09-09 | Greg de Speville | Update schedule EF to reflect latest estimates of rent payable | 650 | 0.8 | 520.0 |
| 2024-09-09 | Hunter Reynolds | Work through finalizing and reviewing SOFA SOAL outputs | 415 | 0.9 | 373.5 |
| 2024-09-09 | Greg de Speville | Review final drafts of the global notes | 650 | 0.9 | 585.0 |
| 2024-09-09 | Greg de Speville | Review final drafts of the schedules of assets and liabilities | 650 | 1.2 | 780.0 |
| 2024-09-09 | Greg de Speville | Review final drafts of the statement of financial affairs | 650 | 1.6 | 1,040.0 |
| 2024-09-09 | Scott Canna | Review and update SOFA/SOAL templates for final counsel comments | 745 | 1.9 | 1,415.5 |
| 2024-09-12 | Scott Canna | Review summary monthly operating report detail and supporting financials | 745 | 1.8 | 1,341.0 |
| 2024-09-12 | Scott Canna | Develop workplan for monthly operating report information gathering | 745 | 1.8 | 1,341.0 |
| 2024-09-12 | Greg de Speville | Develop statement of receipt and disbursements broken out by debtor entity | 650 | 1.8 | 1,170.0 |
| 2024-09-13 | Chad Bacon | Prepare summary TSA file to be shared externally | 565 | 1.3 | 734.5 |
| 2024-09-13 | Greg de Speville | Analyze rent schedules, payroll data and P&L by location provided to develop monthly operating report | 650 | 1.7 | 1,105.0 |
| 2024-09-16 | Chad Bacon | Prepare for and participate in an internal discussion (M. Dowdall, C. Bacon, A. Khan, S. Kozulis) re: Clickdealer working capital | 565 | 0.4 | 226.0 |
| 2024-09-16 | Greg de Speville | Prepare mapping of landlord and rent payments to debtor entities | 650 | 0.8 | 520.0 |
| 2024-09-16 | Scott Canna | Review updated monthly operating report templates | 745 | 1.3 | 968.5 |
| 2024-09-16 | Greg de Speville | Update methodology to compile Statement of receipt and disbursement by debtor entity | 650 | 1.6 | 1,040.0 |
| 2024-09-16 | Greg de Speville | Prepare bank account reconciliation for MOR | 650 | 1.9 | 1,235.0 |
| 2024-09-17 | Hunter Reynolds | Work through reviewing and updating MORs | 415 | 0.7 | 290.5 |
| 2024-09-17 | Greg de Speville | Update allocation methodology for wages and benefits based on payroll data | 650 | 1.2 | 780.0 |
| 2024-09-17 | Scott Canna | Review updated monthly operating templates for each Debtor | 745 | 1.5 | 1,117.5 |
| 2024-09-17 | Greg de Speville | Complete bank account reconciliation for August MOR | 650 | 1.8 | 1,170.0 |
| 2024-09-17 | Greg de Speville | Update statement of receipt and disbursement to reflect August cash activity | 650 | 1.9 | 1,235.0 |
| 2024-09-18 | Greg de Speville | Update statement of receipts and disbursements following internal review | 650 | 1.4 | 910.0 |
| 2024-09-18 | Chad Bacon | Review of disbursement detail back up for MOR | 565 | 1.7 | 960.5 |
| 2024-09-19 | Hunter Reynolds | Work through updates to MOR per Company data | 415 | 1.4 | 581.0 |
| 2024-09-20 | Greg de Speville | Review response received from UST on MOR proposal and draft comments in response to same | 650 | 0.7 | 455.0 |
| 2024-09-20 | Hunter Reynolds | Work through updates to MORs per new data from the Company | 415 | 1.5 | 622.5 |
| 2024-09-20 | Chad Bacon | Review of MOR draft | 565 | 1.7 | 960.5 |
| 2024-09-20 | Greg de Speville | Review August trial balance and update schedules accordingly | 650 | 1.8 | 1,170.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 2024-09-23 | Greg de Speville | Provide comments to counsel on proposed MOR reporting | 650 | 0.4 | 260.0 |
| 2024-09-23 | Greg de Speville | Prepare P&L using TB data provided by the company | 650 | 1.5 | 975.0 |
| 2024-09-24 | Greg de Speville | Update P&L and statement of receipt and disbursement using latest trial balance | 650 | 1.8 | 1,170.0 |
| 2024-09-25 | Greg de Speville | Prepare initial draft of the MOR notes | 650 | 0.9 | 585.0 |
| 2024-09-25 | Hunter Reynolds | Work through updating MOR balance sheet template and filling in with data from the Company | 415 | 2.0 | 830.0 |
| 2024-09-26 | Greg de Speville | Review final trial balance received from the company | 650 | 0.7 | 455.0 |
| 2024-09-27 | Greg de Speville | Review mapping of trial balance accounts for MOR balance sheet | 650 | 0.6 | 390.0 |
| 2024-09-27 | Greg de Speville | Compile and send data request to company regarding MOR open items | 650 | 0.7 | 455.0 |
| 2024-09-30 | Greg de Speville | Update balance sheet and statement of operations to reflect information received from the company | 650 | 0.6 | 390.0 |
| 2024-09-30 | Greg de Speville | Prepare MOR form | 650 | 0.7 | 455.0 |
| 2024-09-30 | Greg de Speville | Prepare schedule of payments to insiders for MOR | 650 | 0.7 | 455.0 |
| 2024-09-30 | Hunter Reynolds | Work through updates to MORs from new data and trial balance sent across by the Debtors | 415 | 0.9 | 373.5 |
| 2024-09-30 | Scott Canna | Review updated debtor financials and prepare draft monthly operating reports | 745 | 1.0 | 745.0 |
| 2024-09-30 | Hunter Reynolds | Work through updates to MORs from new data and trial balance sent across by the Debtors | 415 | 1.0 | 415.0 |
| 2024-09-30 | Greg de Speville | Update notes and exhibits to the MOR | 650 | 1.8 | 1,170.0 |
| | | **Total** | | **865.8** | **$   544,810.5** |