# EXHIBIT A

**Fees**

32264787.1

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

(302) 571-6600

TAX I.D. NO. 51-0082644

(302) 571-1253 FAX
www.ycst.com

Writer's Direct Dial
(302) 571-6558

Writer's E-Mail
sgreecher@ycst.com

Blink Holdings, Inc.
45 West 45th Street
10th Floor
New York, NY 10036

| | |
|---|---|
| Invoice Date: | October 15, 2024 |
| Invoice Number: | 50055514 |
| Matter Number: | 103829.1001 |

Re: Restructuring
   Billing Period through September 30, 2024

## CURRENT INVOICE

| | | |
|---|---|---|
| Professional Services | $ | 895,014.50 |
| Disbursements | $ | 2,957.06 |
| Total Due This Invoice | $ | 897,971.56 |
| | | |
| Previous Balance Due | $ | 549,119.10 |
| **Amount Due** | **$** | **1,447,090.66** |
| | | |
| Remaining Trust Amount | $ | 5,292.50 |

| Blink Holdings, Inc. | Invoice Date: | October 15, 2024 |
|---|---|---|
| Billing Period through September 30, 2024 | Invoice Number: | 50055514 |
| | Matter Number: | 103829.1001 |

**Time Detail**

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 09/01/24 | AMIEL | Emails with YCST team, PPP team, Moelis team, and client re: committee diligence, comments to second day pleadings, and related issues and analyze same (.5); review documents re: same (.3) | B001 | 0.80 | 624.00 |
| 09/01/24 | AMIEL | Teleconference with YCST team, PPP team, and Moelis team re: UCC comments to second day pleadings | B001 | 0.30 | 234.00 |
| 09/02/24 | AMIEL | Emails with YCST team, PPP team, Moelis team, and buyer's counsel re: UCC comments to pleadings and related issues (.5); review and revise pleadings re: same (.3) | B001 | 0.80 | 624.00 |
| 09/03/24 | ALEE | Email correspondence with A. Mielke, T. Powell and D. Laskin re: first and second day motions | B001 | 0.30 | 142.50 |
| 09/03/24 | AMIEL | Emails with YCST team re: certifications of counsel and related issues (.2); review and revise same (.1) | B001 | 0.30 | 234.00 |
| 09/03/24 | AMIEL | Emails with YCST team and claims agent re: service matrix | B001 | 0.10 | 78.00 |
| 09/03/24 | AMIEL | Emails with YCST team, PPP team, Moelis team, client, UST, landlord's counsel, DIP lender's counsel, and surety's counsel re: comments to second day pleadings and related issues (1.1); review and revise orders re: same (1.0); confer with S. Greecher re: same (multiple) (.2) | B001 | 2.30 | 1,794.00 |
| 09/03/24 | AMIEL | Confer with T. Powell re: case issues | B001 | 0.10 | 78.00 |
| 09/03/24 | BCARV | Review and revise first day motion final orders in preparation for hearing | B001 | 1.20 | 546.00 |
| 09/03/24 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to counsel | B001 | 0.30 | 115.50 |
| 09/03/24 | TPOWE | Correspondence with YCST Team re: Final Orders (.8); teleconference with A. Mielke re: KEIP and KERP Exhibit (.1); and correspondence with A. Mielke re: same (.2) | B001 | 1.10 | 693.00 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | October 15, 2024 |
| Billing Period through September 30, 2024 | | | Invoice Number: | | 50055514 |
| | | | Matter Number: | | 103829.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 09/04/24 | ALEE | Email correspondence with A. Mielke and C. Choe re: updated orders for second day hearing (1.0); meeting with S. Greecher, A. Mielke, T. Powell, R. Lamb and B. Carver re: case updates and next steps (.5); analyze and update COCs and CNOs for second day orders (.5) | B001 | 2.00 | 950.00 |
| 09/04/24 | AMIEL | Emails with YCST team, client, creditors' counsel, and UCC counsel re: revised first and second day pleadings (1.4); review and revise same (.3); confer with G. Bressler re: same (.1) | B001 | 1.80 | 1,404.00 |
| 09/04/24 | SGREE | Emails with UCC re: comments to various second day pleadings (.2); participate in call with UCC and company advisors re: same (.3); emails with Moelis re: open issues (.2) | B001 | 0.80 | 804.00 |
| 09/05/24 | ALEE | Compile and finalize second day COCs (1.1); email correspondence with C. Choe re: same (.1) | B001 | 1.20 | 570.00 |
| 09/05/24 | AMIEL | Coordinate filing of certifications and revised orders and review and revise same | B001 | 1.30 | 1,014.00 |
| 09/05/24 | AMIEL | Emails with YCST team, client, creditors' counsel, and UCC counsel re: revised first and second day pleadings (.5); review and revise same (.6) | B001 | 1.10 | 858.00 |
| 09/05/24 | AMIEL | Confer with T. Powell re: notice of redacted document | B001 | 0.10 | 78.00 |
| 09/05/24 | AMIEL | Emails with YCST team and UCC counsel re: Certs of Counsel and revised orders | B001 | 0.30 | 234.00 |
| 09/05/24 | DLASK | Update critical dates | B001 | 0.20 | 77.00 |
| 09/05/24 | DLASK | File certification of counsel regarding final cash management order, prepare electronic order | B001 | 0.30 | 115.50 |
| 09/06/24 | AMIEL | Emails with YCST team, client, creditors' counsel, and UCC counsel re: revised first and second day pleadings | B001 | 1.30 | 1,014.00 |
| 09/07/24 | AMIEL | Emails with claims agent re: service of pleadings | B001 | 0.10 | 78.00 |
| 09/08/24 | ALEE | Draft notices for bar date order, KEIP/KERP order and DIP order and compile for filing | B001 | 2.80 | 1,330.00 |
| 09/08/24 | AMIEL | Review and revise notices re: revised orders | B001 | 0.30 | 234.00 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | October 15, 2024 |
| Billing Period through September 30, 2024 | | | Invoice Number: | | 50055514 |
| | | | Matter Number: | | 103829.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 09/08/24 | AMIEL | Emails with YCST team, PPP team, Moelis team, lender's counsel re: second day hearing and related issues (1.6); review and revise replies in support of same (1.2); confer with T. Powell re: same (.1) | B001 | 2.90 | 2,262.00 |
| 09/09/24 | ALEE | Compile and finalize second day orders | B001 | 0.80 | 380.00 |
| 09/09/24 | TPOWE | Teleconference with YCST Team re: coordinating filings (.2); meeting with A. Mielke re: same (.3); and meeting with A. Lee re: same (.2) | B001 | 0.70 | 441.00 |
| 09/10/24 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to counsel | B001 | 0.20 | 77.00 |
| 09/11/24 | ALEE | Meeting with M. Nestor, A. Mielke, T. Powell, R. Lamb and B. Carver re: case updates and next steps | B001 | 0.30 | 142.50 |
| 09/11/24 | AMIEL | Emails with YCST team re: revised orders and related COCs | B001 | 0.20 | 156.00 |
| 09/11/24 | AMIEL | Emails with claims agent re: service of pleadings (.1); review and revise bar date notice (.4); review and revise sale notice (.3) | B001 | 0.80 | 624.00 |
| 09/11/24 | DLASK | Update critical dates | B001 | 0.40 | 154.00 |
| 09/12/24 | AMIEL | Emails with claims agent and YCST team re: notices for service (.2); review and revise same and coordinate for filing (.5) | B001 | 0.70 | 546.00 |
| 09/12/24 | DLASK | Update critical dates | B001 | 0.20 | 77.00 |
| 09/13/24 | AMIEL | Emails with debtors' professionals' teams re: communications update | B001 | 0.10 | 78.00 |
| 09/13/24 | AMIEL | Emails with claims agent re: service issues | B001 | 0.10 | 78.00 |
| 09/13/24 | AMIEL | Emails with YCST team and PPP team re: service issues | B001 | 0.10 | 78.00 |
| 09/16/24 | ALEE | Meeting with M. Nestor, S. Greecher, A. Mielke and R. Lamb re: case updates and next steps (.4); draft notice of restructuring support agreement | B001 | 1.10 | 522.50 |
| 09/16/24 | AMIEL | Emails with R. Lamb and claims agent re: service of pleadings | B001 | 0.10 | 78.00 |
| 09/16/24 | TPOWE | Drafting Customer Programs COC, Stipulation, and Order re: BofA Reserve (3.0); and correspondence with YCST Team and S. Shenker re: same (.2) | B001 | 3.20 | 2,016.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:       October 15, 2024
Invoice Number:       50055514
Matter Number:       103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/17/24 | AMIEL | Emails with claims agent re: service | B001 | 0.10 | 78.00 |
| 09/17/24 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to counsel | B001 | 0.10 | 38.50 |
| 09/18/24 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to counsel | B001 | 0.10 | 38.50 |
| 09/20/24 | DLASK | Update critical dates | B001 | 0.20 | 77.00 |
| 09/23/24 | AMIEL | Emails with D. Laskin re: case deadlines | B001 | 0.10 | 78.00 |
| 09/23/24 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to counsel | B001 | 0.10 | 38.50 |
| 09/24/24 | ALEE | Call with S. McClintock re: request for payment letters (.3); email correspondence with A. Mielke and B. Balick re: same (.2); | B001 | 0.80 | 380.00 |
| 09/24/24 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to counsel | B001 | 0.10 | 38.50 |
| 09/24/24 | MNEST | Review docket, recently filed pleadings and review and revise memo re: critical dates, deadlines and tasks for distribution to client and advisors | B001 | 0.50 | 667.50 |
| 09/25/24 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to counsel | B001 | 0.20 | 77.00 |
| 09/26/24 | AMIEL | Review critical dates (.1); emails with YCST team re: same (.1) | B001 | 0.20 | 156.00 |
| 09/26/24 | DLASK | Update critical dates | B001 | 0.40 | 154.00 |
| 09/26/24 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to counsel | B001 | 0.60 | 231.00 |
| 09/26/24 | RLAMB | Review and revise critical dates calendar | B001 | 0.30 | 159.00 |
| 09/26/24 | RLAMB | Correspond with D. Laskin and A. Mielke regarding critical dates calendar | B001 | 0.20 | 106.00 |
| 09/27/24 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to counsel | B001 | 0.10 | 38.50 |
| 09/30/24 | AMIEL | Emails with claims agent re: service of pleadings | B001 | 0.10 | 78.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:              October 15, 2024
Invoice Number:                    50055514
Matter Number:                 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/30/24 | AMIEL | Emails with YCST team re: case update | B001 | 0.10 | 78.00 |
| 09/30/24 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to counsel | B001 | 0.20 | 77.00 |
| 09/03/24 | DLASK | Update agenda | B002 | 0.10 | 38.50 |
| 09/05/24 | AMIEL | Review and revise agenda | B002 | 0.80 | 624.00 |
| 09/05/24 | DLASK | Update agenda | B002 | 0.70 | 269.50 |
| 09/05/24 | MNEST | Numerous teleconferences and correspondence with Committee advisors, Debtor reps re: parameters of resolution re: matters scheduled for Sept 10 hearing | B002 | 2.70 | 3,604.50 |
| 09/06/24 | AMIEL | Review and finalize agenda and coordinate filing of same (.5); emails with YCST team re: same (.2) | B002 | 0.70 | 546.00 |
| 09/06/24 | DLASK | Revise and update hearing binders | B002 | 1.70 | 654.50 |
| 09/06/24 | DLASK | Hearing preparation | B002 | 0.40 | 154.00 |
| 09/06/24 | DLASK | Finalize for filing and coordinate service of hearing agenda | B002 | 0.40 | 154.00 |
| 09/06/24 | DLASK | Update hearing agenda | B002 | 0.70 | 269.50 |
| 09/06/24 | MNEST | Reviewing agenda/open issues re: hearing, pleadings, and precedent | B002 | 1.20 | 1,602.00 |
| 09/06/24 | SGREE | Review draft agenda for 9/10 hearing (.2); multiple calls and emails with D. Laskin and A. Mielke re: same (.4) | B002 | 0.60 | 603.00 |
| 09/08/24 | MNEST | Review pleadings/issues set for hearing on 9/10 and begin prep re: same | B002 | 3.20 | 4,272.00 |
| 09/08/24 | RLAMB | Prepare for second day hearing | B002 | 0.10 | 53.00 |
| 09/09/24 | ALEE | Prepare S. Shenker testimony questions in connection with KEIP and KERP hearing | B002 | 1.70 | 807.50 |
| 09/09/24 | AMIEL | Teleconference with YCST team re: hearing preparation | B002 | 0.20 | 156.00 |
| 09/09/24 | AMIEL | Prepare for hearing (1.2); review and revise pleadings and coordinate filing replies (.8); review and revise agenda (.5); emails with YCST team, PPP team, Moelis team, and lenders' counsel re: same (.5) | B002 | 3.00 | 2,340.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:                    October 15, 2024
Invoice Number:                      50055514
Matter Number:                  103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/09/24 | BCARV | Prepare for 9/10 hearing (2); emails with M. Nestor, A. Mielke, and T. Powell re: same (.2) | B002 | 2.20 | 1,001.00 |
| 09/09/24 | DLASK | Finalize for filing and coordinate service of amended agenda | B002 | 0.40 | 154.00 |
| 09/09/24 | DLASK | Finalize for filing and coordinate service of witness list | B002 | 0.30 | 115.50 |
| 09/09/24 | DLASK | Prepare S. Shenker exhibit binder | B002 | 0.40 | 154.00 |
| 09/09/24 | DLASK | Revise, update hearing binders | B002 | 1.30 | 500.50 |
| 09/09/24 | DLASK | Prepare amended agenda | B002 | 0.70 | 269.50 |
| 09/09/24 | MNEST | Reviewing pleadings and prepare for hearing re: DIP/KEIP (draft testimony outline, review precedent, craft argument) (5.7); numerous teleconferences/correspondence with counsel for Committee/Lenders re: parameters for resolving DIP and KEIP (1.8); confer with Debtor advisors re: same (1.6) | B002 | 9.10 | 12,148.50 |
| 09/09/24 | RLAMB | Prepare witness list for filing | B002 | 0.70 | 371.00 |
| 09/09/24 | RLAMB | Correspond with B. Carver regarding second day hearing | B002 | 0.10 | 53.00 |
| 09/10/24 | ALEE | Prepare for and attend hearing | B002 | 2.00 | 950.00 |
| 09/10/24 | AMIEL | Prepare for (review and revise pleadings, draft argument outlines, coordinate filing of documents and hearing materials, etc.) and attend second day hearing (7.6); follow up discussions with YCST team re: same (.3); emails with YCST team, PPP team, Moelis team, UST, and lenders' counsel re: same (1.8) | B002 | 9.70 | 7,566.00 |
| 09/10/24 | BCARV | Prepare for and attend hearing | B002 | 2.10 | 955.50 |
| 09/10/24 | DLASK | Draft September 26 hearing agenda | B002 | 0.40 | 154.00 |
| 09/10/24 | DLASK | Hearing preparation | B002 | 0.30 | 115.50 |
| 09/10/24 | MNEST | Prepare for hearing re: DIP and KEIP (6.2); represent Debtors at hearing (2.1); confer with Debtor advisors after hearing re: next steps (.6) | B002 | 8.90 | 11,881.50 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:                October 15, 2024
Invoice Number:                      50055514
Matter Number:              103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/10/24 | RLAMB | Prepare for second day hearing | B002 | 1.20 | 636.00 |
| 09/10/24 | RLAMB | Attend second day hearing | B002 | 2.90 | 1,537.00 |
| 09/10/24 | SGREE | Prepare for (.5) and participate in (2.0) omnibus hearing | B002 | 2.50 | 2,512.50 |
| 09/10/24 | TPOWE | Preparing for 9/10 hearing (.6); attending 9/10 hearing (2.0) and meeting re: hearing (.2) | B002 | 3.50 | 2,205.00 |
| 09/12/24 | AMIEL | Emails with YCST team re: hearing transcript | B002 | 0.10 | 78.00 |
| 09/18/24 | AMIEL | Emails with S. Shenker and YCST team re: omnibus hearing and related agenda | B002 | 0.10 | 78.00 |
| 09/18/24 | DLASK | Update agenda | B002 | 0.30 | 115.50 |
| 09/23/24 | AMIEL | Emails with YCST team and court re: cancellation of hearing (.1); revise agenda (.1) | B002 | 0.20 | 156.00 |
| 09/23/24 | DLASK | Finalize for filing and coordinate service of agenda | B002 | 0.40 | 154.00 |
| 09/23/24 | RLAMB | Review and revise agenda for 9/26 hearing | B002 | 0.20 | 106.00 |
| 09/26/24 | DLASK | Draft sale hearing agenda | B002 | 0.40 | 154.00 |
| 09/30/24 | DLASK | Update sale hearing agenda with cure objections | B002 | 0.30 | 115.50 |
| 09/01/24 | AMIEL | Emails with S. Greecher and landlord's counsel re: DIP order | B003 | 0.10 | 78.00 |
| 09/01/24 | AMIEL | Teleconference with lenders' counsel and YCST team re: UCC comments to DIP order | B003 | 0.90 | 702.00 |
| 09/01/24 | SGREE | Participate in call with lender counsel, A. Mielke, A. Lee and T. Powell re: update on DIP and bid procedure discussions with UCC (.9); emails with UCC counsel re: same (.2) | B003 | 1.10 | 1,105.50 |
| 09/03/24 | AMIEL | Emails with YCST team re: committee diligence request | B003 | 0.10 | 78.00 |
| 09/03/24 | AMIEL | Review taxing authorities' objection to DIP | B003 | 0.20 | 156.00 |
| 09/03/24 | BCARV | Review file re: UCC document request (1.2); emails with S. Greecher re: same (.1) | B003 | 1.30 | 591.50 |
| 09/03/24 | MNEIB | Emails with S. Greecher and B. Carver re: UCC diligence requests | B003 | 0.20 | 199.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:        October 15, 2024
Invoice Number:        50055514
Matter Number:        103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/03/24 | MNEST | Review committee issues re: DIP, Lender and Blink response, and consolidate responses re: same | B003 | 0.80 | 1,068.00 |
| 09/03/24 | MNEST | Review committee document request and confer with YCST re: same | B003 | 0.50 | 667.50 |
| 09/03/24 | SGREE | Review UCC letter re: document requests related to DIP challenges (.3); confer with M. Nestor (.1) and emails with YCST team (.2) | B003 | 0.60 | 603.00 |
| 09/04/24 | ALEE | Legal research re: Texas Taxing Authorities objection to final DIP order (1.4); email correspondence with S. Greecher, A. Mielke, T. Grundemeier, M. Valdez, A. Yager and P. Knight re: same (.6) | B003 | 2.00 | 950.00 |
| 09/04/24 | ALEE | Update DIP order with surety comments | B003 | 0.70 | 332.50 |
| 09/04/24 | AMIEL | Confer with surety counsel re: revised DIP order (.1); emails with surety counsel, DIP counsel, and YCST team re: same (.2) | B003 | 0.30 | 234.00 |
| 09/04/24 | BCARV | Prepare for and attend meeting with M. Neiburg re: committee document request | B003 | 0.30 | 136.50 |
| 09/04/24 | BCARV | Review and respond to UCC document request | B003 | 2.80 | 1,274.00 |
| 09/04/24 | MNEIB | Review UCC diligence requests | B003 | 0.30 | 298.50 |
| 09/04/24 | MNEIB | Prepare for meeting and meet with B. Carver re: UCC diligence requests | B003 | 0.60 | 597.00 |
| 09/04/24 | MNEIB | Emails and discussion with S. Greecher re: UCC diligence requests | B003 | 0.40 | 398.00 |
| 09/04/24 | SGREE | Confer with M. Neiburg (4) and B. Carver (.2) re: UCC documents requested in connection with DIP challenges; review documents and correspondence (.4) | B003 | 1.00 | 1,005.00 |
| 09/05/24 | AMIEL | Confer with B. Carver re: UCC diligence request | B003 | 0.50 | 390.00 |
| 09/05/24 | AMIEL | Teleconference with M. Neiburg and B. Carver re: UCC diligence request | B003 | 0.40 | 312.00 |
| 09/05/24 | AMIEL | Teleconference with UCC counsel, Moelis team, PPP team, and YCST team re: DIP issues and other issues | B003 | 0.60 | 468.00 |
| 09/05/24 | AMIEL | Teleconference with PPP team, UCC professionals, and YCST team re: DIP issues | B003 | 0.80 | 624.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:                  October 15, 2024
Invoice Number:                      50055514
Matter Number:                    103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/05/24 | BCARV | Review file and respond to UCC document request (1.3); emails with M. Neiburg and A. Mielke re: same (.3) | B003 | 1.60 | 728.00 |
| 09/05/24 | BCARV | Prepare for and attend meeting with M. Neiburg and A. Mielke re: UCC document request | B003 | 0.40 | 182.00 |
| 09/05/24 | MNEIB | Emails and call with A. Mielke and B. Carver re: UCC diligence requests | B003 | 0.60 | 597.00 |
| 09/05/24 | SGREE | Confer with Portage and Moelis re: discussions on DIP with lender group (.3); participate in call with lender group re: same (.5); begin preparations for hearing on contested DIP (.8) | B003 | 1.60 | 1,608.00 |
| 09/06/24 | ALEE | Email correspondence with S. Greecher, A. Mielke, A. Yager and P. Knight re: Texas taxing authority DIP Order objection | B003 | 0.20 | 95.00 |
| 09/06/24 | AMIEL | Teleconference with YCST team re: UCC diligence request (.3); follow up emails with YCST team re: same (.2) | B003 | 0.50 | 390.00 |
| 09/06/24 | BCARV | Review file and respond to UCC document request (2.8); extensive correspondence with PPP and YCST teams re: same (.7) | B003 | 3.50 | 1,592.50 |
| 09/06/24 | BCARV | Prepare for and attend call with A. Neiburg, S. Greecher, and A. Mielke re: UCC document request | B003 | 0.50 | 227.50 |
| 09/06/24 | CLAMB | Multiple correspondence with YCST team regarding informal discovery requests | B003 | 0.30 | 189.00 |
| 09/06/24 | MNEIB | Emails with M. Nestor re: UCC diligence requests | B003 | 0.10 | 99.50 |
| 09/06/24 | MNEIB | Prepare for and participate in call with B. Carver, A. Mielke and S. Greecher re: UCC diligence requests | B003 | 0.50 | 497.50 |
| 09/06/24 | MNEST | Numerous teleconferences/correspondence with Debtor advisors, counsel for Committee/lenders re: resolution of DIP issues (1.5); review revised DIP order/correspondence/issues re: same (1.1); review precedent re: same (.6) | B003 | 3.20 | 4,272.00 |
| 09/06/24 | SGREE | Review DIP objection (.5) and begin preparing objection (2.5); multiple calls and emails with M. Nestor (.4), UCC counsel (.3), lender counsel (.2) and all hands (.5); follow up with M. Nestor and Portage (.2) | B003 | 4.60 | 4,623.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:                October 15, 2024
Invoice Number:                  50055514
Matter Number:              103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/06/24 | SGREE | Confer with M. Neiburg, A. Mielke and B. Carver re: UCC challenge-related data requests (.4); follow-up emails re: same (.1) | B003 | 0.50 | 502.50 |
| 09/07/24 | AMIEL | Emails with YCST team re: UCC diligence | B003 | 0.10 | 78.00 |
| 09/07/24 | BCARV | Email to S. Canna re: UCC diligence request | B003 | 0.10 | 45.50 |
| 09/07/24 | SGREE | Review and revise DIP reply (.5); emails with A. Mielke, M. Nestor, and Moelis re: same (.2) | B003 | 0.70 | 703.50 |
| 09/08/24 | MNEST | Review committee objection re: DIP and draft reply re: same (1.2); confer with counsel for lenders/Debtor advisors re: same (.5) | B003 | 1.70 | 2,269.50 |
| 09/08/24 | SGREE | Participate in call with lender counsel, M. Nestor and A. Mielke re: DIP and KEIP issues (.4); review and revise draft DIP reply (.5); emails with company advisors re: same (.3) | B003 | 1.20 | 1,206.00 |
| 09/09/24 | AMIEL | Teleconference with YCST team re: UCC diligence requests | B003 | 0.20 | 156.00 |
| 09/09/24 | BCARV | Review and analyze UCC Document request (1.3); correspondence with C. Lambe re: same (.1) | B003 | 1.40 | 637.00 |
| 09/09/24 | BCARV | Prepare for and attend YCST meeting re: UCC document request | B003 | 0.50 | 227.50 |
| 09/09/24 | CLAMB | Review materials in advance of informal discovery meeting | B003 | 0.20 | 126.00 |
| 09/09/24 | CLAMB | Review and analyze strategy for responding to informal document requests | B003 | 0.80 | 504.00 |
| 09/09/24 | CLAMB | Meet with YCST team regarding required next steps for informal discovery practice | B003 | 0.20 | 126.00 |
| 09/09/24 | DLASK | Finalize for filing and coordinate service of reply in support of DIP motion | B003 | 0.30 | 115.50 |
| 09/09/24 | DLASK | Finalize for filing and coordinate service of motion for leave to file reply in support of DIP motion | B003 | 0.40 | 154.00 |
| 09/09/24 | MNEIB | Emails and call with YCST re: UCC diligence requests | B003 | 0.80 | 796.00 |
| 09/09/24 | MNEIB | Analysis re: UCC diligence requests and related strategy | B003 | 1.30 | 1,293.50 |
| 09/09/24 | SGREE | Prepare outline for hearing on final DIP (1.5); confer with M. Nestor re: same (.2); emails with UCC counsel re: updated DIP order (.2) | B003 | 1.90 | 1,909.50 |

| Blink Holdings, Inc. | Invoice Date: | October 15, 2024 |
|---|---|---|
| Billing Period through September 30, 2024 | Invoice Number: | 50055514 |
| | Matter Number: | 103829.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 09/09/24 | SGREE | Confer with A. Swift and S. Shenker re: preparations for DIP hearing (1.0); review witness evidence (.3); emails with A. Swift and S. Shenker re: same (.2) | B003 | 1.50 | 1,507.50 |
| 09/09/24 | SGREE | Review documents and correspondence re: Hartford language request for DIP order (.2); emails with G. Bressler re: same (.2) | B003 | 0.40 | 402.00 |
| 09/10/24 | CLAMB | Correspondence with B. Carver and review of UCC informal discovery requests | B003 | 0.60 | 378.00 |
| 09/10/24 | RLAMB | Correspond with T. Powell and A. Lee regarding revised DIP order | B003 | 0.20 | 106.00 |
| 09/10/24 | SGREE | Review and annotate revised DIP order in preparation for hearing (.8); revise outline for hearing (.4); confer with A. Swift and S. Shenker re: same (.6); confer with lender counsel (.5) and UCC counsel (.4) | B003 | 2.70 | 2,713.50 |
| 09/11/24 | AMIEL | Emails with YCST team, PPP team, Moelis team, and lenders' counsel re: DIP documents (.3); review and revise same (.3) | B003 | 0.60 | 468.00 |
| 09/11/24 | AMIEL | Emails with YCST team, Moelis team, and PPP team re: committee diligence documents | B003 | 0.20 | 156.00 |
| 09/11/24 | BCARV | Review, respond to, and analyze UCC document request (4); voluminous correspondence with PPP, Blink, Moelis, and YCST teams re: same (1.2) | B003 | 5.20 | 2,366.00 |
| 09/11/24 | CLAMB | Teleconference with B. Carver regarding UCC informal document requests | B003 | 0.30 | 189.00 |
| 09/11/24 | CLAMB | Analyze UCC informal document requests | B003 | 1.40 | 882.00 |
| 09/11/24 | MNEIB | Emails with A. Swift and B. Carver re: UCC diligence requests | B003 | 0.20 | 199.00 |
| 09/11/24 | MNEIB | Emails with C. Lambe and B. Carver re: UCC diligence requests | B003 | 0.20 | 199.00 |
| 09/11/24 | MNEIB | Analysis re: UCC diligence requests and strategy relating to responses | B003 | 0.80 | 796.00 |
| 09/11/24 | MNEST | Review revised DIP order(s) (.6) and confer with counsel for parties/client re: same (.6); correspondence re: same (.4) | B003 | 1.60 | 2,136.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:                           October 15, 2024
Invoice Number:                            50055514
Matter Number:                         103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/11/24 | SGREE | Review and comment on revised final DIP order (.6); multiple emails with lenders (.3); confer with M. Nestor (.2); confer with S. Shenker (multiple x) (.5); call and emails with Shenker, Swift, Nestor re: same (.4) | B003 | 2.00 | 2,010.00 |
| 09/11/24 | SGREE | Review diligence requests from UCC re: challenge period (.2); confer with M. Neiburg and B. Carver re: same (.2); emails with Moelis re: same (.1) | B003 | 0.50 | 502.50 |
| 09/11/24 | SGREE | Emails with counsel to UCC re: revisions to final DIP order | B003 | 0.20 | 201.00 |
| 09/12/24 | AMIEL | Emails with PPP team and YCST team re: committee diligence request | B003 | 0.10 | 78.00 |
| 09/12/24 | AMIEL | Emails with lenders' counsel and YCST team re: DIP orders and budget | B003 | 0.30 | 234.00 |
| 09/12/24 | BCARV | Analyze, review and respond to UCC document request (1.6); correspond with PPP and YCST teams re: same | B003 | 2.20 | 1,001.00 |
| 09/12/24 | CLAMB | Review documents collected in response to UCC information committee requests | B003 | 3.70 | 2,331.00 |
| 09/12/24 | CLAMB | Begin drafting responses and objections to committee informal discovery requests | B003 | 3.40 | 2,142.00 |
| 09/12/24 | CLAMB | Multiple correspondence with YCST team regarding committee informal discovery requests | B003 | 0.60 | 378.00 |
| 09/12/24 | MNEIB | Emails with S. Canna and B. Carver re: UCC diligence requests | B003 | 0.20 | 199.00 |
| 09/12/24 | MNEIB | Emails with S. Canna and YCST re: status of UCC diligence requests | B003 | 0.20 | 199.00 |
| 09/12/24 | MNEST | Numerous teleconferences/correspondence with all parties re: Committee issues and DIP/stalking horse order | B003 | 2.30 | 3,070.50 |
| 09/13/24 | AMIEL | Teleconference with YCST team and PPP team re: UCC diligence requests | B003 | 1.40 | 1,092.00 |
| 09/13/24 | AMIEL | Emails with YCST team, PPP team, UCC counsel, and Moelis team re: DIP order and related issues | B003 | 0.10 | 78.00 |
| 09/13/24 | BCARV | Prepare for (.7) and attend meeting with PPP and YCST teams re: UCC document production (1.3) | B003 | 2.00 | 910.00 |
| 09/13/24 | CLAMB | Correspondence with B. Carver regarding tracker for UCC informal discovery responses | B003 | 0.30 | 189.00 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | October 15, 2024 |
| Billing Period through September 30, 2024 | | | Invoice Number: | | 50055514 |
| | | | Matter Number: | | 103829.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 09/13/24 | CLAMB | Continue drafting and finalize first draft of response letter to Committee informal discovery requests | B003 | 2.70 | 1,701.00 |
| 09/13/24 | CLAMB | Meet with Debtors' advisors regarding committee informal discovery requests | B003 | 1.40 | 882.00 |
| 09/13/24 | MNEIB | Numerous emails with B. Carver and C. Lambe re: UCC diligence requests | B003 | 0.40 | 398.00 |
| 09/13/24 | MNEIB | Call with PPP and YCST re: UCC diligence requests | B003 | 1.30 | 1,293.50 |
| 09/13/24 | MNEIB | Analysis re: UCC diligence requests and related strategy | B003 | 0.70 | 696.50 |
| 09/13/24 | MNEST | Numerous teleconferences/correspondence with all parties re: revised DIP order, parameters of resolution (2.7); review draft revisions re: same (.5) | B003 | 3.20 | 4,272.00 |
| 09/13/24 | SGREE | Participate in call with UCC counsel and advisors re: UCC comments to DIP order draft (.3); multiple calls and emails with M. Nestor, S. Shenker, and A. Swift re: same (.7); prepare outline for potential argument (.7) | B003 | 1.70 | 1,708.50 |
| 09/13/24 | SGREE | Review and revise final DIP order (.7); review transcript of DIP hearing (.6); multiple calls and emails with M. Nestor, A. Swift and S. Shenker re: same (.9); emails with counsel to lenders and UCC re: same (.3) | B003 | 2.50 | 2,512.50 |
| 09/13/24 | SGREE | Participate in call with Equinox counsel re: update on various case matters and discussion of UCC request | B003 | 0.50 | 502.50 |
| 09/14/24 | AMIEL | Emails with YCST team and client re: UCC diligence | B003 | 0.10 | 78.00 |
| 09/14/24 | MNEST | Review issues and parameters for resolution of Committee issues with DIP order (.3); confer with YCST and PPP re: same (.3) | B003 | 0.60 | 801.00 |
| 09/15/24 | AMIEL | Emails with YCST team re: UCC diligence request | B003 | 0.10 | 78.00 |
| 09/15/24 | CLAMB | Analyze and revise letter response to committee regarding UCC informal discovery requests | B003 | 1.60 | 1,008.00 |
| 09/15/24 | MNEIB | Analysis re: UCC diligence requests and potential responsive documents | B003 | 0.40 | 398.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:      October 15, 2024
Invoice Number:      50055514
Matter Number:      103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/15/24 | SGREE | Call with counsel to UCC re: DIP order comments (.3); multiple emails with S. Shenker, A. Swift and M. Nestor re: same (.3) | B003 | 0.60 | 603.00 |
| 09/16/24 | AMIEL | Emails with YCST team re: UCC diligence request | B003 | 0.10 | 78.00 |
| 09/16/24 | AMIEL | Emails with PPP team re: DIP budget | B003 | 0.10 | 78.00 |
| 09/16/24 | BCARV | Analyze file re: UCC document request (.9); correspondence with D. de Speville and YCST team re: same (.2) | B003 | 1.10 | 500.50 |
| 09/16/24 | BCARV | Correspondence with YCST team re: data room access for UCC investigation | B003 | 0.20 | 91.00 |
| 09/16/24 | CLAMB | Correspondence with M. Neiburg and A. Mielke regarding responses to UCC informal discovery requests | B003 | 0.20 | 126.00 |
| 09/16/24 | MNEIB | Emails with C. Lambe and B. Carver re: documents to be produced to UCC | B003 | 0.20 | 199.00 |
| 09/16/24 | MNEIB | Analysis relating to UCC diligence requests (.4); emails with A. Mielke and C. Lambe re: same (.2) | B003 | 0.60 | 597.00 |
| 09/16/24 | MNEIB | Emails from G. de Speville and B. Carver re: UCC diligence requests | B003 | 0.20 | 199.00 |
| 09/16/24 | MNEST | Reviewing open issues and drafts re: DIP order (.4); numerous teleconferences and correspondence with Debtor reps and parties re: same (.7); review revised budget (.2) | B003 | 1.10 | 1,468.50 |
| 09/16/24 | SGREE | Confer with counsel to lenders re: UCC diligence inquiries | B003 | 0.20 | 201.00 |
| 09/16/24 | SGREE | Multiple emails with counsel to UCC re: revisions to final DIP order (.4); review documents (.2); confer with M. Nestor and S. Shenker (.3) and UCC counsel (.3); calls and emails with company advisors re: same (.7) | B003 | 1.90 | 1,909.50 |
| 09/17/24 | AMIEL | Emails with YCST team and lender's counsel re: DIP order and related documents | B003 | 0.20 | 156.00 |
| 09/17/24 | BCARV | Analysis and correspondence with A. Mielke, S. Greecher, and B. Balick re: UCC document request | B003 | 0.50 | 227.50 |
| 09/17/24 | CLAMB | Correspondence with B. Carver regarding status of discovery | B003 | 0.20 | 126.00 |
| 09/17/24 | MNEIB | Review company documents in connection with UCC diligence requests | B003 | 0.40 | 398.00 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | October 15, 2024 |
| Billing Period through September 30, 2024 | | | Invoice Number: | | 50055514 |
| | | | Matter Number: | | 103829.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 09/17/24 | SGREE | Call and emails with counsel to Equinox re: UCC investigation issues (.3); confer with A. Mielke re: same (.2) | B003 | 0.50 | 502.50 |
| 09/17/24 | SGREE | Multiple calls and emails with UCC counsel re: proposed revision to DIP order (.3); review proposed revisions (.2); emails with company advisors re: same (.2) | B003 | 0.70 | 703.50 |
| 09/18/24 | ALEE | Finalize revised final DIP order | B003 | 0.30 | 142.50 |
| 09/18/24 | AMIEL | Emails with YCST team and interested parties re: DIP order and coordinate for filing | B003 | 0.10 | 78.00 |
| 09/18/24 | BCARV | Analysis and review of documents re: UCC document request (1.1); draft summary and correspond with C. Lambe re: same (.3) | B003 | 1.40 | 637.00 |
| 09/18/24 | CLAMB | Multiple correspondence with B. Carver regarding updates to UCC document and information collection | B003 | 0.30 | 189.00 |
| 09/18/24 | DLASK | File certification of counsel regarding final DIP order, prepare electronic order | B003 | 0.40 | 154.00 |
| 09/18/24 | MNEST | Review proposed final language re: DIP, budget, related issues (.4); confer with parties and Debtor advisors re: same (.6) | B003 | 1.00 | 1,335.00 |
| 09/18/24 | SGREE | Review and revise certification of counsel re: revised final DIP order (.2); emails with counsel to lenders (.2); multiple emails with D. Laskin, A. Mielke, and A. Lee re: filing and submission of same (.4) | B003 | 0.80 | 804.00 |
| 09/19/24 | AMIEL | Emails with YCST team re: UCC diligence | B003 | 0.10 | 78.00 |
| 09/19/24 | BCARV | Analysis and review of documents re: UCC document request (1.4); Meet and correspond with M. Neiburg and C. Lambe re: same (.7) | B003 | 2.10 | 955.50 |
| 09/19/24 | CLAMB | Multiple correspondence with YCST team and continue review of applicable documents for UCC requests | B003 | 1.50 | 945.00 |
| 09/19/24 | CLAMB | Correspondence with B. Carver regarding outstanding UCC discovery requests | B003 | 0.20 | 126.00 |
| 09/19/24 | MNEIB | Emails and call with B. Carver and C. Lambe re: UCC diligence requests | B003 | 0.40 | 398.00 |
| 09/20/24 | AMIEL | Review documents for production to UCC (1.2); emails with YCST team re: same (.3) | B003 | 1.50 | 1,170.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date: October 15, 2024
Invoice Number: 50055514
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/20/24 | BCARV | Analysis of files re: UCC document request (1.8); Correspondence with M. Neiburg, A. Mielke, and C. Lambe re: same (.3) | B003 | 2.10 | 955.50 |
| 09/20/24 | CLAMB | High level review of available documents in Moelis dataroom | B003 | 0.40 | 252.00 |
| 09/20/24 | CLAMB | Analyze strategy and develop required next steps with respect to committee investigation | B003 | 0.20 | 126.00 |
| 09/20/24 | CLAMB | Final review of documents scheduled to be produced to the committee | B003 | 1.10 | 693.00 |
| 09/20/24 | MNEIB | Emails with A. Mielke and B. Carver re: UCC diligence requests | B003 | 0.20 | 199.00 |
| 09/23/24 | AMIEL | Emails with YCST team re: UCC diligence requests | B003 | 0.10 | 78.00 |
| 09/23/24 | BCARV | Review and analyze UCC document request (1.1); correspondence re: same with YCST and PPP (.3) | B003 | 1.40 | 637.00 |
| 09/23/24 | MNEIB | Analysis re: status of responding to UCC diligence requests | B003 | 0.40 | 398.00 |
| 09/23/24 | MNEIB | Emails from B. Carver and G. de Speville re: UCC diligence requests and related issues | B003 | 0.20 | 199.00 |
| 09/23/24 | MNEIB | Emails with B. Carver and M. Nestor re: UCC diligence requests | B003 | 0.20 | 199.00 |
| 09/23/24 | SGREE | Emails with M. Nestor and B. Carver re: committee investigation document update (.2); review correspondence with Portage Point and B. Carver re: same (.2) | B003 | 0.40 | 402.00 |
| 09/23/24 | SGREE | Emails with Portage Point (.2) and Committee counsel (.2) re: submission of estimates under DIP order | B003 | 0.40 | 402.00 |
| 09/25/24 | SGREE | Emails with Portage Point and client re: supplemental borrowing notice (.3); review same (.2) | B003 | 0.50 | 502.50 |
| 09/26/24 | AMIEL | Emails with G. de Speville and S. Greecher re: UCC diligence and consider same | B003 | 0.20 | 156.00 |
| 09/27/24 | AMIEL | Confer with G. de Speville re: case diligence (.1); emails with S. Greecher re: same (.1) | B003 | 0.20 | 156.00 |
| 09/27/24 | AMIEL | Emails with YCST team re: UCC diligence request (.1) and review same (.1) | B003 | 0.20 | 156.00 |
| 09/27/24 | BCARV | Correspondence with YCST team re: UCC document request | B003 | 0.10 | 45.50 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date: October 15, 2024
Invoice Number: 50055514
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/27/24 | CLAMB | Correspondence with YCST team regarding UCC supplemental requests; high level review of the same | B003 | 0.40 | 252.00 |
| 09/27/24 | MNEIB | Emails with YCST re: UCC second diligence request letter | B003 | 0.20 | 199.00 |
| 09/27/24 | MNEIB | Analysis re: UCC supplemental diligence requests | B003 | 0.30 | 298.50 |
| 09/27/24 | MNEST | Review demands from UCC v. Debtor/Equinox, open issues/parameters, and related issues | B003 | 1.10 | 1,468.50 |
| 09/27/24 | SGREE | Emails with A. Mielke re: UCC investigation questions (.2); review additional document request correspondence from UCC (.4); emails with YCST team re: same (.2) | B003 | 0.80 | 804.00 |
| 09/30/24 | AMIEL | Teleconference with YCST team re: UCC diligence request (.7); follow up emails with YCST team and B. Balick re: same (.2) | B003 | 0.90 | 702.00 |
| 09/30/24 | AMIEL | Emails with YCST team re: UCC diligence requests | B003 | 0.10 | 78.00 |
| 09/30/24 | BCARV | Analyze UCC document request (.8); prepare for and attend meeting re: same (.5); email Moelis and PPP teams re: same (.4) | B003 | 2.20 | 1,001.00 |
| 09/30/24 | CLAMB | Follow-up correspondence with YCST team regarding document collection | B003 | 0.20 | 126.00 |
| 09/30/24 | CLAMB | Analyze committee's second set of rule 2004 requests | B003 | 0.30 | 189.00 |
| 09/30/24 | CLAMB | Review correspondence from YCST team to client and advisors regarding document requests | B003 | 0.30 | 189.00 |
| 09/30/24 | CLAMB | Meet with YCST team regarding committee's second requests for documents | B003 | 0.80 | 504.00 |
| 09/30/24 | CLAMB | Review correspondence from advisors regarding document collection for UCC | B003 | 0.30 | 189.00 |
| 09/30/24 | MNEIB | Review documents in connection with UCC diligence requests | B003 | 0.90 | 895.50 |
| 09/30/24 | MNEIB | Emails from B. Carver re: UCC second set of diligence requests | B003 | 0.20 | 199.00 |
| 09/30/24 | MNEIB | Email from R. Gage re: request for flow of funds memorandum | B003 | 0.10 | 99.50 |
| 09/30/24 | MNEIB | Email from A. Swift re: UCC diligence requests | B003 | 0.10 | 99.50 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:          October 15, 2024
Invoice Number:          50055514
Matter Number:          103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/30/24 | MNEIB | Prepare for and participate in call with YCST re: UCC supplemental diligence requests | B003 | 1.10 | 1,094.50 |
| 09/30/24 | MNEST | Review additional diligence requests from Committee (.4) and confer with YCST re: same (.3) | B003 | 0.70 | 934.50 |
| 09/30/24 | SGREE | Emails with Portage Point (.2) and committee counsel (.1) re: submission of estimates under DIP order | B003 | 0.30 | 301.50 |
| 09/30/24 | SGREE | Participate in call with Young Conaway team re: second UCC document request (.8); review correspondence re: same (.4); follow-up emails (.4) and calls (.3) re: same | B003 | 1.90 | 1,909.50 |
| 09/02/24 | AMIEL | Emails with YCST team, claims agent and PPP team re: schedules and statements | B004 | 0.10 | 78.00 |
| 09/02/24 | RLAMB | Continue managing review of schedules and statements | B004 | 0.80 | 424.00 |
| 09/03/24 | AMIEL | Review and revise schedules and statements (1.2); emails with claims agent, YCST team, and PPP team re: same (.5) | B004 | 1.70 | 1,326.00 |
| 09/03/24 | RLAMB | Continue coordinating diligence for initial debtor interview | B004 | 0.10 | 53.00 |
| 09/03/24 | RLAMB | Continue reviewing and revising schedules and statements | B004 | 1.60 | 848.00 |
| 09/04/24 | AMIEL | Teleconference with PPP team, YCST team, and claims agent re: schedules and statements | B004 | 1.00 | 780.00 |
| 09/04/24 | AMIEL | Consider monthly operating report form and compliance (.3); emails with PPP team and YCST team re: same (.1) | B004 | 0.40 | 312.00 |
| 09/04/24 | AMIEL | Emails with YCST team, claims agent, and PPP team re: schedules and statements (.3); analyze issues re: same (.1) | B004 | 0.40 | 312.00 |
| 09/04/24 | BCARV | Attend call with K. Tran, H. Reynolds, and YCST team re: schedules and statements | B004 | 0.50 | 227.50 |
| 09/04/24 | RLAMB | Prepare for and attend telephone conference with claims agent, Portage Point team, A. Mielke, T. Powell, and B. Carver regarding schedules and statements and other reporting | B004 | 1.10 | 583.00 |
| 09/04/24 | RLAMB | Correspond with A. Mielke and S. Canna regarding monthly operating reports | B004 | 0.10 | 53.00 |

| Blink Holdings, Inc. | | | Invoice Date: | | October 15, 2024 |
| Billing Period through September 30, 2024 | | | Invoice Number: | | 50055514 |
| | | | Matter Number: | | 103829.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/04/24 | RLAMB | Continue reviewing and revising schedules and statements | B004 | 0.10 | 53.00 |
| 09/04/24 | TPOWE | Teleconference with YCST Team, Epiq Team, and Portage Team re: Schedules and Statements | B004 | 0.50 | 315.00 |
| 09/05/24 | ALEE | Meeting with A. Mielke, T. Powell, R. Lamb, B. Carver, Portage team and Epiq team re: schedules and statements | B004 | 0.50 | 237.50 |
| 09/05/24 | AMIEL | Review and revise global notes for schedules and statements | B004 | 0.30 | 234.00 |
| 09/05/24 | AMIEL | Emails with YCST team, claims agent, and PPP team re: schedules and statements | B004 | 0.20 | 156.00 |
| 09/05/24 | BCARV | Prepare for and attend call with Epiq, PPP, and YCST teams re: schedules and statements | B004 | 0.50 | 227.50 |
| 09/05/24 | RLAMB | Continue reviewing and revising schedules and statements | B004 | 0.40 | 212.00 |
| 09/05/24 | RLAMB | Continue drafting global notes for schedules and statements | B004 | 0.30 | 159.00 |
| 09/05/24 | RLAMB | Continue coordinating diligence for initial debtor interview | B004 | 0.20 | 106.00 |
| 09/05/24 | RLAMB | Prepare for and attend telephone conference with claims agent, client, A. Mielke, T. Powell, B. Carver, A. Lee, H. Reynolds, C. Bacon, and S. Canna regarding schedules and statements | B004 | 0.40 | 212.00 |
| 09/05/24 | TPOWE | Teleconference with YCST Team, Portage Team, and Epiq Team re: Schedules and Statements | B004 | 0.50 | 315.00 |
| 09/06/24 | ALEE | Analyze and revise schedules and statements (3.5); meeting with A. Mielke, T. Powell, R. Lamb, B. Carver, Portage team and Epiq team re: same (.2) | B004 | 3.70 | 1,757.50 |
| 09/06/24 | AMIEL | Teleconference with YCST team and PPP team, and claims agent re: schedules and statements | B004 | 0.20 | 156.00 |
| 09/06/24 | BCARV | Review and revise schedules and statements (2.6); emails with YCST team re: same (.2) | B004 | 2.80 | 1,274.00 |
| 09/06/24 | RLAMB | Prepare for and attend telephone conference with A. Mielke, T. Powell, A. Lee, B. Carver, H. Reynolds, S. Canna, debtors' claims agent, and client regarding schedules and statements | B004 | 0.20 | 106.00 |
| 09/06/24 | RLAMB | Continue reviewing and revising schedules and statements | B004 | 3.20 | 1,696.00 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | October 15, 2024 |
| Billing Period through September 30, 2024 | | | Invoice Number: | | 50055514 |
| | | | Matter Number: | | 103829.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 09/06/24 | TPOWE | Teleconference with YCST Team, Epiq Team, and Portage Team re: Schedules and Statements | B004 | 0.20 | 126.00 |
| 09/07/24 | AMIEL | Review and revise global notes for schedules and statements (.7); review and revise schedules and statements (1.2); emails with YCST team, PPP team and claims agent re: same (.3) | B004 | 2.20 | 1,716.00 |
| 09/07/24 | RLAMB | Continue reviewing and revising schedules and statements | B004 | 0.90 | 477.00 |
| 09/07/24 | SGREE | Review draft Blink Holdings schedules and SOFAs (.3); emails with A. Mielke re: same (.1) | B004 | 0.40 | 402.00 |
| 09/07/24 | TPOWE | Analyzing and reviewing Schedules and Statements | B004 | 3.30 | 2,079.00 |
| 09/08/24 | AMIEL | Review and finalize schedules and statements (.9) and emails with YCST team and PPP team re: same (.4) | B004 | 1.30 | 1,014.00 |
| 09/08/24 | BCARV | Review and revise schedules and statements (1); emails with YCST team re: same (.2) | B004 | 1.20 | 546.00 |
| 09/08/24 | RLAMB | Finalize schedules and statements for filing | B004 | 1.40 | 742.00 |
| 09/08/24 | TPOWE | Analyzing and reviewing Schedules and Statements | B004 | 1.30 | 819.00 |
| 09/09/24 | ALEE | Analyze and update schedules and statements (1.0); meeting with A. Mielke, T. Powell, R. Lamb, B. Carver, Portage team and Epiq team re: same (.5) | B004 | 1.50 | 712.50 |
| 09/09/24 | AMIEL | Review and revise schedules and coordinate for filing (1.1); emails with YCST team, PPP team, and claims agent re: same (.5) | B004 | 1.60 | 1,248.00 |
| 09/09/24 | AMIEL | Teleconference with YCST team, claims agent, and PPP team re: schedules and statements | B004 | 0.30 | 234.00 |
| 09/09/24 | BCARV | Review schedules and statements | B004 | 0.50 | 227.50 |
| 09/09/24 | BOLIV | Finalize for filing and coordinate service of schedules and statements | B004 | 2.00 | 750.00 |
| 09/09/24 | BWALT | File schedules and statements | B004 | 1.50 | 577.50 |
| 09/09/24 | DLASK | File schedules and SOFAs | B004 | 4.00 | 1,540.00 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | October 15, 2024 |
| Billing Period through September 30, 2024 | | | Invoice Number: | | 50055514 |
| | | | Matter Number: | | 103829.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 09/09/24 | RLAMB | Prepare for and attend telephone conference with A. Mielke, T. Powell, B. Carver, A. Lee, claims agent, H. Reynolds, and G. de Speville regarding schedules and statements | B004 | 0.50 | 265.00 |
| 09/09/24 | RLAMB | Continue finalizing schedules and statements for filing | B004 | 2.70 | 1,431.00 |
| 09/09/24 | TPOWE | Teleconference with YCST Team, Epiq Team, and Portage Team re: Schedules and Statements | B004 | 0.30 | 189.00 |
| 09/10/24 | BOLIV | Finalize for filing and coordinate service of schedules and statements in jointly administered cases | B004 | 2.50 | 937.50 |
| 09/10/24 | DLASK | File schedules and SOFAs in individual debtor cases | B004 | 1.50 | 577.50 |
| 09/10/24 | RLAMB | Correspond with T. Powell, A. Mielke, and S. Shenker regarding schedules and statements | B004 | 0.10 | 53.00 |
| 09/11/24 | ALEE | Meeting with A. Mielke, T. Powell, R. Lamb, B. Carver and Portage team re: monthly operating reports | B004 | 0.50 | 237.50 |
| 09/11/24 | AMIEL | Teleconference with YCST team and PPP team re: MORs | B004 | 0.50 | 390.00 |
| 09/11/24 | BCARV | Prepare for and attend call with YCST and PPP teams re: MORs | B004 | 0.50 | 227.50 |
| 09/11/24 | BOLIV | Finalize for filing and coordinate service of schedules and statements in jointly administered cases | B004 | 0.90 | 337.50 |
| 09/11/24 | RLAMB | Prepare for and attend telephone conference with A. Mielke, T. Powell, A. Lee, B. Carver, S. Canna, G. de Speville, C. Bacon, and H. Reynolds regarding monthly operating reports | B004 | 0.50 | 265.00 |
| 09/11/24 | TPOWE | Teleconference with YCST Team and Portage Team re: MORs | B004 | 0.50 | 315.00 |
| 09/12/24 | BOLIV | Finalize for filing and coordinate service of schedules and statements filed in jointly administered cases | B004 | 0.80 | 300.00 |
| 09/12/24 | DLASK | File schedules in individual debtor cases | B004 | 2.10 | 808.50 |
| 09/13/24 | ALEE | Email correspondence with A. Mielke, R. Lamb and B. Carver re: 341 meeting | B004 | 0.10 | 47.50 |
| 09/16/24 | AMIEL | Attend 341 meeting and review schedules and statements in advance of same | B004 | 1.50 | 1,170.00 |
| 09/17/24 | AMIEL | Emails with T. Powell and B. Hackman re: monthly operating reports | B004 | 0.10 | 78.00 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | October 15, 2024 |
| Billing Period through September 30, 2024 | | | Invoice Number: | | 50055514 |
| | | | Matter Number: | | 103829.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/17/24 | TPOWE | Correspondence with YCST Team and UST re: MORs | B004 | 0.20 | 126.00 |
| 09/20/24 | AMIEL | Emails with UST and YCST team re: MORs | B004 | 0.10 | 78.00 |
| 09/22/24 | AMIEL | Emails with PPP team re: MORs | B004 | 0.10 | 78.00 |
| 09/23/24 | AMIEL | Teleconference with PPP and YCST teams re: MORs | B004 | 0.30 | 234.00 |
| 09/23/24 | TPOWE | Teleconference with YCST Team and Portage Team re: MORs (.3); and correspondence with YCST Team, Portage Team, and/or UST re: same (.7) | B004 | 1.00 | 630.00 |
| 09/25/24 | AMIEL | Emails with PPP team re: MORs | B004 | 0.10 | 78.00 |
| 09/27/24 | AMIEL | Emails with T. Powell and PPP team re: MORs | B004 | 0.10 | 78.00 |
| 09/27/24 | SGREE | Review schedules and SOFAs (.1); emails with personal injury counsel re: update on Deras matter (.2) | B004 | 0.30 | 301.50 |
| 09/30/24 | AMIEL | Emails with T. Powell re: MORs | B004 | 0.10 | 78.00 |
| 09/03/24 | AMIEL | Emails with landlord re: lease rejection issues | B005 | 0.10 | 78.00 |
| 09/03/24 | DJOHN | Email from S. Shenker with revised 4th Amendment from Landlord for Bronx location [.1]; review revisions [.3]; email from S. Greecher with comments [.1]; follow up email to and from S. Greecher [.1] | B005 | 0.60 | 363.00 |
| 09/03/24 | MNEST | Review revised TSA (.4) and confer with Latham, Cleary, Blink advisors re: same (.4) | B005 | 0.80 | 1,068.00 |
| 09/03/24 | SGREE | Review comments to potential lease amendment document (.2); emails with S. Shenker re: same (.2) | B005 | 0.40 | 402.00 |
| 09/04/24 | DJOHN | Email to S. Shenker regarding preparing revised 4th Amendment for Bronx Lease [.1]; revised 4th Amendment received from Landlord [.2]; email revised 4th Amendment to client group [.1] | B005 | 0.30 | 181.50 |
| 09/04/24 | SGREE | Review correspondence re: revisions to potential lease amendment document | B005 | 0.10 | 100.50 |
| 09/05/24 | AMIEL | Confer with UCC counsel re: rejection issues | B005 | 0.20 | 156.00 |
| 09/05/24 | AMIEL | Review and revise rejection order | B005 | 0.20 | 156.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:        October 15, 2024
Invoice Number:        50055514
Matter Number:        103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/05/24 | DLASK | File certification of counsel regarding rejection motion, prepare electronic order | B005 | 0.30 | 115.50 |
| 09/05/24 | RLAMB | Incorporate informal comments to rejection orders | B005 | 0.20 | 106.00 |
| 09/05/24 | RLAMB | Finalize first rejection certificate of counsel for filing | B005 | 0.60 | 318.00 |
| 09/05/24 | SGREE | Review revised draft order re: 1st omnibus rejection motion (.1); emails with A. Mielke re: same (.1) | B005 | 0.20 | 201.00 |
| 09/06/24 | AMIEL | Confer with landlord's counsel re: rejection (.2); emails with YCST team re: same (.1) | B005 | 0.30 | 234.00 |
| 09/06/24 | RLAMB | Review and analyze lien results in connection with equipment leases | B005 | 0.90 | 477.00 |
| 09/07/24 | SGREE | Emails with counsel to IL landlord re: update on status and intentions related to lease | B005 | 0.20 | 201.00 |
| 09/10/24 | RLAMB | Correspond with A. Mielke regarding equipment lien analysis | B005 | 0.10 | 53.00 |
| 09/10/24 | RLAMB | Complete equipment lien analysis | B005 | 0.90 | 477.00 |
| 09/11/24 | AMIEL | Emails with landlords' counsel (multiple) and YCST team re: rejection orders | B005 | 0.20 | 156.00 |
| 09/11/24 | AMIEL | Emails with YCST team and PPP team re: cure schedule | B005 | 0.30 | 234.00 |
| 09/11/24 | MNEST | Review open issues re: TSA and letter agreement re: same (.4); confer with YCST/PPP re: same (.2) | B005 | 0.60 | 801.00 |
| 09/11/24 | RLAMB | Complete equipment lien analysis | B005 | 1.80 | 954.00 |
| 09/11/24 | RLAMB | Review and prepare cure schedule | B005 | 0.40 | 212.00 |
| 09/12/24 | AMIEL | Emails with landlord's counsel re: rejection order | B005 | 0.30 | 234.00 |
| 09/12/24 | AMIEL | Review and analyze contract issues (.2); emails with PPP team re: same (.1) | B005 | 0.30 | 234.00 |
| 09/12/24 | AMIEL | Confer with S. Greecher re: rejection motion issues | B005 | 0.20 | 156.00 |
| 09/12/24 | AMIEL | Confer with landlord's counsel re: contract issues | B005 | 0.10 | 78.00 |
| 09/12/24 | RLAMB | Coordinate informal comments to second rejection order | B005 | 0.60 | 318.00 |
| 09/12/24 | RLAMB | Continue coordinating and reviewing cure schedule | B005 | 0.50 | 265.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date: October 15, 2024
Invoice Number: 50055514
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/12/24 | RLAMB | Prepare for and attend telephone conference with A. Mielke regarding second rejection order and equipment lien analysis | B005 | 0.20 | 106.00 |
| 09/12/24 | SGREE | Confer with A. Mielke re: lease rejection order language issues (.3); review documents and correspondence re: same (.2); emails with M. Nestor re: same (.2) | B005 | 0.70 | 703.50 |
| 09/13/24 | AMIEL | Emails with UCC counsel re: cure schedule | B005 | 0.20 | 156.00 |
| 09/13/24 | AMIEL | Emails with landlord's counsel and UCC counsel re: rejection order | B005 | 0.10 | 78.00 |
| 09/13/24 | AMIEL | Confer with contract counterparty's counsel re: cure schedule | B005 | 0.10 | 78.00 |
| 09/13/24 | MNEST | Review revised version of escrow agreement re: deposit for PG bid (.2); review final draft of escrow agreement re: prof fees (.2) | B005 | 0.40 | 534.00 |
| 09/13/24 | RLAMB | Review and analyze cure costs for landlord creditors | B005 | 0.30 | 159.00 |
| 09/14/24 | RLAMB | Review buyer diligence requests regarding leases | B005 | 0.10 | 53.00 |
| 09/16/24 | AMIEL | Emails with counsel for Motionsoft re: contract issues | B005 | 0.10 | 78.00 |
| 09/16/24 | AMIEL | Emails with buyer's counsel re: requests for adequate assurance | B005 | 0.20 | 156.00 |
| 09/16/24 | AMIEL | Emails with PPP team re: cure resolution | B005 | 0.10 | 78.00 |
| 09/16/24 | AMIEL | Confer with M. Milana re: cure amounts (.3); emails with M. Milana and UCC counsel re: same (.1) | B005 | 0.40 | 312.00 |
| 09/16/24 | AMIEL | Emails with landlord's counsel, UST, and YCST team re: rejection order | B005 | 0.30 | 234.00 |
| 09/16/24 | RLAMB | Continue incorporating informal comments to second rejection order | B005 | 0.20 | 106.00 |
| 09/16/24 | SGREE | Emails with A. Mielke (.2), review proposed revised order language (.2) and review correspondence from landlords and US Trustee (.2) re: language for rejection order | B005 | 0.60 | 603.00 |
| 09/17/24 | AMIEL | Emails with counterparty re: contract issues | B005 | 0.10 | 78.00 |
| 09/17/24 | AMIEL | Emails with landlord parties and YCST team re: rejection order (.2); review and revise COC and revised order re: same (.1) | B005 | 0.30 | 234.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

| | | | | | |
|---|---|---|---|---|---|
| Invoice Date: | | | | | October 15, 2024 |
| Invoice Number: | | | | | 50055514 |
| Matter Number: | | | | | 103829.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 09/17/24 | RLAMB | Continue incorporating informal comments to second rejection order and draft associated certificate of counsel | B005 | 1.20 | 636.00 |
| 09/17/24 | SGREE | Review documents and correspondence (.3) and confer with A. Mielke (.2) re: cure and adequate assurance issues | B005 | 0.50 | 502.50 |
| 09/18/24 | AMIEL | Emails with YCST team and UST re: rejection order and coordinate for filing | B005 | 0.20 | 156.00 |
| 09/18/24 | BCARV | Correspondence with D. Goldberg, S. Greecher, and A. Mielke re: franchise payments | B005 | 0.50 | 227.50 |
| 09/18/24 | DLASK | File certification of counsel regarding 2nd rejection motion, prepare electronic order | B005 | 0.40 | 154.00 |
| 09/18/24 | RLAMB | Finalize certificate of counsel for second rejection motion for filing | B005 | 0.30 | 159.00 |
| 09/18/24 | SGREE | Call and emails with counsel to franchise counterparties (.6) and client (.2) re: franchise agreement issues | B005 | 0.80 | 804.00 |
| 09/18/24 | SGREE | Confer with counsel to Equinox re: update on TSA and sale issues | B005 | 0.20 | 201.00 |
| 09/18/24 | SGREE | Call with counsel to Stabile (franchise party) re: franchise agreement issues (.3) and call with G. Harkless re: same (.2) | B005 | 0.50 | 502.50 |
| 09/19/24 | AMIEL | Emails with contract counterparties, YCST team, and PPP team re: cure amounts | B005 | 0.30 | 234.00 |
| 09/19/24 | DJOHN | Email from S. Shenker with terms for amendment for Lease location 677 | B005 | 0.10 | 60.50 |
| 09/19/24 | MNEST | Review revised draft of TSA (.3) and confer and correspond with Debtor reps re: same (.4) | B005 | 0.70 | 934.50 |
| 09/20/24 | ACLAR | Edit Blink Fitness - Second Amendment at Brookhurst Center Location for formatting | B005 | 0.20 | 49.00 |
| 09/20/24 | AMIEL | Emails with PPP team and contract counterparties re: cure reconciliation and related issues | B005 | 1.10 | 858.00 |
| 09/20/24 | DJOHN | Location 677 - Review existing Lease and amendments [.6]; preparation and draft Second Amendment to Lease [.7]; follow up email to and from Steve regarding questions on amendment terms [.2]; email draft Second Amendment to client group [.1] | B005 | 1.60 | 968.00 |
| 09/20/24 | RLAMB | Prepare tracker of cure responses | B005 | 0.70 | 371.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:                  October 15, 2024
Invoice Number:                        50055514
Matter Number:                  103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/20/24 | SGREE | Multiple emails with A. Mielke (.2), Portage Point (.2) and landlord counsel (.3) re: lease obligation reconciliations | B005 | 0.70 | 703.50 |
| 09/21/24 | MNEST | Review correspondence and issues re: landlord questions and comments re: process, sale, cures | B005 | 0.50 | 667.50 |
| 09/22/24 | DJOHN | Review Lease documents for Location 691 - Rialto, CA [.6] ;preparation and draft Second Amendment to Lease [.8] | B005 | 1.40 | 847.00 |
| 09/23/24 | AMIEL | Emails with buyer's counsel and YCST team re: contracts and sale issues | B005 | 0.20 | 156.00 |
| 09/23/24 | AMIEL | Confer with counsel to contract counterparties (multiple) re: contract issues | B005 | 0.40 | 312.00 |
| 09/23/24 | AMIEL | Emails with S. Greecher re: cure objection (.1) and analyze same (.1) | B005 | 0.20 | 156.00 |
| 09/23/24 | AMIEL | Emails with contract counterparties (multiple) re: cure costs and analyze issues re: same | B005 | 0.40 | 312.00 |
| 09/23/24 | DJOHN | Complete edits to Third Amendment for Rialto, CA Lease - location 691 (.2)]; email additional assumption text to S. Greecher for review [.1]; revise assumption text based on comments from S. Greecher [.1]; email Third Amendment to S. Shenker .[.1] | B005 | 0.50 | 302.50 |
| 09/23/24 | RLAMB | Prepare for and attend telephone conference with T. Powell, B. Carver, A. Lee, and A. Mielke regarding cure negotiations, sale, and other case updates | B005 | 0.30 | 159.00 |
| 09/23/24 | RLAMB | Correspond with creditors and A. Mielke regarding cure amounts | B005 | 0.30 | 159.00 |
| 09/23/24 | SGREE | Emails with D. Johnson re: revision to Rialto lease amendment | B005 | 0.30 | 301.50 |
| 09/24/24 | RLAMB | Revise supplemental cure notice and cure tracker | B005 | 1.70 | 901.00 |
| 09/24/24 | RLAMB | Telephone conference with A. Mielke regarding cure schedule | B005 | 0.10 | 53.00 |
| 09/24/24 | SGREE | Review documents and correspondence re: franchise agreement issues (.4); emails with G. Harkless re: same (.1) | B005 | 0.50 | 502.50 |
| 09/25/24 | AMIEL | Analyze lease assumption issues (.3); emails with PPP team and YCST team re: same (.1) | B005 | 0.40 | 312.00 |
| 09/25/24 | RLAMB | Correspond with G. de Speville regarding landlord reconciliations | B005 | 0.10 | 53.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:                    October 15, 2024
Invoice Number:                       50055514
Matter Number:                    103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/25/24 | RLAMB | Continue updating supplemental cure notice and cure tracker | B005 | 2.80 | 1,484.00 |
| 09/25/24 | SGREE | Review franchise agreement correspondence (.4); call with G. Harkless re: same (.6) | B005 | 1.00 | 1,005.00 |
| 09/25/24 | SGREE | Emails with Portage Point and A. Mielke re: lease obligations (.2); review documents and correspondence re: same (.2) | B005 | 0.40 | 402.00 |
| 09/26/24 | RLAMB | Continue updating cure tracker and supplemental cure notice | B005 | 4.50 | 2,385.00 |
| 09/26/24 | SGREE | Emails with counsel to Illinois landlord re: status of lease | B005 | 0.20 | 201.00 |
| 09/27/24 | DJOHN | Email from S. Shenker regarding terms for amendment for Location 687. | B005 | 0.10 | 60.50 |
| 09/27/24 | RLAMB | Continue updating cure tracker and supplemental cure notice | B005 | 0.60 | 318.00 |
| 09/27/24 | SGREE | Participate in call with company advisors and client re: Motionsoft contract issues | B005 | 0.60 | 603.00 |
| 09/29/24 | DJOHN | Review amendment terms for Location 687 from S. Shenker [.1]; review original Lease and Second Amendment for formatting Third Amendment [.8]; preparation and draft Third Amendment [.9]; email draft to client group for review [.1] | B005 | 1.90 | 1,149.50 |
| 09/30/24 | RLAMB | Telephone conference with A. Mielke regarding cure objections | B005 | 0.20 | 106.00 |
| 09/30/24 | RLAMB | Continue updating cure tracker and supplemental cure notice | B005 | 4.40 | 2,332.00 |
| 09/01/24 | ALEE | Meeting with S. Greecher, A. Mielke, T. Powell and Katten team re: DIP and bid procedures (.9); update bidding procedures order with Hartford comments (.6) | B006 | 1.50 | 712.50 |
| 09/01/24 | AMIEL | Emails with YCST team, bidder's counsel, PPP team, Moelis team, and client re: sale diligence and related issues | B006 | 0.30 | 234.00 |
| 09/01/24 | AMIEL | Emails with counsel for payment processor re: merchant IDs | B006 | 0.10 | 78.00 |
| 09/01/24 | BCARV | Review and respond to sale due diligence requests (1.2); emails with B. Balick, C. Ganelli, L. Trued, and YCST teams re: same (.3) | B006 | 1.50 | 682.50 |
| 09/01/24 | CGREA | Attention to APA schedule issues | B006 | 0.30 | 420.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

| | | | | Invoice Date: | | October 15, 2024 |
| | | | | Invoice Number: | | 50055514 |
| | | | | Matter Number: | | 103829.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/01/24 | DMCOL | Correspondence with L. McCrery, re: schedules | B006 | 0.30 | 178.50 |
| 09/01/24 | LMCCR | Correspondence with C. Grear, S. Canna and D. Cole re: APA Schedules call | B006 | 0.20 | 141.00 |
| 09/01/24 | SGREE | Review updated potential bidder diligence list (.4); multiple emails with B. Balick and B. Carver (.3) and Moelis (.2) re: same | B006 | 0.90 | 904.50 |
| 09/01/24 | SGREE | Participate in call with company advisors re: update on potential stalking horse negotiations and various related matters (.7); follow-up emails re: same (.3) | B006 | 1.00 | 1,005.00 |
| 09/02/24 | ALEE | Update bidding procedures order with Hartford comments | B006 | 0.30 | 142.50 |
| 09/02/24 | AMIEL | Emails with YCST team, PPP team, Moelis team, and buyer's counsel re: sale diligence and related issues | B006 | 0.40 | 312.00 |
| 09/02/24 | AMIEL | Teleconference with YCST team and PPP team re: APA schedules | B006 | 0.80 | 624.00 |
| 09/02/24 | BCARV | Review and respond to sale due diligence requests (1.8); extensive correspondence with Company, YCST, Moelis, PPP, and Latham and Watkins teams re: same (.3) | B006 | 2.10 | 955.50 |
| 09/02/24 | CGREA | Telephone conference with YCST and PPP re: APA schedule issues and compilation of data for the same | B006 | 0.80 | 1,120.00 |
| 09/02/24 | DMCOL | Prepare for teleconference (.3); teleconference, re: schedules (.8); post-call de-brief with L. McCrery (.2); provide call notes to L. McCrery (.1) | B006 | 1.40 | 833.00 |
| 09/02/24 | LMCCR | Correspondence with S. Canna re: APA Schedules follow up | B006 | 0.10 | 70.50 |
| 09/02/24 | LMCCR | Review APA Schedules to prepare for call with PPP team re: same | B006 | 0.20 | 141.00 |
| 09/02/24 | LMCCR | Call with YCST team and PPP team re: APA Schedules | B006 | 0.80 | 564.00 |
| 09/02/24 | LMCCR | Correspondence with D. Cole re: APA Schedules follow up | B006 | 0.30 | 211.50 |
| 09/02/24 | LMCCR | Correspondence with A. Mielke and R. Lamb re: litigation schedule for APA Schedules | B006 | 0.10 | 70.50 |
| 09/02/24 | LMCCR | Call with D. Cole re: APA Schedules | B006 | 0.20 | 141.00 |
| 09/02/24 | MNEST | Teleconference and correspondence with Debtor advisors re: APA and related issues | B006 | 0.60 | 801.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:        October 15, 2024
Invoice Number:       50055514
Matter Number:    103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/02/24 | RLAMB | Correspond with L. McCrery, S. Canna, and A. Mielke regarding sale | B006 | 0.60 | 318.00 |
| 09/02/24 | RLAMB | Incorporate informal comments to final cash management order | B006 | 0.50 | 265.00 |
| 09/02/24 | SGREE | Multiple emails with M. Nestor re: bid protection approval order (.3); review and revise same (.4) | B006 | 0.70 | 703.50 |
| 09/02/24 | SGREE | Review and comment on draft chart of responses to UCC comments on bid procedures and other second day motions (.6); emails with A. Mielke re: same (.2) | B006 | 0.80 | 804.00 |
| 09/02/24 | SGREE | Review diligence responses from client (.3); emails with client and advisors re: same (.3); emails with B. Carver re: same (.2) | B006 | 0.80 | 804.00 |
| 09/03/24 | ALEE | Update bidding procedures order with Landlord and Committee comments (2.4); email correspondence with S. Greecher, A. Mielke, Portage team and Moelis team re: same (.3) | B006 | 2.70 | 1,282.50 |
| 09/03/24 | AMIEL | Emails with counsel for payment processor re: reserve issues | B006 | 0.10 | 78.00 |
| 09/03/24 | AMIEL | Teleconference with Moelis team, PPP team, and YCST team re: APA issues (1.6); follow up with buyer's counsel re: same (.2) | B006 | 1.80 | 1,404.00 |
| 09/03/24 | AMIEL | Emails with YCST team, PPP team, Moelis team, client, and buyer's counsel re: sale and diligence issues | B006 | 0.60 | 468.00 |
| 09/03/24 | AMIEL | Emails with S. Canna re: contract and vendor issues (.1); analyze issues re: same (.1) | B006 | 0.20 | 156.00 |
| 09/03/24 | AMIEL | Review revised APA | B006 | 0.30 | 234.00 |
| 09/03/24 | BCARV | Review and respond to sale due diligence requests (2.5); extensive correspondence with B. Balick, C. Ganelli, L. Trued, Moelis, PPP, and YCST teams re: same (.7) | B006 | 3.20 | 1,456.00 |
| 09/03/24 | CGREA | Emails with PPP and Moelis re: revised APA issues | B006 | 0.20 | 280.00 |
| 09/03/24 | CGREA | Telephone conference with YCST team, PPP, and Moelis re: markup of APA received from stalking horse bidder | B006 | 1.60 | 2,240.00 |
| 09/03/24 | CGREA | Review and analyze revised APA received from stalking horse bidder | B006 | 1.90 | 2,660.00 |

Blink Holdings, Inc.

Billing Period through September 30, 2024

Invoice Date:          October 15, 2024

Invoice Number:       50055514

Matter Number:     103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/03/24 | CGREA | Draft and revise proposed issue list for discussion with stalking horse bidder | B006 | 0.30 | 420.00 |
| 09/03/24 | CGREA | Prepare issues list for team discussion re revised APA received from stalking horse bidder | B006 | 0.60 | 840.00 |
| 09/03/24 | CGREA | Emails with Latham, YCST team, and PPP re: APA issues | B006 | 0.20 | 280.00 |
| 09/03/24 | CGREA | Follow up on APA disclosure schedule issues | B006 | 0.60 | 840.00 |
| 09/03/24 | MNEST | Review revised APA, identify issues, and review issues identified by YCST, Portage, Moelis (1.5); teleconferences (4x) with advisors re: same (2.4); review and revise issues list for buyer (.3); review and respond re: Blink and Lender comments to Committee issues re: bid procedures and draft global response re: same (.8) | B006 | 5.00 | 6,675.00 |
| 09/03/24 | RLAMB | Revise final cash management order | B006 | 0.20 | 106.00 |
| 09/03/24 | SGREE | Confer with A. Mielke re: sale noticing issues | B006 | 0.20 | 201.00 |
| 09/03/24 | SGREE | Emails with M. Nestor and A. Mielke re: bid protection approval order | B006 | 0.30 | 301.50 |
| 09/03/24 | SGREE | Review landlord comments to bid procedures and bar date orders (.3); propose language inserts re: same (.2); confer with A. Mielke re: same (.3) | B006 | 0.80 | 804.00 |
| 09/03/24 | SGREE | Confer with M. Pearlman re: update on potential stalking horse | B006 | 0.20 | 201.00 |
| 09/03/24 | SGREE | Multiple emails with YCST team (.4) and Moelis and buyer (.2) re: diligence update requests | B006 | 0.60 | 603.00 |
| 09/03/24 | SGREE | Call from counsel to potential bidder re: update on sale diligence | B006 | 0.20 | 201.00 |
| 09/03/24 | SGREE | Emails with potential bidder re: NDA terms | B006 | 0.20 | 201.00 |
| 09/03/24 | SGREE | Review markup to proposed stalking horse APA (.4); emails with company advisors (.2); participate in call with advisors to discuss revisions (1.6); review issues list (.2); emails with YCST team (.3) | B006 | 2.70 | 2,713.50 |
| 09/04/24 | ALEE | Update bidding procedures order with landlord comments (1.1); email correspondence with S. Greecher, A. Mielke and M. Vesper re: same (.2) | B006 | 1.30 | 617.50 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:                    October 15, 2024
Invoice Number:                      50055514
Matter Number:                    103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/04/24 | AMIEL | Confer with buyer's counsel re: sale issues | B006 | 0.20 | 156.00 |
| 09/04/24 | AMIEL | Teleconference with PPP team, Moelis team, and YCST team re: sale issues | B006 | 1.00 | 780.00 |
| 09/04/24 | AMIEL | Emails with YCST team, PPP team, Moelis team, client, lender's counsel, and committee counsel re: sale and DIP issues (1.8); review and analyze APA schedules and related inquiries (.4); review revised sale documents and pleadings (.3) | B006 | 2.50 | 1,950.00 |
| 09/04/24 | AMIEL | Emails with PPP team and YCST team re: payment processor reserve (.1); consider response to same (.2) | B006 | 0.30 | 234.00 |
| 09/04/24 | BCARV | Review and respond to due diligence request re: sale (1.4); emails with Moelis, Company, and YCST teams re: same (.3) | B006 | 1.70 | 773.50 |
| 09/04/24 | CGREA | Multiple emails with PPP, Moelis, and YCST team re: bid valuation and APA issues | B006 | 0.40 | 560.00 |
| 09/04/24 | CGREA | Telephone conference with PPP, Moelis, independent director, and YCST team re: purchase price proposal and issues with respect to APA | B006 | 2.00 | 2,800.00 |
| 09/04/24 | CGREA | Further revise APA | B006 | 0.60 | 840.00 |
| 09/04/24 | CGREA | Telephone conference with Moelis, PPP, Ind. Director, and YCST team re: bid valuation issues and APA revisions | B006 | 1.00 | 1,400.00 |
| 09/04/24 | CGREA | Review and revise APA for stalking horse bid | B006 | 2.40 | 3,360.00 |
| 09/04/24 | CGREA | Telephone conference with board, PPP, Moelis, and YCST team re: purchase price proposal and status on stalking horse APA | B006 | 0.50 | 700.00 |
| 09/04/24 | CGREA | Review and analyze bid valuation summary | B006 | 0.20 | 280.00 |
| 09/04/24 | CGREA | Review and analyze draft APA schedules and open items re: same | B006 | 0.30 | 420.00 |
| 09/04/24 | CGREA | Telephone conference with Latham re: APA issues and revisions | B006 | 1.00 | 1,400.00 |
| 09/04/24 | DLASK | Draft certification of counsel regarding final order for insurance motion | B006 | 0.30 | 115.50 |
| 09/04/24 | DLASK | Draft certification of counsel regarding final order for customer programs motion | B006 | 0.20 | 77.00 |
| 09/04/24 | DLASK | Draft certification of counsel regarding final order for cash management motion | B006 | 0.30 | 115.50 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:                    October 15, 2024
Invoice Number:                        50055514
Matter Number:                    103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/04/24 | DMCOL | Conference with Lauren, re: Schedules (.1); conference with C. Grear, re: Schedules and APA (.1); teleconference with all parties' counsel (1.0); conference with C. Grear, re: post-call de-brief and next steps (.2); prepare revisions and updates to APA Schedules, and provide to C. Grear (4.5); correspondence with L. McCrery, re: same (.2); analyze latest APA draft and revise Schedules accordingly, prepare redline, and distribute (1.3) | B006 | 7.40 | 4,403.00 |
| 09/04/24 | LMCCR | Correspondence with D. Cole re: updated and revised draft of APA Schedules | B006 | 0.10 | 70.50 |
| 09/04/24 | LMCCR | Correspondence with D. Cole and C. Grear re: revised draft APA Schedules (.2); review same (.4) | B006 | 0.60 | 423.00 |
| 09/04/24 | LMCCR | Correspondence with S. Canna re: updated draft APA Schedules | B006 | 0.10 | 70.50 |
| 09/04/24 | LMCCR | Conference with D. Cole re: status update on APA Schedules and closing | B006 | 0.10 | 70.50 |
| 09/04/24 | LMCCR | Review, edit and update APA Schedules | B006 | 0.60 | 423.00 |
| 09/04/24 | MNEST | Numerous teleconference and correspondence with Debtor representatives re: APA drafts and revisions, calculation of value, stalking horse considerations (4.3); review and revise issues list and APA and related documents re: same (1.9); confer with counsel for purchasers and committee re: same (1.8); teleconference with Committee re: comments to the bid procedures (.4) | B006 | 8.40 | 11,214.00 |
| 09/04/24 | RLAMB | Correspond with L. McCrery regarding asset purchase agreement schedules | B006 | 0.10 | 53.00 |
| 09/04/24 | RLAMB | Prepare for and attend video conference with S. Greecher, A. Mielke, T. Powell, A. Lee, and B. Carver regarding updates on sale and other case updates | B006 | 0.60 | 318.00 |
| 09/04/24 | SGREE | Call with L. Schweitzer re: update on sale negotiations (.2); confer with S. Shenker re: same (.2) | B006 | 0.40 | 402.00 |
| 09/04/24 | SGREE | Review updated diligence request document from potential bidder (.3); emails with client and Portage re: same (.2) | B006 | 0.50 | 502.50 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | October 15, 2024 |
| Billing Period through September 30, 2024 | | | Invoice Number: | | 50055514 |
| | | | Matter Number: | | 103829.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 09/04/24 | SGREE | Participate in call with potential bidder, C. Grear, and M. Nestor re: discussion of open issues (1.0); update calls with company advisors and M. Pearlman (2.6) and with G. Harkless and B. Balick (.9) re: same | B006 | 4.50 | 4,522.50 |
| 09/04/24 | SGREE | Confer with A. Mielke re: update on payment processor negotiations | B006 | 0.20 | 201.00 |
| 09/04/24 | SGREE | Review and consider UCC comments to bid procedures order (.3); emails with company advisors (.2) and A. Mielke (.2) re: same | B006 | 0.70 | 703.50 |
| 09/04/24 | SGREE | Emails with S. Shenker re: landlord comments to bid procedures (.2); confer with A. Mielke (.2) and A. Lee (.2) re: same | B006 | 0.60 | 603.00 |
| 09/05/24 | ALEE | Update bidding procedures order with landlord comments | B006 | 0.40 | 190.00 |
| 09/05/24 | AMIEL | Emails with YCST team, PPP team, Moelis team, client, lender's counsel, and committee counsel re: sale and DIP issues (2.1); review and analyze APA schedules and related inquiries (.4); review revised sale documents and pleadings (.6); confer with S. Greecher re: same (.2) | B006 | 3.30 | 2,574.00 |
| 09/05/24 | BCARV | Review and respond to diligence requests re: sale (2.1); extensive correspondence with Company, PPP, Moelis, and YCST teams re: same (.5) | B006 | 2.60 | 1,183.00 |
| 09/05/24 | CGREA | Multiple emails with Latham re: APA, ancillary documents, and schedule issues | B006 | 0.60 | 840.00 |
| 09/05/24 | CGREA | Further revise APA | B006 | 0.40 | 560.00 |
| 09/05/24 | CGREA | Review and revise ancillary documents for stalking horse closing | B006 | 0.40 | 560.00 |
| 09/05/24 | CGREA | Review and revise ELA for post-closing employees | B006 | 0.60 | 840.00 |
| 09/05/24 | CGREA | Attention to APA schedule issues and information needed re: same | B006 | 1.60 | 2,240.00 |
| 09/05/24 | CGREA | Review and revise stalking horse APA | B006 | 1.30 | 1,820.00 |
| 09/05/24 | CGREA | Telephone conference with PPP and YCST team re: APA schedule issues and required information | B006 | 0.60 | 840.00 |
| 09/05/24 | DLASK | File certification of counsel regarding final customer programs order, prepare electronic order | B006 | 0.30 | 115.50 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date: October 15, 2024
Invoice Number: 50055514
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/05/24 | DLASK | File certification of counsel regarding final insurance motion, prepare electronic order | B006 | 0.20 | 77.00 |
| 09/05/24 | DMCOL | Correspondence and conferences with S. Canna, C. Grear, L. McCrery and R. Lamb, re: Schedule revisions and clarifications; Review and revise Bill of Sale; Teleconferences and correspondence with PPP, re: Schedules; Update and revise Schedules, redline, and distribute. | B006 | 7.20 | 4,284.00 |
| 09/05/24 | LMCCR | Call with Portage Point Partners team and YCST team re: APA disclosure schedules | B006 | 0.30 | 211.50 |
| 09/05/24 | LMCCR | Correspondence with D. Cole re: draft Bill of Sale and Assignment and Assumption Agreement | B006 | 0.20 | 141.00 |
| 09/05/24 | LMCCR | Review updated draft of APA Disclosure Schedules | B006 | 0.60 | 423.00 |
| 09/05/24 | LMCCR | Conference with D. Cole re: status of APA disclosure schedules, Bill of Sale and Assignment and Assumption Agreement | B006 | 0.30 | 211.50 |
| 09/05/24 | LMCCR | Correspondence with C. Grear and S. Denvir re: revised draft APA | B006 | 0.10 | 70.50 |
| 09/05/24 | LMCCR | Correspondence with D. Cole, S. Canna, R. Lamb, C. Grear and C. Bacon re: updated draft of APA Disclosure Schedules, including call relating to same | B006 | 1.20 | 846.00 |
| 09/05/24 | MNEST | Numerous teleconferences and correspondence with Debtor advisors re: potential stalking horse agreement, issues (1.7); review analysis and draft APA re: same (1.2); teleconference and correspondence (myriad) with counsel for potential SH re: bid, terms, open issues, timing, next steps (1.2) | B006 | 4.10 | 5,473.50 |
| 09/05/24 | RLAMB | Finalize cash management certificate of counsel for filing | B006 | 0.20 | 106.00 |
| 09/05/24 | RLAMB | Coordinate litigation diligence for purchase agreement schedules | B006 | 0.50 | 265.00 |
| 09/05/24 | SGREE | Participate in call with UCC advisors and company advisors re: status of various open matters | B006 | 0.70 | 703.50 |
| 09/05/24 | SGREE | Call with counsel to Equinox re: update on TSA discussions (.3); follow up with S. Shenker re: same (.1) | B006 | 0.40 | 402.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:                    October 15, 2024
Invoice Number:                        50055514
Matter Number:                    103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/05/24 | SGREE | Call with B. Balick re: update on diligence and sale matters (.2); multiple emails with client and proposed buyer re: same (.3); review documents and correspondence (.2) | B006 | 0.70 | 703.50 |
| 09/05/24 | SGREE | Confer with C. Grear re: update to value waterfall prepared by advisors | B006 | 0.20 | 201.00 |
| 09/05/24 | SGREE | Confer with A. Lee and A. Mielke re: comments to bid procedures order (.2); review and revise order per UCC comments (1.4); multiple calls and emails with UCC counsel (.9) and lender counsel (.4) | B006 | 2.90 | 2,914.50 |
| 09/05/24 | SGREE | Review diligence responses from L. Rosen (.4); emails with potential buyer counsel re: same (.2); confer with B. Carver re: same (.2); review draft responses (.2) | B006 | 1.00 | 1,005.00 |
| 09/05/24 | SGREE | Emails with R. Lamb re: proposed certification of counsel related to bid procedures order | B006 | 0.20 | 201.00 |
| 09/05/24 | SGREE | Emails with M. Nestor, A. Mielke, and A. Lee re: notice of proposed stalking horse bidder (.3); review precedent (.2); emails with counsel to potential stalking horse re: same (.1) | B006 | 0.60 | 603.00 |
| 09/05/24 | SGREE | Emails with proposed buyer, C. Grear and D. Cole re: sale related agreement (.2); review same (.1) | B006 | 0.30 | 301.50 |
| 09/05/24 | SGREE | Participate in call with Portage Point and Equinox re: TSA updates | B006 | 0.50 | 502.50 |
| 09/05/24 | SGREE | Review revised draft declaration in support of bid procedures (.3) and correspondence re: same (.2) | B006 | 0.50 | 502.50 |
| 09/06/24 | ALEE | Draft stalking horse supplement | B006 | 3.80 | 1,805.00 |
| 09/06/24 | AMIEL | Review and revise replies in support of KEIP, bar date motion, and DIP | B006 | 6.20 | 4,836.00 |
| 09/06/24 | AMIEL | Emails with YCST team, PPP team, Moelis team, client, lender's counsel, and committee counsel re: sale and DIP issues (1.2); review and analyze APA schedules and related inquiries (.3); review revised sale documents and pleadings (.3) | B006 | 1.80 | 1,404.00 |
| 09/06/24 | AMIEL | Teleconference with YCST team and PPP team re: APA schedules | B006 | 0.50 | 390.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:                    October 15, 2024
Invoice Number:                         50055514
Matter Number:                     103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/06/24 | AMIEL | Review and finalize bid procedures declaration | B006 | 0.20 | 156.00 |
| 09/06/24 | BCARV | Review and revise sale related diligence response (.3); email to Latham and Watkins team re: same (.1) | B006 | 0.40 | 182.00 |
| 09/06/24 | CGREA | Telephone conference with L. McCrery (3X) re: schedule revisions and open items re: same | B006 | 0.30 | 420.00 |
| 09/06/24 | CGREA | Review and revise APA schedules | B006 | 0.50 | 700.00 |
| 09/06/24 | CGREA | Work on APA schedule issues | B006 | 1.90 | 2,660.00 |
| 09/06/24 | CGREA | Telephone conference with YCST team and PPP re: APA schedule issues | B006 | 0.90 | 1,260.00 |
| 09/06/24 | CGREA | Telephone conference with Latham, Moelis, and YCST team re: APA issues | B006 | 0.90 | 1,260.00 |
| 09/06/24 | CGREA | Multiple emails with YCST team and PPP re: APA schedule issues | B006 | 0.30 | 420.00 |
| 09/06/24 | DLASK | File certification of counsel regarding bid procedures motion, prepare electronic order | B006 | 0.30 | 115.50 |
| 09/06/24 | DLASK | Finalize for filing and coordinate service of declaration in support of bid procedures motion | B006 | 0.30 | 115.50 |
| 09/06/24 | LMCCR | Review, edit and update APA disclosure schedules | B006 | 5.60 | 3,948.00 |
| 09/06/24 | LMCCR | Correspondence with A. Chaudhry and C. Grear re: Intellectual Property Assignment and Assumption Agreement | B006 | 0.20 | 141.00 |
| 09/06/24 | LMCCR | Correspondence with M. Nestor, S. Denvir and T. Dillman re: call to finalize business deal | B006 | 0.10 | 70.50 |
| 09/06/24 | LMCCR | Call with YCST team and PPP team re: APA disclosure schedules | B006 | 0.90 | 634.50 |
| 09/06/24 | LMCCR | Review and edit Intellectual Property Assignment and Assumption Agreement | B006 | 0.90 | 634.50 |
| 09/06/24 | LMCCR | Correspondence with S. Canna, C. Grear, L. Rosen and S. Denvir re: APA disclosure schedules | B006 | 0.80 | 564.00 |
| 09/06/24 | LMCCR | Call with R. Lamb re: threatened litigation for APA disclosure schedules | B006 | 0.10 | 70.50 |
| 09/06/24 | LMCCR | Call with C. Grear re: APA disclosure schedules | B006 | 0.40 | 282.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:                October 15, 2024
Invoice Number:                  50055514
Matter Number:              103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/06/24 | MNEST | Numerous teleconferences/correspondence with Blink advisors re: stalking horse APA, schedules, related issues (1.3); review/revised drafts of transactional documents (TSA, APA, schedules) (1.3); teleconferences/correspondence with counsel for potential SH re: same (.6) | B006 | 3.20 | 4,272.00 |
| 09/06/24 | RLAMB | Draft certificate of counsel regarding bidding procedures order | B006 | 0.40 | 212.00 |
| 09/06/24 | SGREE | Review documents and correspondence re: bid procedures declaration and certification (.2); emails with A. Mielke and Moelis re: same (.2) | B006 | 0.40 | 402.00 |
| 09/06/24 | SGREE | Participate in call with potential bidder re: APA terms | B006 | 0.90 | 904.50 |
| 09/06/24 | SGREE | Participate in meeting with lenders (1.0) and client (.5) with company advisors re: evaluation of revised transaction terms | B006 | 1.50 | 1,507.50 |
| 09/07/24 | ALEE | Update bid protections order | B006 | 0.30 | 142.50 |
| 09/07/24 | AMIEL | Further review and revise replies in support of KEIP, bar date motion (1.8), and DIP; emails with YCST team, PPP team, Moelis team, and lender's counsel re: same (.8) | B006 | 2.60 | 2,028.00 |
| 09/07/24 | AMIEL | Emails with PPP team, Moelis team, YCST team, lenders' counsel, buyer's counsel re: APA and related sale issues (.6); review and revise stalking horse notice and related pleadings (1.4) | B006 | 2.00 | 1,560.00 |
| 09/07/24 | CGREA | Multiple emails with PPP, Moelis, YCST team, and Latham re: APA issues | B006 | 0.40 | 560.00 |
| 09/07/24 | CGREA | Review and analyze waterfall summary of purchase price | B006 | 0.20 | 280.00 |
| 09/07/24 | CGREA | Follow up on APA schedule issues | B006 | 0.30 | 420.00 |
| 09/07/24 | CGREA | Draft and revise issues list for revised APA | B006 | 0.30 | 420.00 |
| 09/07/24 | CGREA | Telephone conference with A. Swift re: APA issues and discussions purchase price issues | B006 | 0.40 | 560.00 |
| 09/07/24 | CGREA | Work on schedule and APA issues | B006 | 0.90 | 1,260.00 |
| 09/07/24 | CGREA | Review and analyze further revised APA received from Latham | B006 | 0.70 | 980.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:                October 15, 2024
Invoice Number:                    50055514
Matter Number:            103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/07/24 | CGREA | Follow up call with A. Swift re: APA and purchase price waterfall issues | B006 | 0.20 | 280.00 |
| 09/07/24 | LMCCR | Correspondence with A. Chaudhry re: Intellectual Property Assignment and Assumption Agreement | B006 | 0.10 | 70.50 |
| 09/07/24 | LMCCR | Correspondence with S. Denvir, M. Nestor, M. Pearlman, G. Harkless and A. Swift re: updated draft APA and disclosure schedules comments | B006 | 0.10 | 70.50 |
| 09/07/24 | LMCCR | Correspondence with S. Canna, C. Grear and C. Bacon re: updated APA disclosure schedules | B006 | 0.30 | 211.50 |
| 09/07/24 | LMCCR | Review updated Intellectual Property Assignment and Assumption Agreement | B006 | 0.10 | 70.50 |
| 09/07/24 | LMCCR | Review updated draft APA | B006 | 0.40 | 282.00 |
| 09/07/24 | MNEST | Numerous teleconferences and correspondence with advisors and buyer counsel re: stalking horse bid (.9); review open issues and APA from buyer re: same (.8) | B006 | 1.70 | 2,269.50 |
| 09/07/24 | SGREE | Review and comment on draft NDA comments (.3); emails with Moelis re: same (.1) | B006 | 0.40 | 402.00 |
| 09/07/24 | SGREE | Emails with Moelis re: stalking horse bid declaration (.2); review and begin preparing form declaration (.8); emails with A. Mielke re: same (.2) | B006 | 1.20 | 1,206.00 |
| 09/07/24 | SGREE | Emails with counsel to Equinox re: update on APA-related documents | B006 | 0.20 | 201.00 |
| 09/07/24 | SGREE | Emails with client re: acquired assets under draft stalking horse APA | B006 | 0.20 | 201.00 |
| 09/07/24 | SGREE | Emails with Moelis and C. Grear re: updates on APA | B006 | 0.30 | 301.50 |
| 09/07/24 | SGREE | Review and revise draft stalking horse notice | B006 | 0.40 | 402.00 |
| 09/08/24 | ALEE | Draft stalking horse bidder declaration (1.7); update stalking horse supplement (1.4); email correspondence with S. Greecher, A. Mielke, Portage team, Moelis team, A. Yager and P. Knight re: same (.4) | B006 | 3.50 | 1,662.50 |
| 09/08/24 | AMIEL | Teleconference with YCST team, buyer's counsel, Moelis team, and PPP team re: APA issues | B006 | 0.70 | 546.00 |

| Blink Holdings, Inc. | | Invoice Date: | October 15, 2024 |
| Billing Period through September 30, 2024 | | Invoice Number: | 50055514 |
| | | Matter Number: | 103829.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/08/24 | AMIEL | Teleconference with YCST team and lender's counsel re: outstanding DIP and sale issues | B006 | 0.50 | 390.00 |
| 09/08/24 | AMIEL | Emails with client and debtor professionals re: sale communications documents | B006 | 0.10 | 78.00 |
| 09/08/24 | AMIEL | Review and finalize sale documents (declarations, schedules, stalking horse supplement, etc.) | B006 | 3.20 | 2,496.00 |
| 09/08/24 | CGREA | Attention to deposit escrow matters | B006 | 0.20 | 280.00 |
| 09/08/24 | CGREA | Follow up on schedule issues | B006 | 0.20 | 280.00 |
| 09/08/24 | CGREA | Further revise APA re: additional edits with respect to purchase price and additional comments | B006 | 0.20 | 280.00 |
| 09/08/24 | CGREA | Telephone conference with Moelis, PPP, Blink, and YCST team re: APA issue list and resolution of same for upcoming call with buyer and Latham | B006 | 0.90 | 1,260.00 |
| 09/08/24 | CGREA | Email with S. Shenker re: open issues on ELA | B006 | 0.20 | 280.00 |
| 09/08/24 | CGREA | Prepare Issue list for call with Latham and buyer | B006 | 0.30 | 420.00 |
| 09/08/24 | CGREA | Review and analyze lender comments and revisions to APA | B006 | 1.00 | 1,400.00 |
| 09/08/24 | CGREA | Emails with PPP on diligence points for APA | B006 | 0.20 | 280.00 |
| 09/08/24 | CGREA | Further revise employee leasing agreement | B006 | 0.40 | 560.00 |
| 09/08/24 | CGREA | Email to Latham re: revised APA | B006 | 0.10 | 140.00 |
| 09/08/24 | CGREA | Multiple emails with Latham, Blink, PPP, Moelis, and YCST team re: APA edits, purchase price calculation, and negotiations with stalking horse, and related matters | B006 | 0.40 | 560.00 |
| 09/08/24 | CGREA | Prepare summary and issue list of comments and revisions received to APA from lender for circulation to PPP and Moelis | B006 | 0.50 | 700.00 |
| 09/08/24 | CGREA | Telephone conference with Latham, buyer advisors, YCST team, PPP, and Moelis re: open points on APA | B006 | 0.70 | 980.00 |
| 09/08/24 | CGREA | Revise APA for stalking horse bid | B006 | 0.50 | 700.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date: October 15, 2024
Invoice Number: 50055514
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/08/24 | CGREA | Further revise APA to reflect additional schedule information | B006 | 0.40 | 560.00 |
| 09/08/24 | CGREA | Review and revise ELA per PPP and company comments | B006 | 0.60 | 840.00 |
| 09/08/24 | CGREA | Draft revised summary of open points on APA | B006 | 0.20 | 280.00 |
| 09/08/24 | CGREA | Telephone conference with A. Swift re: APA points and lender issues | B006 | 0.10 | 140.00 |
| 09/08/24 | JREEF | Call with L. McCrery re: updates to disclosure schedules (.3); review emails from L. McCrery and attachments re: APA disclosure schedule edits (.2) | B006 | 0.50 | 227.50 |
| 09/08/24 | LMCCR | Correspondence with C. Grear re revisions to APA disclosure schedules | B006 | 0.20 | 141.00 |
| 09/08/24 | LMCCR | Correspondence with C. Grear and J. Reefe re updated draft of APA disclosure schedules | B006 | 0.20 | 141.00 |
| 09/08/24 | LMCCR | Correspondence with C. Grear, S. Canna and S. Shenker re comments to APA | B006 | 0.20 | 141.00 |
| 09/08/24 | LMCCR | Correspondence with C. Grear re updated draft of Employee Leasing Agreement | B006 | 0.10 | 70.50 |
| 09/08/24 | LMCCR | Correspondence with C. Grear, A. Mielke and S. Canna re leased equipment APA representation | B006 | 0.10 | 70.50 |
| 09/08/24 | LMCCR | Review updated draft of Employee Leasing Agreement | B006 | 0.10 | 70.50 |
| 09/08/24 | LMCCR | Correspondence with C. Grear re updated draft of APA | B006 | 0.10 | 70.50 |
| 09/08/24 | LMCCR | Revise/edit APA disclosure schedules | B006 | 0.60 | 423.00 |
| 09/08/24 | LMCCR | Correspondence with M. Nestor, C. Grear, A. Swift re lender comments to APA | B006 | 0.20 | 141.00 |
| 09/08/24 | LMCCR | Review lender comments to APA | B006 | 0.10 | 70.50 |
| 09/08/24 | LMCCR | Review/edit Good Faith Escrow Agreement and Good Faith Deposit Agreement | B006 | 1.90 | 1,339.50 |
| 09/08/24 | LMCCR | Review/edit APA disclosure schedules | B006 | 0.20 | 141.00 |
| 09/08/24 | LMCCR | Correspondence with C. Grear and S. Shenker re APA disclosure schedules | B006 | 0.10 | 70.50 |
| 09/08/24 | LMCCR | Correspondence with M. Nestor, R. Lamb and S. Denvir re Good Faith Escrow Agreement and Good Faith Deposit Agreement | B006 | 0.20 | 141.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:               October 15, 2024
Invoice Number:                   50055514
Matter Number:               103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/08/24 | MNEST | Review revised drafts of APA (.6), open issues (.4), and confer with Debtor advisors/advisors for SH re: same (.7) | B006 | 1.70 | 2,269.50 |
| 09/08/24 | RLAMB | Correspond with L. McCrery regarding bidding procedures | B006 | 0.20 | 106.00 |
| 09/08/24 | SGREE | Review lender markup to draft APA (.5); emails with company advisors re: same (.3) | B006 | 0.80 | 804.00 |
| 09/08/24 | SGREE | Review documents related to representation under APA (.2); emails with A. Mielke and C. Grear re: same (.2) | B006 | 0.40 | 402.00 |
| 09/08/24 | SGREE | Participate in call with company advisors re: remaining APA open issues (.9); emails with C. Grear and M. Nestor (.2) and with lender counsel (.1) re: same; call with bidder re: same (.7) | B006 | 1.90 | 1,909.50 |
| 09/08/24 | SGREE | Review and comment on draft PR materials and talking points in connection with sale (.4); emails with client and FTI re: same (.2) | B006 | 0.50 | 502.50 |
| 09/08/24 | SGREE | Review and comment on draft declaration in support of stalking horse bid (.2); emails with A. Lee re: same (.1) | B006 | 0.30 | 301.50 |
| 09/09/24 | ALEE | Email correspondence with A. Mielke and T. Grundemeier re: Texas taxing authority objection to bid procedures | B006 | 0.30 | 142.50 |
| 09/09/24 | ALEE | Update stalking horse supplement (.8); update bidding procedures order (2.2) | B006 | 3.00 | 1,425.00 |
| 09/09/24 | AMIEL | Emails with Moelis team, YCST team, PPP team re: sale issues and related documents and work streams (.7); review and revise sale documents (stalking horse supplement, etc.) re: same (1.1) | B006 | 1.80 | 1,404.00 |
| 09/09/24 | CGREA | Review and analyze APA schedule revisions received from Latham | B006 | 0.50 | 700.00 |
| 09/09/24 | CGREA | Conference with S. Shenker and A. Swift re: APA edits, revisions, and open issues | B006 | 0.50 | 700.00 |
| 09/09/24 | CGREA | Telephone conference with YCST team, Moelis, and PPP re: UCC issues, APA issues, and lender issues | B006 | 0.90 | 1,260.00 |
| 09/09/24 | CGREA | Telephone conference with YCST team, Moelis, PPP, lenders, and Kattan re: APA and related issues | B006 | 1.10 | 1,540.00 |
| 09/09/24 | CGREA | Review and analyze further revised APA received from Latham | B006 | 0.30 | 420.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:                          October 15, 2024
Invoice Number:                          50055514
Matter Number:                      103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/09/24 | CGREA | Work on APA schedules and additional information requested from stalking horse bidder | B006 | 1.80 | 2,520.00 |
| 09/09/24 | CGREA | Review and revise APA re: lender comments | B006 | 1.90 | 2,660.00 |
| 09/09/24 | CGREA | Review and analyze revisions to employee leasing agreement | B006 | 0.30 | 420.00 |
| 09/09/24 | CGREA | Review and revise escrow and deposit agreements | B006 | 0.30 | 420.00 |
| 09/09/24 | CGREA | Telephone conference with PPP and YCST team re: schedule revisions | B006 | 0.70 | 980.00 |
| 09/09/24 | DLASK | Prepare and file notice of withdrawal of certification of counsel regarding bid procedures | B006 | 0.40 | 154.00 |
| 09/09/24 | DLASK | File certification of counsel regarding bid procedures, prepare electronic order | B006 | 0.40 | 154.00 |
| 09/09/24 | JREEF | Emails with S. Shenker, S. Canna, H. Reynolds, C. Bacon, R. Williams, J. Burke, A. Swift, C. Grear, M. Nestor, S. Greecher, A. Mielke re: edits to APA and disclosure schedules (.9); review Latham Watkins's edits to APA (.6); review employment documentation for disclosure schedule (.7); review trademark information for disclosure schedule (1.2); revise APA (3.6) | B006 | 7.00 | 3,185.00 |
| 09/09/24 | LMCCR | Correspondence with PPP team, YCST team and Latham team re APA disclosures schedules and updates to same | B006 | 0.20 | 141.00 |
| 09/09/24 | LMCCR | Correspondence with YCST team, Moelis team, PPP team and Latham team re updated draft APA | B006 | 0.30 | 211.50 |
| 09/09/24 | LMCCR | Correspondence with PPP team, Moelis team and YCST team re lender's comments to APA | B006 | 0.20 | 141.00 |
| 09/09/24 | LMCCR | Review revisions to draft APA | B006 | 0.10 | 70.50 |
| 09/09/24 | MNEST | Numerous teleconferences/correspondence with parties re: APA, open issues, resolution of same (.6); review documents re: same (.5) | B006 | 1.10 | 1,468.50 |
| 09/09/24 | SGREE | Participate in call with lender group and company advisors re: stalking horse bid negotiations | B006 | 1.10 | 1,105.50 |
| 09/09/24 | SGREE | Prepare outline for hearing on bid procedures | B006 | 0.80 | 804.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:                    October 15, 2024
Invoice Number:                     50055514
Matter Number:               103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/09/24 | SGREE | Multiple calls and emails with counsel to Equinox re: update on sale and APA process | B006 | 0.40 | 402.00 |
| 09/09/24 | SGREE | Review draft NDA from potential bidder (.1); emails with J. Dennis re: same (.1) | B006 | 0.20 | 201.00 |
| 09/09/24 | SGREE | Review revised draft notice of stalking horse bid (.3); emails with counsel to bidder re: same (.2); emails with company advisors re: same (.2) | B006 | 0.70 | 703.50 |
| 09/09/24 | TPOWE | Teleconference (partial) with various parties re: stalking horse bid | B006 | 0.80 | 504.00 |
| 09/10/24 | ALEE | Update stalking horse supplement (2.3); email correspondence with S. Greecher, A. Mielke, Portage team, Moelis team, stalking horse counsel and counsel to the lenders re: same (.9); update bidding procedures order (.3); draft certificate of counsel and re: same and finalize for filing (.6); update final DIP order (.3); draft certificate of counsel re: same (.5) | B006 | 4.90 | 2,327.50 |
| 09/10/24 | AMIEL | Emails with YCST team re: escrow agreement and coordinate finalizing same | B006 | 0.20 | 156.00 |
| 09/10/24 | AMIEL | Emails with YCST team, PPP team, and buyer's counsel re: sale documents, related communications, and finalize same | B006 | 0.70 | 546.00 |
| 09/10/24 | CGREA | Revise and finalize APA | B006 | 1.80 | 2,520.00 |
| 09/10/24 | CGREA | Emails with Latham re: schedule revisions and remaining open issues | B006 | 0.10 | 140.00 |
| 09/10/24 | CGREA | Board meeting with board, PPP, Moelis, and YCST team to review and approve APA | B006 | 0.50 | 700.00 |
| 09/10/24 | CGREA | Multiple telephone conferences with PPP re: APA schedule information issues | B006 | 0.40 | 560.00 |
| 09/10/24 | CGREA | Multiple emails with Latham, buyer, PPP, and YCST team re: communication plan and announcement of stalking horse bid | B006 | 0.10 | 140.00 |
| 09/10/24 | CGREA | Attention to deposit escrow issues | B006 | 0.10 | 140.00 |
| 09/10/24 | CGREA | Revise and finalize APA schedules | B006 | 2.40 | 3,360.00 |
| 09/10/24 | CGREA | Work on APA schedule revisions and additional information requested by Latham with PPP and YCST team | B006 | 1.80 | 2,520.00 |
| 09/10/24 | CGREA | Review and analyze board deck for meeting for APA approval | B006 | 0.20 | 280.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:                  October 15, 2024
Invoice Number:                         50055514
Matter Number:                     103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/10/24 | CGREA | Conference with PPP and Moelis re: APA finalization and release of signatures | B006 | 0.20 | 280.00 |
| 09/10/24 | CGREA | Multiple emails with Latham re: APA finalization and execution | B006 | 0.50 | 700.00 |
| 09/10/24 | DLASK | Monitor email, review and respond to counsel and claims agent, file and coordinate service of stalking horse supplement | B006 | 1.80 | 693.00 |
| 09/10/24 | DLASK | File certification of counsel regarding further revised bid procedures order | B006 | 0.30 | 115.50 |
| 09/10/24 | JREEF | Emails with S. Shenker, S. Canna, H. Reynolds, C. Bacon, R. Williams, J. Burke, A. Swift, C. Grear, M. Nestor, S. Greecher, A. Mielke re: edits to APA and disclosure schedules and missing information (1.1); review Latham Watkins's edits to APA (.6); update disclosure schedule to incorporate litigation by employees (1.0); revise APA (.9); emails with S. Denvir, T. Dillman, S. Shenker, H. Cobbold, J. Burke, C. Grear re: APA execution (.2) | B006 | 3.80 | 1,729.00 |
| 09/10/24 | LMCCR | Correspondence with YCST team and Latham team re APA disclosure schedules | B006 | 0.40 | 282.00 |
| 09/10/24 | LMCCR | Correspondence with Latham team re Deposit Agreement and Escrow Agreement | B006 | 0.10 | 70.50 |
| 09/10/24 | LMCCR | Correspondence with YCST team, Moelis team and Latham team re APA business terms and court hearing | B006 | 0.10 | 70.50 |
| 09/10/24 | SGREE | Call with FTI, client, and advisors re: sale update press release issues (.4); emails with A. Hong re: same (.1) | B006 | 0.50 | 502.50 |
| 09/10/24 | SGREE | Review and annotate revised bid procedures order in preparation for hearing (.7); confer with A. Swift, S. Shenker and M. Nestor re: same (.4) | B006 | 1.10 | 1,105.50 |
| 09/10/24 | SGREE | Review and execute NDA with potential bidder (.1); emails with J. Dennis re: same (.1) | B006 | 0.20 | 201.00 |
| 09/10/24 | SGREE | Multiple calls and emails with counsel to lenders and stalking horse re: stalking horse notice (.5); review and revise same (.4) confer with M. Nestor (.1); and A. Swift and Moelis (.3); emails with A. Lee re: same (.3) | B006 | 1.60 | 1,608.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

| | | Invoice Date: | October 15, 2024 |
| Invoice Number: | 50055514 |
| Matter Number: | 103829.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/11/24 | ALEE | Draft certificate of counsel re: final DIP order (1.0); update and coordinate signatures for Good Faith Escrow Agreement and Good Faith Deposit Agreement (1.7); email correspondence with S. Greecher, A. Mielke, B. Chen, and Guy Harkless re: same (.4); email correspondence with S. Greecher and K. Elliott re: stalking horse order (.2) | B006 | 4.30 | 2,042.50 |
| 09/11/24 | AMIEL | Emails with YCST team, PPP team, and Moelis team re: sale documents and related issues | B006 | 0.60 | 468.00 |
| 09/11/24 | AMIEL | Emails with J. Johnson, PPP team, and YCST team re: payment processor reserve | B006 | 0.20 | 156.00 |
| 09/11/24 | CGREA | Draft APA for remaining assets | B006 | 0.90 | 1,260.00 |
| 09/11/24 | CGREA | Telephone conference with Moelis re: sale issues | B006 | 0.10 | 140.00 |
| 09/11/24 | CGREA | Emails with PPP re: APA agreements for competing bids and remaining assets | B006 | 0.10 | 140.00 |
| 09/11/24 | CGREA | Follow up on deposit escrow issues and deposit for stalking horse APA | B006 | 0.20 | 280.00 |
| 09/11/24 | LMCCR | Correspondence with Latham team, C. Grear, Epiq team and YCST team re Escrow Agreement and Deposit Agreement | B006 | 0.20 | 141.00 |
| 09/11/24 | MNEST | Review revisions from lenders re: stalking horse bid order/notice (.2) and conference with Latham, YCST/Debtor advisors re: same (.9); review open issues and next steps (.6) | B006 | 1.70 | 2,269.50 |
| 09/11/24 | RLAMB | Prepare sale and assumption notices | B006 | 0.70 | 371.00 |
| 09/11/24 | SGREE | Review and execute NDA with potential bidder (.1); emails with J. Dennis re: same (.1) | B006 | 0.20 | 201.00 |
| 09/11/24 | SGREE | Review revisions to good faith deposit escrow agreement (.2); emails with A. Lee re: same (.1) | B006 | 0.30 | 301.50 |
| 09/11/24 | SGREE | Correspondence with Moelis and Portage Point re: form APAs to include in data room (.2); confer with C. Grear re: same (.1) | B006 | 0.30 | 301.50 |
| 09/11/24 | SGREE | Prepare draft letter re: Equinox TSA under stalking horse bid (.4); emails with company professionals re: same (.2); email counsel to Equinox re: same (.1) | B006 | 0.70 | 703.50 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date: October 15, 2024
Invoice Number: 50055514
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/11/24 | SGREE | Review lender comments to bid procedures order from lender counsel (.4); confer with M. Nestor and S. Shenker (.4); calls (.2) and emails (.2) with counsel to stalking horse; emails with lender counsel re: same (.4) | B006 | 1.60 | 1,608.00 |
| 09/12/24 | ALEE | Finalize good faith deposit agreement and good faith escrow agreement | B006 | 0.90 | 427.50 |
| 09/12/24 | ALEE | Update OCP declaration for FTI and Plave Koch (1.3); email correspondence with A. Mielke, S. Canna, L. Plave, R. Temple, and M. La Marca re: same (.5); update and finalize PPP supplemental declaration re: retention disclosures (.4) | B006 | 2.20 | 1,045.00 |
| 09/12/24 | AMIEL | Emails with YCST team, UCC and buyer's counsel re: sale documents and related issues | B006 | 0.40 | 312.00 |
| 09/12/24 | AMIEL | Emails with J. Johnson re: payment processor reserve (.1); emails with T. Powell re: same (.1) | B006 | 0.20 | 156.00 |
| 09/12/24 | AMIEL | Emails with PPP team and YCST team re: cure schedule (.3); review and revise same (.5) | B006 | 0.80 | 624.00 |
| 09/12/24 | CGREA | Review and analyze assets available and issues with respect to sale of non-stalking horse assets | B006 | 1.60 | 2,240.00 |
| 09/12/24 | CGREA | Telephone conference with PPP, independent director, Moelis, and YCST team re: status of sales and related matters | B006 | 0.50 | 700.00 |
| 09/12/24 | DLASK | Finalize for filing and coordinate service of sale hearing notice | B006 | 0.40 | 154.00 |
| 09/12/24 | DLASK | Finalize for filing and coordinate service of notice of assumption and assignment of leases | B006 | 0.40 | 154.00 |
| 09/12/24 | LMCCR | Correspondence with B. Carver, C. Lambe and L. Burcat re Blink Committee Diligence Requests | B006 | 0.10 | 70.50 |
| 09/12/24 | LMCCR | Correspondence with K. Tran and A. Lee re receipt of funds for APA escrow agreement | B006 | 0.10 | 70.50 |
| 09/12/24 | MNEST | Reviewing/revise revisions to stalking horse order and notice (.4); confer with counsel for lenders, committee and PG re: same (.4); confer with Debtor reps re: same (.3) | B006 | 1.10 | 1,468.50 |
| 09/12/24 | RLAMB | Continue preparing sale, assumption and bar date notices | B006 | 0.60 | 318.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date: October 15, 2024
Invoice Number: 50055514
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/12/24 | SGREE | Call and multiple emails with lender counsel re: stalking horse order (.4); call and multiple emails with counsel to stalking horse re: same (.4); review revised language (.2) and confer with M. Nestor re: same (.1) | B006 | 1.10 | 1,105.50 |
| 09/12/24 | SGREE | Emails with A. Swift re: stalking horse process | B006 | 0.20 | 201.00 |
| 09/12/24 | SGREE | Calls and emails with counsel to UCC re: stalking horse order questions (.3); review proposed markup re: same (.2); calls and emails with M. Nestor and counsel to stalking horse re: same (.3) | B006 | 0.80 | 804.00 |
| 09/12/24 | SGREE | Review and execute NDAs with potential bidders (.1); emails with J. Dennis re: same (.1) | B006 | 0.20 | 201.00 |
| 09/12/24 | SGREE | Review stalking horse APA (.2); emails with S. Shenker (.2) and client (.1) re: access to landlord provisions | B006 | 0.50 | 502.50 |
| 09/13/24 | AMIEL | Emails with lenders' counsel, buyer's counsel, and YCST team re: sale documents (stalking horse order, form APA for data room, etc.) | B006 | 0.30 | 234.00 |
| 09/13/24 | CGREA | Draft and revise form APA for stalking horse competing bids | B006 | 1.50 | 2,100.00 |
| 09/13/24 | CGREA | Draft and revise form APA for remaining assets | B006 | 2.50 | 3,500.00 |
| 09/13/24 | MNEST | Review draft/form APA for submissions to data room and proposed revisions re: same (to account for stalking horse assets/issues) | B006 | 0.80 | 1,068.00 |
| 09/13/24 | SGREE | Participate in call with YCST and Portage Point teams re assembly of documents in response to UCC request | B006 | 1.00 | 1,005.00 |
| 09/13/24 | SGREE | Confer with A. Swift (.2) and S. Shenker (.1) re: stalking horse order questions from UCC | B006 | 0.30 | 301.50 |
| 09/13/24 | SGREE | Multiple emails with lender and stalking horse counsel re: revision to stalking horse order (.4); review proposed markup to order (.2); emails with M. Nestor, S. Shenker and A. Swift re: same (.3) | B006 | 0.90 | 904.50 |
| 09/13/24 | SGREE | Multiple calls with M. Nestor and S. Shenker re: stalking horse and DIP order issues | B006 | 0.50 | 502.50 |
| 09/14/24 | ALEE | Draft certificate of counsel re: revised stalking horse supplement order | B006 | 0.70 | 332.50 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:                    October 15, 2024
Invoice Number:                        50055514
Matter Number:                    103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/14/24 | AMIEL | Emails with buyer's counsel and YCST team re: stalking horse order | B006 | 0.10 | 78.00 |
| 09/14/24 | BCARV | Review file and correspond with L. Trued and YCST team re: PureGym due diligence | B006 | 1.00 | 455.00 |
| 09/14/24 | LMCCR | Correspondence with S. Servillas re: lease supplemental due diligence requests | B006 | 0.10 | 70.50 |
| 09/14/24 | MNEST | Review correspondence (.3) and draft revisions re: notice of stalking horse and resolution of committee issues re: same (.4) | B006 | 0.70 | 934.50 |
| 09/14/24 | SGREE | Review revisions to proposed stalking horse order (.3); emails with company advisors (.1) and stalking horse counsel (.2) re: same; emails with A. Mielke and A. Lee re: certification preparation (.2) | B006 | 0.80 | 804.00 |
| 09/15/24 | AMIEL | Emails with YCST team and buyer's counsel re: stalking horse order | B006 | 0.10 | 78.00 |
| 09/15/24 | AMIEL | Emails with contract counterparty and PPP team re: cure amounts | B006 | 0.20 | 156.00 |
| 09/15/24 | LMCCR | Correspondence with A. Mielke re: lease supplemental due diligence requests | B006 | 0.10 | 70.50 |
| 09/15/24 | MNEST | Numerous emails re: Committee extraneous issues re: stalking horse order and DIP order (.6); review draft documents and language re: same (.4) | B006 | 1.00 | 1,335.00 |
| 09/15/24 | SGREE | Review revised draft MOU re: Equinox execution of transition agreement in connection with stalking horse APA (.2); email company advisors re: same (.2) | B006 | 0.40 | 402.00 |
| 09/15/24 | SGREE | Emails with L. Trued and B. Carver: re: stalking horse diligence follow-up | B006 | 0.20 | 201.00 |
| 09/15/24 | SGREE | Review draft form APA agreements for Moelis data room (.3); emails with C. Grear re: same (.2) | B006 | 0.50 | 502.50 |
| 09/16/24 | ALEE | Update stalking horse supplement order and finalize for filing | B006 | 0.60 | 285.00 |
| 09/16/24 | AMIEL | Emails with YCST team, buyer's counsel, PPP team, Moelis team, and lenders' counsel re: stalking horse approval order | B006 | 0.20 | 156.00 |
| 09/16/24 | AMIEL | Emails with YCST team, PPP team, UCC counsel, and Moelis team re: APA documents for sale data room and executed schedules | B006 | 0.50 | 390.00 |
| 09/16/24 | AMIEL | Teleconference with PPP team, Moelis team, and YCST team re: sale and case update | B006 | 0.30 | 234.00 |

| Blink Holdings, Inc. | | | | | | |
|---|---|---|---|---|---|---|
| Billing Period through September 30, 2024 | | | Invoice Date: | | | October 15, 2024 |
| | | | Invoice Number: | | | 50055514 |
| | | | Matter Number: | | | 103829.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 09/16/24 | AMIEL | Review and revise stipulation, order, and COC for Bank of America reserve settlement | B006 | 1.20 | 936.00 |
| 09/16/24 | AMIEL | Emails with T. Powell re: Bank of America reserve stipulation | B006 | 0.10 | 78.00 |
| 09/16/24 | AMIEL | Emails with Moelis and PPP teams re: indications of interest and review terms of same | B006 | 0.20 | 156.00 |
| 09/16/24 | AMIEL | Emails with client and YCST team re: sale diligence | B006 | 0.10 | 78.00 |
| 09/16/24 | CGREA | Revise form APAs for potential bidders | B006 | 0.40 | 560.00 |
| 09/16/24 | CGREA | Emails with PPP and Moelis re: APA form issues | B006 | 0.10 | 140.00 |
| 09/16/24 | CGREA | Attention to stalking horse schedule issues and related emails re: same with PPP | B006 | 0.10 | 140.00 |
| 09/16/24 | DLASK | File certification of counsel regarding revised bid procedures protections | B006 | 0.40 | 154.00 |
| 09/16/24 | JREEF | Email with Al. Mielke re: executed APA and disclosure schedules (.2) | B006 | 0.20 | 91.00 |
| 09/16/24 | LMCCR | Correspondence with L. Burcat and B. Carver re: UCC diligence requests | B006 | 0.10 | 70.50 |
| 09/16/24 | MNEST | Review drafts of notice of stalking horse (.4); confer with counsel for lenders, committee and debtor advisors re: same (.5); numerous correspondence re: same (.7); review requests for adequate assurance and correspondence with counsel for PG re: same (.3) | B006 | 1.90 | 2,536.50 |
| 09/16/24 | RLAMB | Telephone conference with G. de Speville regarding cure schedule | B006 | 0.10 | 53.00 |
| 09/16/24 | SGREE | Review indications of interest from potential competing bidders (.4); emails with company advisors re: same (.1) | B006 | 0.50 | 502.50 |
| 09/16/24 | SGREE | Review and comment on draft certification counsel and order regarding stalking horse bid (.4); multiple emails with A. Lee (.3) and counsel to stalking horse (.2) re: same; emails with A. Mielke re: sale timeline (.2) | B006 | 1.10 | 1,105.50 |
| 09/16/24 | SGREE | Emails with C. Grear and S. Shenker re: form APA comments | B006 | 0.20 | 201.00 |
| 09/17/24 | AMIEL | Emails with PPP team, YCST team, lender's counsel and opposing counsel re: reserve stipulation | B006 | 0.20 | 156.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:                October 15, 2024
Invoice Number:                    50055514
Matter Number:               103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/17/24 | AMIEL | Emails with YCST team, Moelis team, PPP team re: sale documents and issues | B006 | 0.30 | 234.00 |
| 09/17/24 | AMIEL | Emails with YCST team and Moelis team re: sale inquiries and related issues | B006 | 0.20 | 156.00 |
| 09/17/24 | AMIEL | Review and revise notice of revised cure amounts | B006 | 0.10 | 78.00 |
| 09/17/24 | AMIEL | Emails with YCST team, buyer's counsel, and contract counterparties re: adequate assurance requests (.1); confer with buyer's counsel re: same (.2) | B006 | 0.30 | 234.00 |
| 09/17/24 | AMIEL | Teleconference with YCST team, PPP team, and Moelis team re: sale update | B006 | 0.70 | 546.00 |
| 09/17/24 | CGREA | Telephone conference with Moelis, PPP, Ind. Director, and YCST team re: competing bids | B006 | 0.60 | 840.00 |
| 09/17/24 | CGREA | Attention to lease amendment and buyer contact with lessor issues | B006 | 0.20 | 280.00 |
| 09/17/24 | CGREA | Review and analyze LOIs and summary of same | B006 | 0.30 | 420.00 |
| 09/17/24 | CGREA | Attention to deliverable issues with respect to stalking horse bid | B006 | 0.20 | 280.00 |
| 09/17/24 | CGREA | Review and analyze competing bid for stalking horse assets | B006 | 0.20 | 280.00 |
| 09/17/24 | CGREA | Telephone conference with PPP, Blink, and A. Mielke re: payment processing issues and possible transition re: same | B006 | 0.70 | 980.00 |
| 09/17/24 | DLASK | Email to the Court regarding stalking horse order | B006 | 0.10 | 38.50 |
| 09/17/24 | MNEST | Review various LOIs from parties in interest and issues re: same (.8); confer with Company reps and advisors re: same (.6); correspond with reps for lenders and committee re: same (.3); teleconference with M. Pearlman and J. Burke re: potential bidder issues (.2); review bid summary and comments and revisions re: same (.4) | B006 | 2.30 | 3,070.50 |
| 09/17/24 | RLAMB | Draft notice of revised cure amounts | B006 | 0.90 | 477.00 |
| 09/17/24 | SGREE | Emails with company advisors re: stalking horse agreement and MOU with Equinox regarding TSA | B006 | 0.20 | 201.00 |
| 09/17/24 | SGREE | Multiple emails with client, S. Shenker and M. Pearlman (.5) and stalking horse counsel (.3) re: stalking horse APA issue; review APA (.2); calls with M. Pearlman (.1) and M. Nestor (.1) re: same | B006 | 1.20 | 1,206.00 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | October 15, 2024 |
| Billing Period through September 30, 2024 | | | Invoice Number: | | 50055514 |
| | | | Matter Number: | | 103829.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 09/17/24 | SGREE | Review certification, order, and stipulation re: BofA reserve (.2); emails with T. Powell re: same (.2) | B006 | 0.40 | 402.00 |
| 09/17/24 | SGREE | Review additional indications of interest from potential bidders (.2) and Moelis bid summary (.3); participate in call with company advisors and restructuring committee re: same (.6) | B006 | 1.10 | 1,105.50 |
| 09/17/24 | SGREE | Emails with S. Shenker and M. Nestor (.2) and D. Laskin and chambers (.2) re: stalking horse order | B006 | 0.40 | 402.00 |
| 09/18/24 | AMIEL | Emails with S. Shenker and buyer's counsel re: sale on transition issues | B006 | 0.10 | 78.00 |
| 09/18/24 | AMIEL | Emails with lenders and Moelis team re: indications of interest | B006 | 0.10 | 78.00 |
| 09/18/24 | AMIEL | Emails with client and S. Greecher re: sale timing and customer communications | B006 | 0.10 | 78.00 |
| 09/18/24 | AMIEL | Emails with J. Johnson, lender's counsel, and YCST team re: Bank of America reserve stipulation | B006 | 0.20 | 156.00 |
| 09/18/24 | AMIEL | Emails with landlord's counsel and S. Greecher re: cure objection deadline | B006 | 0.10 | 78.00 |
| 09/18/24 | CGREA | Multiple emails with PPP and YCST team re: sale issues and follow up | B006 | 0.20 | 280.00 |
| 09/18/24 | MNEST | Review revised form APA for data room (.8); review NDAs from potential bidders (.4); numerous teleconferences and correspondence with Blink reps re: same (.8) | B006 | 2.00 | 2,670.00 |
| 09/18/24 | RLAMB | Correspond with A. Mielke and counsel to landlord regarding adequate assurance information | B006 | 0.10 | 53.00 |
| 09/18/24 | SGREE | Review bid procedures order and notice (.2); emails with A. Mielke re: request for extension of cure deadline extension (.2) | B006 | 0.40 | 402.00 |
| 09/18/24 | SGREE | Confer with D. Laskin (.2) and emails with chambers (.2) re: stalking horse order | B006 | 0.40 | 402.00 |
| 09/18/24 | SGREE | Review and revise draft letter with Equinox re: TSA execution related to stalking horse APA | B006 | 0.30 | 301.50 |
| 09/18/24 | SGREE | Emails with client and A. Mielke re: sale timeline and disclosure matters | B006 | 0.20 | 201.00 |
| 09/18/24 | SGREE | Multiple emails with S. Shenker, M. Nestor, and stalking horse counsel re: landlord discussions under stalking horse APA | B006 | 0.30 | 301.50 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:                  October 15, 2024
Invoice Number:                     50055514
Matter Number:                  103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/18/24 | SGREE | Review NDA comments from potential interested party (.1); emails with Moelis and M. Nestor re: same (.1) | B006 | 0.20 | 201.00 |
| 09/19/24 | AMIEL | Emails with YCST team re: sale diligence | B006 | 0.10 | 78.00 |
| 09/19/24 | AMIEL | Emails with buyer's counsel and committee re: stalking horse approval order | B006 | 0.10 | 78.00 |
| 09/19/24 | AMIEL | Review and revise payment processor reserve stipulation (.3); emails with opposing counsel and S. Greecher re: same (.1) | B006 | 0.40 | 312.00 |
| 09/19/24 | CGREA | Multiple emails with Blink, PPP, and YCST team re: payment processor issues | B006 | 0.10 | 140.00 |
| 09/19/24 | CGREA | Multiple emails with YCST team and potential bidder re: sale issues | B006 | 0.20 | 280.00 |
| 09/19/24 | SGREE | Multiple calls and emails with chambers (.3) and counsel to stalking horse (.4) re: comments to stalking horse order; call with UCC counsel re: same (.1); emails with company advisors (.2); review precedent (.5) | B006 | 1.50 | 1,507.50 |
| 09/19/24 | SGREE | Emails with stalking horse bidder (.2) and confer with D. Laskin (.1) re: stalking horse order | B006 | 0.30 | 301.50 |
| 09/19/24 | SGREE | Review documents and correspondence re: Bank of America merchant reserve issues | B006 | 0.20 | 201.00 |
| 09/19/24 | SGREE | Call (.4) and emails (.2) with counsel to potential competing bidder re: update | B006 | 0.60 | 603.00 |
| 09/19/24 | SGREE | Multiple emails with counsel to Equinox (.2) and Portage Point (.2) re: cure notice issues | B006 | 0.40 | 402.00 |
| 09/19/24 | SGREE | Review correspondence with B. Carver and L. Trued re: buyer diligence matters | B006 | 0.20 | 201.00 |
| 09/20/24 | ALEE | Draft certificate of counsel re: further revised stalking horse supplement and finalize for filing | B006 | 0.60 | 285.00 |
| 09/20/24 | AMIEL | Emails with YCST team, PPP team, and client re: sale diligence requests | B006 | 0.20 | 156.00 |
| 09/20/24 | AMIEL | Emails with B. Goodsell, PPP team, buyer's counsel, and client re: contract and sale issues (.3); confer with buyer's counsel re: same (.3) | B006 | 0.60 | 468.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date: October 15, 2024
Invoice Number: 50055514
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/20/24 | AMIEL | Emails with S. Greecher, PPP team, and counsel to counterparty re: reserve stipulation and finalize same (1.3); confer with S. Shenker re: same (.3) | B006 | 1.60 | 1,248.00 |
| 09/20/24 | AMIEL | Emails with YCST team re: stalking horse approval order | B006 | 0.10 | 78.00 |
| 09/20/24 | DLASK | File certification of counsel regarding stalking horse protections, prepare electronic order | B006 | 0.40 | 154.00 |
| 09/20/24 | SGREE | Multiple emails with UCC and counsel (.4), chambers (.5), company advisors (.5) and stalking horse counsel (.5) re: court's stalking horse order comments; review and revise certification and order (.6) | B006 | 2.50 | 2,512.50 |
| 09/20/24 | SGREE | Emails with A. Mielke re: payment processing reserve stipulation comments (.2); review correspondence with processor re: same (.3) | B006 | 0.50 | 502.50 |
| 09/20/24 | SGREE | Review and comment on potential bidder NDA (.2); emails with J. Dennis re: same (.1) | B006 | 0.30 | 301.50 |
| 09/20/24 | SGREE | Emails with company advisors re: competing bidder diligence question | B006 | 0.20 | 201.00 |
| 09/20/24 | SGREE | Confer with S. Shenker re: update on bidder issues | B006 | 0.20 | 201.00 |
| 09/21/24 | AMIEL | Emails with buyer's counsel and contract counterparties re: sale issues | B006 | 0.20 | 156.00 |
| 09/21/24 | MNEST | Review issues re: KPMG work for potential buyer and conflict waiver | B006 | 0.30 | 400.50 |
| 09/22/24 | AMIEL | Emails with contract counterparties re: sale and contract issues | B006 | 0.10 | 78.00 |
| 09/22/24 | MNEST | Review questions, responses and documents re: PG diligence process (.5); correspondence re: same (.2) | B006 | 0.70 | 934.50 |
| 09/23/24 | AMIEL | Emails with J. Johnson and YCST team re: reserve stipulation (.1); coordinate for filing (.1) | B006 | 0.20 | 156.00 |
| 09/23/24 | AMIEL | Confer with S. Greecher re: APA and related issues | B006 | 0.20 | 156.00 |
| 09/23/24 | AMIEL | Teleconference with stalking horse bidder, client, PPP team, and YCST team re: sale issues and transition (.4); confer with counsel for contract counterparty re: same (.5); follow up with S. Greecher re: same (.2) | B006 | 1.10 | 858.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:                    October 15, 2024
Invoice Number:                        50055514
Matter Number:                    103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/23/24 | BCARV | Analysis re: sale related diligence (.2); correspondence with L. Trued re: same (.7) | B006 | 0.90 | 409.50 |
| 09/23/24 | CGREA | Review and analyze issues with respect to payment processing and related reserve for same | B006 | 0.60 | 840.00 |
| 09/23/24 | CGREA | Telephone conference with A. Mielke re: Bank of America reserve issues | B006 | 0.10 | 140.00 |
| 09/23/24 | CGREA | Telephone conference with PPP, Blink and YCST re: payment processing issues | B006 | 0.40 | 560.00 |
| 09/23/24 | CGREA | Emails with PPP re: reserve issues | B006 | 0.10 | 140.00 |
| 09/23/24 | CGREA | Follow up on sale and due diligence issues | B006 | 0.40 | 560.00 |
| 09/23/24 | CGREA | Further follow up on payment processing transition issues | B006 | 0.20 | 280.00 |
| 09/23/24 | DLASK | File certification of counsel regarding BofA stipulation regarding customer programs | B006 | 0.30 | 115.50 |
| 09/23/24 | MNEST | Review issues re: sale process, LOIs and interest inquiries and NDAs (.8); numerous correspondence with Debtor advisors and client re: same (.6); teleconference with potential bidder re: NDA and review status and open issues re: same (.3) | B006 | 1.70 | 2,269.50 |
| 09/23/24 | SGREE | Review correspondence re: equipment finance document issues (.2); emails with A. Mielke re: same (.2) | B006 | 0.40 | 402.00 |
| 09/23/24 | SGREE | Emails with counsel to Equinox (.2) and S. Shenker (.1) re: notice of potential assumption issues; review underlying agreements (.4) | B006 | 0.70 | 703.50 |
| 09/23/24 | SGREE | Confer with A. Mielke (.1) and emails with stalking horse (.2) re: adequate assurance information; review documents and correspondence re: same (.2) | B006 | 0.50 | 502.50 |
| 09/23/24 | SGREE | Review correspondence from Amazon Web Services re: treatment of agreement under proposed sale | B006 | 0.20 | 201.00 |
| 09/23/24 | SGREE | Confer with stalking horse bidder, client, and advisors re: payment processing assignment issues (.4); follow up call with A. Mielke (.2) and review documents and correspondence (.2) re: same | B006 | 0.80 | 804.00 |
| 09/23/24 | SGREE | Emails with Moelis re: NDA execution | B006 | 0.20 | 201.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:                     October 15, 2024
Invoice Number:                    50055514
Matter Number:                   103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/23/24 | TPOWE | Weekly YCST call re update on open case matterrs | B006 | 0.30 | 189.00 |
| 09/24/24 | AMIEL | Confer with UCC counsel re: reserve issues (.1); confer with S. Greecher (multiple) re: case issues (.3); confer with S. Shenker re: same (.1) | B006 | 0.50 | 390.00 |
| 09/24/24 | AMIEL | Emails with court, YCST team, UCC counsel, UST, PPP team, and counterparty's counsel re: reserve stipulation and related issues; confer with S. Shenker re: same (.1); confer (multiple) with S. Greecher re: same (.3) | B006 | 0.40 | 312.00 |
| 09/24/24 | AMIEL | Emails with UCC counsel re: sale documents | B006 | 0.10 | 78.00 |
| 09/24/24 | AMIEL | Emails with PPP team, YCST team and contract counterparties re: sale and assumption issues and consider same | B006 | 0.80 | 624.00 |
| 09/24/24 | CGREA | Emails with PPP re: payroll issues in connection with sale | B006 | 0.10 | 140.00 |
| 09/24/24 | CGREA | Review and analyze issues with respect to TSA and post-closing issues | B006 | 0.50 | 700.00 |
| 09/24/24 | MNEST | Correspondence with parties and Court re: SH order and BofA order (.3); confer with YCST re: same (.2); review update correspondence with Debtor advisors re: sale process (.4) | B006 | 0.90 | 1,201.50 |
| 09/24/24 | SGREE | Emails with chambers (.2) and multiple calls and emails with A. Mielke (.4) re: Bank of America stipulation; review documents re: same (.2) | B006 | 0.80 | 804.00 |
| 09/24/24 | SGREE | Emails with stalking horse re: proposed sale order | B006 | 0.30 | 301.50 |
| 09/24/24 | SGREE | Emails with UCC (.1) and A. Mielke (.1) re: review of TSA; review documents and correspondence re: same (.2) | B006 | 0.40 | 402.00 |
| 09/24/24 | SGREE | Review correspondence with Moelis and client re: update on PureGym transaction | B006 | 0.30 | 301.50 |
| 09/24/24 | SGREE | Call and emails with counsel to landlord re: cure notice questions | B006 | 0.30 | 301.50 |
| 09/25/24 | AMIEL | Emails with Moelis team, YCST team, and PPP team re: auction logistics and issues (.3) and revise summary of same (.4) | B006 | 0.70 | 546.00 |
| 09/25/24 | AMIEL | Emails with YCST team, PPP team, contract counterparty and UCC counsel re: reserve issues and related analysis | B006 | 0.30 | 234.00 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | October 15, 2024 |
| Billing Period through September 30, 2024 | | | Invoice Number: | | 50055514 |
| | | | Matter Number: | | 103829.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 09/25/24 | AMIEL | Confer with counterparty re: cure issues | B006 | 0.10 | 78.00 |
| 09/25/24 | AMIEL | Draft response re: Bank of America reserve issues and analysis and consider same | B006 | 0.80 | 624.00 |
| 09/25/24 | AMIEL | Emails with contract counterparties, YCST team, and PPP team re: sale and assumption issues | B006 | 2.20 | 1,716.00 |
| 09/25/24 | DLASK | Review and respond to email from counsel regarding auction, telephone to court reporter regarding same | B006 | 0.20 | 77.00 |
| 09/25/24 | MNEST | Teleconference with counsel for lenders re: sale and designation rights issues (.2); review bid procedures and RSA re: process issues (.5); draft and revise language to resolve issues re: RSA and designation period (.3); confer with A. Mielke re: same (.2) | B006 | 1.20 | 1,602.00 |
| 09/25/24 | RLAMB | Correspond with A. Mielke and M. Nestor regarding auction summary | B006 | 0.10 | 53.00 |
| 09/25/24 | RLAMB | Prepare auction summary | B006 | 1.50 | 795.00 |
| 09/25/24 | SGREE | Review documents and correspondence re: Bank of America reserve issues (.4); confer with A. Mielke re: same (.2) | B006 | 0.60 | 603.00 |
| 09/25/24 | SGREE | Call with S. Shenker re: various sale related updates and workstreams | B006 | 0.30 | 301.50 |
| 09/25/24 | SGREE | Multiple emails with UCC counsel re: review of proposed bidder TSA (.3); review correspondence re: same (.1) | B006 | 0.40 | 402.00 |
| 09/25/24 | SGREE | Confer with B. Balick re: auction and sale logistics issues | B006 | 0.30 | 301.50 |
| 09/26/24 | AMIEL | Emails with PPP team, YCST team, and committee counsel re: reserve analysis (.4); review and revise analysis and related documents (1.2) | B006 | 1.60 | 1,248.00 |
| 09/26/24 | AMIEL | Emails with PPP team, Moelis team, YCST team, and client re: payment processor transition issues | B006 | 0.30 | 234.00 |
| 09/26/24 | AMIEL | Confer with buyer's counsel re: sale order | B006 | 0.10 | 78.00 |
| 09/26/24 | AMIEL | Emails with buyer's counsel, PPP team, contract counterparties and YCST team re: sale diligence | B006 | 0.30 | 234.00 |
| 09/26/24 | AMIEL | Emails with client, S. Shenker, YCST team, and employment counsel re: WARN and related sale issues | B006 | 0.20 | 156.00 |

Blink Holdings, Inc.

Invoice Date: October 15, 2024

Billing Period through September 30, 2024

Invoice Number: 50055514

Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/26/24 | AMIEL | Confer with lease counterparties re: assumption issues | B006 | 0.20 | 156.00 |
| 09/26/24 | AMIEL | Emails with YCST team, PPP team, and contract counterparties re: cure and related assumption issues (2.1); confer with R. Lamb re: same (.1); review same (.5) | B006 | 2.70 | 2,106.00 |
| 09/26/24 | BCARV | Correspondence with A. Mielke. L. Trued, Moelis, and PureGym team re: diligence | B006 | 0.70 | 318.50 |
| 09/26/24 | CGREA | Work on sale issues with respect to stalking horse bid | B006 | 0.70 | 980.00 |
| 09/26/24 | LMCCR | Correspondence with S. Servillas and B. Carver re diligence request follow up | B006 | 0.10 | 70.50 |
| 09/26/24 | MNEST | Numerous correspondence from parties re: cure and assumption notice and amounts and questions re: sale process (.8); review report from FTI re: communications (.2) | B006 | 1.00 | 1,335.00 |
| 09/26/24 | RLAMB | Continue preparing auction summary | B006 | 0.40 | 212.00 |
| 09/26/24 | SGREE | Emails with counsel to HQ landlord re: update on sale and treatment of lease | B006 | 0.20 | 201.00 |
| 09/26/24 | SGREE | Emails with A. Mielke and D. Laskin re: critical dates for sale timeline | B006 | 0.20 | 201.00 |
| 09/26/24 | SGREE | Review various incoming cure objections (.7); emails with A. Mielke and R. Lamb (.2); call with counsel to counterparty re: same (.2) | B006 | 1.10 | 1,105.50 |
| 09/26/24 | SGREE | Review Moelis draft summary of bid and auction procedures for client and board (.2); emails with YCST team re: same (.2) | B006 | 0.40 | 402.00 |
| 09/26/24 | SGREE | Multiple calls and emails with S. Shenker, A. Mielke, and J. Burke re: Bank of America issues (.6); review documents and correspondence re: same (.3) | B006 | 0.90 | 904.50 |
| 09/26/24 | SGREE | Emails with company advisors re: potential bidder diligence matters | B006 | 0.20 | 201.00 |
| 09/27/24 | AMIEL | Emails with YCST team, PPP team, and contract counterparties re: cure and assumption issues and review same | B006 | 0.60 | 468.00 |
| 09/27/24 | AMIEL | Confer with counterparty re: assumption and cure issues | B006 | 0.10 | 78.00 |
| 09/27/24 | AMIEL | Teleconference with YCST team, S. Shenker, employment counsel, and client re: WARN and sale issues | B006 | 0.60 | 468.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date: October 15, 2024
Invoice Number: 50055514
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/27/24 | AMIEL | Confer with S. Shenker re: reserve and sale issues | B006 | 0.20 | 156.00 |
| 09/27/24 | AMIEL | Teleconference with YCST team, J. Burke, S. Shenker, and client re: contract assumption and sale transition issues | B006 | 0.70 | 546.00 |
| 09/27/24 | AMIEL | Emails with committee counsel re: sale diligence | B006 | 0.10 | 78.00 |
| 09/27/24 | CGREA | Telephone conference with Blink, PPP, Moelis, and YCST team re: payment processing contract issues | B006 | 0.60 | 840.00 |
| 09/27/24 | CGREA | Attention to release issues in connection with sale and TSA | B006 | 0.20 | 280.00 |
| 09/27/24 | MNEST | Review sale order (.5) and review draft language/emails re: truing up of RSA and PG APA (.4) | B006 | 0.90 | 1,201.50 |
| 09/27/24 | MNEST | Correspond with Debtor advisors re: pending bidding activity, NDAs/CIM, and update re: process (.7); correspondence/teleconference with counsel for PG re: sale, APA, SH, RSA issues (.3); follow-up with Debtor reps re: same (.3) | B006 | 1.30 | 1,735.50 |
| 09/27/24 | SGREE | Review incoming cure objections (.3); emails with G. Harkless re: same (.2) | B006 | 0.50 | 502.50 |
| 09/27/24 | SGREE | Review APA and RSA (.3); calls (.2) and emails (.2) with lender counsel re: same; confer with A. Mielke (.3) and company advisors (.2) re: proposed revisions and correspondence re: same (.3) | B006 | 1.50 | 1,507.50 |
| 09/27/24 | SGREE | Review correspondence from Equinox counsel re: APA and closing related matters (.3); emails with stalking horse counsel re: same (.2) | B006 | 0.50 | 502.50 |
| 09/30/24 | ALEE | Draft notice of form of sale order (.6); draft declaration in support of sale to winning bidder (1.0) | B006 | 1.60 | 760.00 |
| 09/30/24 | AMIEL | Emails with YCST team and PPP team re: Bank of America reserve issues and consider issues and strategy re: same (.9); confer with S. Shenker re: same (.2); confer with S. Greecher (multiple) re: same (.4); confer with C. Grear re: same (.3) | B006 | 1.80 | 1,404.00 |
| 09/30/24 | AMIEL | Revise sale order (1.2); emails with S. Greecher, lenders, and buyer re: same (.2) | B006 | 1.40 | 1,092.00 |
| 09/30/24 | AMIEL | Confer with R. Lamb re: cure objections | B006 | 0.30 | 234.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:    October 15, 2024
Invoice Number:    50055514
Matter Number:    103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/30/24 | AMIEL | Emails with S. Greecher and buyer's counsel re: sale release | B006 | 0.10 | 78.00 |
| 09/30/24 | AMIEL | Emails with YCST team and PPP team re: assumption issues and objections and analyze tracker and issues re: same | B006 | 1.40 | 1,092.00 |
| 09/30/24 | AMIEL | Emails with A. Lee re: sale declaration | B006 | 0.10 | 78.00 |
| 09/30/24 | CGREA | Review and analyze stalking horse APA re: vendor communications issues | B006 | 0.20 | 280.00 |
| 09/30/24 | CGREA | Emails with PPP re: sale agreement issues | B006 | 0.10 | 140.00 |
| 09/30/24 | CGREA | Attention to payment processor reserve issues | B006 | 0.70 | 980.00 |
| 09/30/24 | CGREA | Multiple emails with YCST team and PPP re: payment processor issues | B006 | 0.20 | 280.00 |
| 09/30/24 | CGREA | Attention to sale order issues and edits | B006 | 0.30 | 420.00 |
| 09/30/24 | MNEST | Review revisions re: PG sale order (.4); correspondence with buyer counsel re: same (.2) | B006 | 0.60 | 801.00 |
| 09/30/24 | SGREE | Review and comment on draft sale order (.6) and correspondence re: same (.2); emails with A. Mielke and M. Nestor (.3) and company advisors (.2) re: same | B006 | 1.30 | 1,306.50 |
| 09/30/24 | SGREE | Review correspondence re: Bank of America deposit issues (.3); multiple calls with A. Mielke (.3) and emails with Portage and Moelis (.2) re: same | B006 | 0.80 | 804.00 |
| 09/30/24 | SGREE | Review correspondence re: 116th Street cure reconciliation (.1); email R. Lamb re: same (.1) | B006 | 0.20 | 201.00 |
| 09/30/24 | SGREE | Review incoming cure objections | B006 | 0.20 | 201.00 |
| 09/01/24 | ALEE | Update bar date order with Committee comments | B007 | 0.60 | 285.00 |
| 09/02/24 | ALEE | Update bar date order with Committee comments (continued) | B007 | 0.30 | 142.50 |
| 09/03/24 | AMIEL | Review UST's objection to bar date motion | B007 | 0.20 | 156.00 |
| 09/03/24 | AMIEL | Confer with S. Shenker re: bar date issues | B007 | 0.20 | 156.00 |
| 09/03/24 | RLAMB | Review and analyze U.S. Trustee's objection to bar date motion | B007 | 0.10 | 53.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date: October 15, 2024
Invoice Number: 50055514
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/03/24 | SGREE | Review correspondence re: US Trustee bar date motion issues and various open second day matters (.2); confer with A. Mielke (.2) and M. Nestor (.2) re: same | B007 | 0.60 | 603.00 |
| 09/04/24 | AMIEL | Review and revise response in support of bar date motion and research issues re: same | B007 | 0.70 | 546.00 |
| 09/04/24 | AMIEL | Emails with client re: claims and related issues | B007 | 0.20 | 156.00 |
| 09/04/24 | DLASK | Draft certification of counsel regarding final order for taxes motion | B007 | 0.20 | 77.00 |
| 09/04/24 | DLASK | Draft certification of counsel regarding final order for critical vendor motion | B007 | 0.20 | 77.00 |
| 09/04/24 | RLAMB | Conference with A. Mielke regarding bar date reply | B007 | 0.20 | 106.00 |
| 09/04/24 | RLAMB | Research and draft reply in support of bar date motion | B007 | 5.10 | 2,703.00 |
| 09/05/24 | ALEE | Update bar date order with landlord comments | B007 | 0.20 | 95.00 |
| 09/05/24 | DLASK | File certification of counsel regarding final taxes order, prepare electronic order | B007 | 0.30 | 115.50 |
| 09/05/24 | DLASK | File certification of counsel regarding final critical vendors order, prepare electronic order | B007 | 0.30 | 115.50 |
| 09/05/24 | RLAMB | Draft declaration in support of bar date motion | B007 | 0.90 | 477.00 |
| 09/06/24 | RLAMB | Draft motion to file late reply in support of bar date motions | B007 | 1.00 | 530.00 |
| 09/07/24 | RLAMB | Continue drafting motion to file late reply in support of bar date motion, DIP motion, and KEIP and KERP motion | B007 | 0.60 | 318.00 |
| 09/07/24 | RLAMB | Continue drafting reply and declaration in support of bar date motion | B007 | 0.90 | 477.00 |
| 09/09/24 | DLASK | Finalize for filing and coordinate service of revised bar date order | B007 | 0.30 | 115.50 |
| 09/09/24 | DLASK | Finalize for filing and coordinate service of reply in support of bar date motion | B007 | 0.20 | 77.00 |
| 09/10/24 | ALEE | Update bar date order (.3); draft certificate of counsel re: same and finalize for filing (.7) | B007 | 1.00 | 475.00 |
| 09/10/24 | DLASK | File certification of counsel regarding bar date motion | B007 | 0.40 | 154.00 |
| 09/10/24 | SGREE | Confer with A. Mielke re: US Trustee comments to bar date order | B007 | 0.30 | 301.50 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date: October 15, 2024
Invoice Number: 50055514
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/11/24 | CLAMB | Develop responses and strategies for responding to informal document requests (1.0); discuss same with M. Neiburg (.2) | B007 | 2.20 | 1,386.00 |
| 09/11/24 | RLAMB | Prepare bar date publication notice for publication | B007 | 0.30 | 159.00 |
| 09/11/24 | SGREE | Emails with C. Klocek re: member refund issue | B007 | 0.20 | 201.00 |
| 09/12/24 | DLASK | Finalize for filing and coordinate service of bar date notice | B007 | 0.40 | 154.00 |
| 09/13/24 | RLAMB | Correspond with S. Shenker, A. Mielke, and claims agent regarding service of bar date and sale notices | B007 | 0.20 | 106.00 |
| 09/16/24 | CLAMB | Correspondence from advisors regarding TSA | B007 | 0.20 | 126.00 |
| 09/16/24 | CLAMB | Multiple correspondence with YCST team regarding documents | B007 | 0.20 | 126.00 |
| 09/16/24 | RLAMB | Coordinate service for bar date notice | B007 | 0.20 | 106.00 |
| 09/16/24 | SGREE | Emails with B. Balick re: customer refund question | B007 | 0.20 | 201.00 |
| 09/17/24 | RLAMB | Correspond with claims agent regarding publication of bar date and sale notices | B007 | 0.10 | 53.00 |
| 09/18/24 | AMIEL | Emails with YCST team re: franchisee claims and logistics issues | B007 | 0.10 | 78.00 |
| 09/19/24 | SGREE | Review incoming claims | B007 | 0.20 | 201.00 |
| 09/23/24 | CLAMB | Develop required next steps for committee discovery | B007 | 0.10 | 63.00 |
| 09/25/24 | ALEE | Email correspondence with A. Mielke and E. Lozano re: claims notice | B007 | 0.20 | 95.00 |
| 09/25/24 | AMIEL | Emails with YCST team and creditor re: proof of claim stipulation and review same | B007 | 0.20 | 156.00 |
| 09/25/24 | SGREE | Review documents and correspondence re: Hartford claim issues (.2); emails with A. Mielke re: same (.2) | B007 | 0.40 | 402.00 |
| 09/26/24 | AMIEL | Emails with YCST team re: claims investigation | B007 | 0.10 | 78.00 |
| 09/27/24 | AMIEL | Review and revise COC and order for proof of claim (.4); emails with YCST team, UST, UCC, and creditor re: same (.1) | B007 | 0.50 | 390.00 |
| 09/27/24 | RLAMB | Correspond with B. Carver, A. Mielke, and S. Greecher regarding proof of claim stipulation | B007 | 0.10 | 53.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date: October 15, 2024
Invoice Number: 50055514
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/27/24 | SGREE | Review revised draft stipulation re: Hartford claims stipulation (.2); multiple emails with A. Mielke and B. Carver re: same (.3) | B007 | 0.50 | 502.50 |
| 09/30/24 | ALEE | Email correspondence with A. Mielke and C. Cabeza re: claim form | B007 | 0.20 | 95.00 |
| 09/30/24 | AMIEL | Emails with creditor's counsel, UCC, UST, and PPP team re: bar date stipulation (.1) and finalize same (.1) | B007 | 0.20 | 156.00 |
| 09/03/24 | AMIEL | Teleconference with advisor group (Debtors, Moelis, and PPP) to discuss sale and case issues | B008 | 0.20 | 156.00 |
| 09/03/24 | AMIEL | Teleconference with client, Moelis team, PPP team re: case issues (.9); follow up with M. Nestor re: same (.1) | B008 | 1.00 | 780.00 |
| 09/03/24 | MNEST | Advisor call re: pending issues, sale process, committee, financing issues (.5); teleconference with Company and advisors re: same (.5) | B008 | 1.00 | 1,335.00 |
| 09/03/24 | SGREE | Participate in call with company professionals re: update on various open case matters | B008 | 0.20 | 201.00 |
| 09/03/24 | SGREE | Email YCST team re: draft agenda for update call with client | B008 | 0.10 | 100.50 |
| 09/03/24 | SGREE | Confer with lender group and company advisors re: update on various open matters (.4); follow up with M. Nestor and S. Shenker re: same (.2) | B008 | 0.60 | 603.00 |
| 09/03/24 | SGREE | Participate in call with FTI and PPP re: update on communications issues (.3); review draft communication related to potential stalking horse (.2); emails with A. Mielke and S. Shenker (.2) | B008 | 0.70 | 703.50 |
| 09/03/24 | SGREE | Participate in call with client and advisors re: status of various open matters (sale and second day matters); follow-up with B. Balick re: same (.4) | B008 | 1.30 | 1,306.50 |
| 09/04/24 | AMIEL | Teleconference with UCC counsel and YCST team re: case issues (.3); follow up teleconference with UCC counsel re: same (.4) | B008 | 0.70 | 546.00 |
| 09/04/24 | SGREE | Participate in call with YCST team re: various open case matters and preparation for second day hearing | B008 | 0.50 | 502.50 |
| 09/04/24 | TPOWE | Weekly YCST call re: update on various open case matters | B008 | 0.60 | 378.00 |

Blink Holdings, Inc.                                          Invoice Date:                    October 15, 2024
Billing Period through September 30, 2024                     Invoice Number:                        50055514
                                                             Matter Number:                     103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/05/24 | AMIEL | Teleconference with T. Powell and S. Shenker re: case issues | B008 | 0.50 | 390.00 |
| 09/05/24 | SGREE | Participate in portion of call with FTI and client re: update on communications prep (.3); call counsel to potential bidder re: review of press release (.1) | B008 | 0.40 | 402.00 |
| 09/05/24 | SGREE | Confer with L. Schweitzer and M. Nestor re: update on various open case matters | B008 | 0.20 | 201.00 |
| 09/09/24 | AMIEL | Teleconference with Moelis team, YCST team, and PPP team re: sale issues and case update | B008 | 0.80 | 624.00 |
| 09/09/24 | MNEST | Prepare for and conduct teleconference with lender agent/advisors (.5); prepare for and conduct teleconference with Debtor/Lender group re: stalking horse transaction (.7) | B008 | 1.20 | 1,602.00 |
| 09/09/24 | SGREE | Confer with client and FTI re: communications updates (.3); follow up call with G. Harkless re: same (.2); follow-up emails with FTI (.3) and Equinox (.2) re: same | B008 | 1.00 | 1,005.00 |
| 09/09/24 | SGREE | Participate in call with lenders and advisors re: update on various open case matters | B008 | 0.80 | 804.00 |
| 09/09/24 | SGREE | Participate in portion of call with advisors (.3) and call with company and advisors (.3) re: update on various open case matters | B008 | 0.60 | 603.00 |
| 09/11/24 | AMIEL | Teleconference with YCST team re: case update and status | B008 | 0.30 | 234.00 |
| 09/11/24 | AMIEL | Confer with S. Canna re: case issues | B008 | 0.40 | 312.00 |
| 09/11/24 | BCARV | Prepare for and attend call re: open workstreams | B008 | 0.30 | 136.50 |
| 09/12/24 | AMIEL | Confer with R. Lamb re: cure notice and related case issues | B008 | 0.20 | 156.00 |
| 09/12/24 | AMIEL | Teleconference with advisors and client re: case update | B008 | 0.40 | 312.00 |
| 09/12/24 | AMIEL | Teleconference with advisors re: case updates and sale | B008 | 0.50 | 390.00 |
| 09/12/24 | AMIEL | Confer with S. Greecher re: case update and issues | B008 | 0.20 | 156.00 |
| 09/12/24 | SGREE | Participate in call with company advisors re: update on various open case matters | B008 | 0.50 | 502.50 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date: October 15, 2024
Invoice Number: 50055514
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/12/24 | SGREE | Participate in call with client and company advisors re: update on various open case matters | B008 | 0.40 | 402.00 |
| 09/13/24 | AMIEL | Teleconference with YCST team and PPP team re: 341 meeting preparation (.5); follow up emails with YCST team re: documents for same (.2) | B008 | 0.70 | 546.00 |
| 09/13/24 | AMIEL | Confer with S. Canna re: case updates and issues | B008 | 0.20 | 156.00 |
| 09/13/24 | AMIEL | Confer with S. Greecher re: case updates | B008 | 0.10 | 78.00 |
| 09/13/24 | BCARV | Attend meeting with PPP and YCST teams re: 341 meeting preparation | B008 | 0.50 | 227.50 |
| 09/13/24 | BCARV | Correspondence with PPP, YCST, and U.S. Trustee re: 341 meeting | B008 | 0.40 | 182.00 |
| 09/13/24 | BWALT | Assist with 341 meeting preparation | B008 | 0.90 | 346.50 |
| 09/13/24 | DLASK | Assemble, prepare schedules and SOFAs e-binders in preparation for 341 meeting | B008 | 5.00 | 1,925.00 |
| 09/13/24 | RLAMB | Correspond with A. Mielke, T. Powell, A. Lee, and B. Carver regarding 341 meeting | B008 | 0.20 | 106.00 |
| 09/13/24 | SGREE | Participate in call with client and advisors re: update on various open case matters | B008 | 0.20 | 201.00 |
| 09/13/24 | TPOWE | Teleconference with YCST Team and Portage Team re: 341 Meeting prep | B008 | 0.80 | 504.00 |
| 09/16/24 | AMIEL | Teleconference with YCST team re: case updates and workstreams | B008 | 0.40 | 312.00 |
| 09/16/24 | BCARV | Prepare for and attend 341 hearing | B008 | 0.50 | 227.50 |
| 09/16/24 | MNEST | Weekly teleconference with lenders, counsel, and debtors (.4); weekly update teleconference with committee (.4); internal teleconference with YCST re: WIP and pending matters (.3) | B008 | 1.10 | 1,468.50 |
| 09/16/24 | SGREE | Update calls with lenders (.1) and YCST team (.3) re: various open case matters; participate in portion of call with company advisors re: same (.2) | B008 | 0.60 | 603.00 |
| 09/16/24 | SGREE | Participate in 341 meeting | B008 | 0.90 | 904.50 |
| 09/17/24 | SGREE | Call with counsel to Equinox re: update on case matters | B008 | 0.20 | 201.00 |
| 09/17/24 | SGREE | Participate in call with Portage Point, FTI, and client re: communications issues | B008 | 0.50 | 502.50 |
| 09/18/24 | ALEE | Meeting with T. Powell, R. Lamb and B. Carver re: case updates and next steps | B008 | 0.30 | 142.50 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | October 15, 2024 |
| Billing Period through September 30, 2024 | | | Invoice Number: | | 50055514 |
| | | | Matter Number: | | 103829.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 09/18/24 | BCARV | Prepare for and attend call with YCST team re: workstreams | B008 | 0.30 | 136.50 |
| 09/18/24 | TPOWE | Bi-weekly YCST call re: update on open case matters | B008 | 0.30 | 189.00 |
| 09/19/24 | AMIEL | Teleconference with PPP team, Moelis team, and YCST team re: case update and strategy | B008 | 0.30 | 234.00 |
| 09/19/24 | SGREE | Participate in call with company advisors re: update on various open matters | B008 | 0.30 | 301.50 |
| 09/22/24 | AMIEL | Emails with YCST team re: case update and issues | B008 | 0.10 | 78.00 |
| 09/23/24 | ALEE | Meeting with A. Mielke, T. Powell, R. Lamb and B. Carver re: case updates and next steps | B008 | 0.30 | 142.50 |
| 09/23/24 | AMIEL | Teleconference with YCST team re: case update and strategy | B008 | 0.20 | 156.00 |
| 09/23/24 | AMIEL | Teleconference with YCST team, PPP team, and Moelis team re: case update and strategy | B008 | 0.20 | 156.00 |
| 09/23/24 | MNEST | Prepare for and conduct teleconference with lenders and Company advisors (.3); correspondence re: same (.2); prepare for and conduct teleconference with Company advisors re: pending issues (.3) | B008 | 0.80 | 1,068.00 |
| 09/23/24 | SGREE | Participate in call with lenders, counsel, and company advisors re: update on various case matters (.2); call with counsel to Equinox re: same (.2) | B008 | 0.40 | 402.00 |
| 09/24/24 | SGREE | Participate in call with client and FTI re: update on communications strategy issues | B008 | 0.20 | 201.00 |
| 09/25/24 | SGREE | Confer with M. Nestor and counsel to Equinox re: update on various open case matters | B008 | 0.30 | 301.50 |
| 09/26/24 | AMIEL | Teleconference with advisor teams re: case updates and sale process | B008 | 0.20 | 156.00 |
| 09/26/24 | AMIEL | Confer with S. Greecher re: case issues | B008 | 0.10 | 78.00 |
| 09/26/24 | MNEST | Prepare for and attend advisor teleconference re: pending issues and sale process | B008 | 0.60 | 801.00 |
| 09/26/24 | SGREE | Participate in call with company advisors re: update on various case matters | B008 | 0.30 | 301.50 |
| 09/27/24 | AMIEL | Emails with PPP team and YCST team re: case update and issues | B008 | 0.10 | 78.00 |
| 09/27/24 | SGREE | Confer with Equinox counsel re: update on various open case matters | B008 | 0.30 | 301.50 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:                    October 15, 2024
Invoice Number:                      50055514
Matter Number:                   103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/27/24 | SGREE | Review correspondence re: Bank of America reserve issues | B008 | 0.30 | 301.50 |
| 09/30/24 | AMIEL | Teleconference with advisor team re: case update and strategy | B008 | 0.30 | 234.00 |
| 09/30/24 | MNEST | Prepare for and participate on committee teleconference re: sale process, related issues | B008 | 0.50 | 667.50 |
| 09/30/24 | SGREE | Participate in call with lender counsel and company advisors re: update on various open case matters (.1); call with company advisors re: same (.2) | B008 | 0.30 | 301.50 |
| 09/09/24 | SGREE | Emails with counsel to personal injury claimant re: request for stay relief (.2); email R. Lamb re: draft stay relief order (.1) | B009 | 0.30 | 301.50 |
| 09/10/24 | RLAMB | Draft automatic stay stipulation | B009 | 1.60 | 848.00 |
| 09/10/24 | RLAMB | Correspond with S. Greecher regarding stay relief stipulation | B009 | 0.10 | 53.00 |
| 09/11/24 | RLAMB | Correspond with S. Greecher and client regarding automatic stay stipulation | B009 | 0.10 | 53.00 |
| 09/11/24 | SGREE | Review and comment on draft stay relief stipulation (.2); emails with client re: same (.2) | B009 | 0.40 | 402.00 |
| 09/16/24 | SGREE | Emails with client and counsel to personal injury claimant re: stay relief request | B009 | 0.20 | 201.00 |
| 09/17/24 | RLAMB | Correspond with S. Greecher and client regarding stay relief stipulation | B009 | 0.10 | 53.00 |
| 09/17/24 | SGREE | Multiple emails with client and S. Shenker re: stay relief request (.3); review documents and correspondence re: same (.2) | B009 | 0.50 | 502.50 |
| 09/18/24 | SGREE | Participate in call with company legal and insurance re: stay relief issues | B009 | 0.40 | 402.00 |
| 09/19/24 | SGREE | Review and revise draft stay relief order (.3); emails with counsel to claimant re: same (.2) | B009 | 0.50 | 502.50 |
| 09/20/24 | SGREE | Confer with company legal re: stay relief issues | B009 | 0.20 | 201.00 |
| 09/27/24 | SGREE | Emails with counsel to personal injury claimant (.2) and legal counsel (.1) re: stay relief updates | B009 | 0.30 | 301.50 |
| 09/30/24 | AMIEL | Emails with YCST team re: automatic stay letter | B009 | 0.10 | 78.00 |
| 09/30/24 | RLAMB | Draft automatic stay letter | B009 | 0.30 | 159.00 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | October 15, 2024 |
| Billing Period through September 30, 2024 | | | Invoice Number: | | 50055514 |
| | | | Matter Number: | | 103829.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 09/30/24 | SGREE | Emails with in-house legal re: litigation demand letter (.2); review same (.2) emails with R. Lamb (.2) and client (.3) re: same; confer with C. Grear re: same (.3) | B009 | 1.20 | 1,206.00 |
| 09/04/24 | RLAMB | Correspond with ordinary course professional regarding ongoing litigation | B011 | 0.10 | 53.00 |
| 09/05/24 | SGREE | Review Zwillgen correspondence re: NY AG issues (.3); emails with Z. Lerner and client re: same (.2) | B011 | 0.50 | 502.50 |
| 09/06/24 | RLAMB | Telephone conference with L. McCrery regarding ongoing litigation | B011 | 0.10 | 53.00 |
| 09/10/24 | RLAMB | Review and analyze ongoing litigation | B011 | 0.20 | 106.00 |
| 09/10/24 | SGREE | Emails with Zwillgen re: NY AG issues | B011 | 0.10 | 100.50 |
| 09/12/24 | AMIEL | Teleconference with YCST team and ZwillGen counsel re: NY AG claim investigation | B011 | 0.70 | 546.00 |
| 09/12/24 | SGREE | Participate in call with Zwilgen and A. Mielke re: NY AG issues (.7); follow up with A. Mielke re: same (.2); emails with NY AG re: same (.2) | B011 | 1.10 | 1,105.50 |
| 09/18/24 | RLAMB | Prepare for and attend telephone conference with S. Greecher, ordinary course professional, and regulatory agency regarding updates to sale | B011 | 0.60 | 318.00 |
| 09/18/24 | SGREE | Participate in call with AG and Zwilgen re: discussions of AOD and compliance matters (.6); follow-up emails with AG (.2); follow up with A. Mielke re: update on call and various other case matters (.3) | B011 | 1.10 | 1,105.50 |
| 09/19/24 | AMIEL | Emails with Z. Lerner, YCST team, PPP team, and client re: AG investigation | B011 | 0.10 | 78.00 |
| 09/20/24 | RLAMB | Correspond with client, S. Greecher, and ordinary course professional regarding government compliance inquiries | B011 | 0.10 | 53.00 |
| 09/24/24 | MNEST | Review NY AG compliance issues (.3) and correspondence and chart from counsel re: same (.2) | B011 | 0.50 | 667.50 |
| 09/24/24 | RLAMB | Correspond with Z. Lerner and S. Brandenburg regarding state compliance work | B011 | 0.10 | 53.00 |
| 09/25/24 | AMIEL | Teleconference with YCST team, client and compliance counsel re: AG investigation | B011 | 0.50 | 390.00 |

Blink Holdings, Inc.  
Billing Period through September 30, 2024

Invoice Date: October 15, 2024  
Invoice Number: 50055514  
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/25/24 | RLAMB | Prepare for and attend video conference with client, Z. Lerner, S. Greecher, S. Brandenburg, and A. Mielke regarding state compliance work | B011 | 0.60 | 318.00 |
| 09/25/24 | SGREE | Review documents and correspondence re: NY AG compliance issues (.3); participate in call with marketing counsel and client re: same (.5) | B011 | 0.80 | 804.00 |
| 09/05/24 | MNEST | Review revised TSA and open issues re: same (.4); review lender revised RSA and term sheet (.4) and annotate and draft proposal revisions re: same (.4) | B012 | 1.20 | 1,602.00 |
| 09/06/24 | RLAMB | Prepare for and attend telephone conference with M. Nestor, S. Greecher, and debtors' investment banker regarding plan and disclosure statement | B012 | 0.30 | 159.00 |
| 09/06/24 | SGREE | Participate in call with Moelis and M. Nestor re: RSA revisions (.3); emails with Moelis and Portage Point re: same (.1) | B012 | 0.40 | 402.00 |
| 09/11/24 | RLAMB | Prepare for and attend telephone conference with M. Nestor, A. Mielke, T. Powell, B. Carver, and A. Lee regarding plan and disclosure statement, cure notices, and other case updates | B012 | 0.40 | 212.00 |
| 09/12/24 | AMIEL | Emails with S. Greecher re: RSA | B012 | 0.10 | 78.00 |
| 09/13/24 | AMIEL | Emails with R. Lamb re: plan revisions | B012 | 0.10 | 78.00 |
| 09/16/24 | AMIEL | Review and revise notice of RSA (.1); emails with YCST team re: same (.1) | B012 | 0.20 | 156.00 |
| 09/16/24 | AMIEL | Review and revise chapter 11 plan | B012 | 2.30 | 1,794.00 |
| 09/16/24 | RLAMB | Telephone conference with A. Lee regarding restructuring support agreement | B012 | 0.10 | 53.00 |
| 09/16/24 | RLAMB | Continue drafting combined disclosure statement and plan | B012 | 1.60 | 848.00 |
| 09/16/24 | RLAMB | Prepare for and attend telephone conference with M. Nestor, S. Greecher, A. Mielke, and A. Lee regarding drafting plan and disclosure statement, restructuring term sheet, and other case updates | B012 | 0.40 | 212.00 |
| 09/16/24 | SGREE | Emails with A. Mielke re: RSA and plan drafting issues | B012 | 0.20 | 201.00 |
| 09/17/24 | AMIEL | Review and revise chapter 11 plan | B012 | 2.60 | 2,028.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date: October 15, 2024
Invoice Number: 50055514
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/17/24 | SGREE | Review and comment on draft combined plan and disclosure statement (1.2); emails with A. Mielke re: same (.2) | B012 | 1.40 | 1,407.00 |
| 09/18/24 | AMIEL | Emails with A. Lee re: OCP declaration and related retention issues (.1); confer with A. Lee re: same (.1) | B012 | 0.20 | 156.00 |
| 09/18/24 | AMIEL | Review and revise plan (.6); confer with S. Greecher re: same (.4) | B012 | 1.00 | 780.00 |
| 09/18/24 | AMIEL | Emails with YCST team, PPP team, and Moelis team re: RSA | B012 | 0.10 | 78.00 |
| 09/18/24 | RLAMB | Prepare for and attend video conference with T. Powell, B. Carver, and A. Lee regarding disclosure statement and U.S. trustee reporting | B012 | 0.40 | 212.00 |
| 09/18/24 | SGREE | Confer with A. Mielke re: plan draft issues (.2); review plan markup (.3); review and comment on draft liquidation analysis (.5); emails with A. Mielke re: same (.3) | B012 | 1.30 | 1,306.50 |
| 09/19/24 | AMIEL | Review and revise plan (.2); emails with YCST team re: same (.1) | B012 | 0.30 | 234.00 |
| 09/19/24 | MNEST | Review draft Plan and Disclosure Statement | B012 | 1.70 | 2,269.50 |
| 09/19/24 | RLAMB | Continue drafting combined disclosure statement and plan | B012 | 0.20 | 106.00 |
| 09/19/24 | SGREE | Emails with A. Mielke re: plan draft | B012 | 0.20 | 201.00 |
| 09/19/24 | SGREE | Review and comment on draft RSA documents (.6); multiple emails with lender counsel (.3) and company advisors (.2) re: same | B012 | 1.10 | 1,105.50 |
| 09/20/24 | AMIEL | Review and analyze liquidation analysis and related notes | B012 | 0.50 | 390.00 |
| 09/20/24 | RLAMB | Correspond with S. Shenker regarding combined disclosure statement and plan | B012 | 0.10 | 53.00 |
| 09/20/24 | SGREE | Emails with counsel to lenders and S. Shenker re: RSA comments and execution | B012 | 0.20 | 201.00 |
| 09/23/24 | AMIEL | Review and analyze liquidation analysis | B012 | 0.30 | 234.00 |
| 09/23/24 | AMIEL | Confer with S. Shenker re: plan strategy and issues | B012 | 0.20 | 156.00 |
| 09/23/24 | AMIEL | Analyze liquidation analysis (.3); emails with YCST team and PPP team re: same (.1) | B012 | 0.40 | 312.00 |
| 09/23/24 | AMIEL | Emails with YCST team, PPP team, and Moelis team re: plan | B012 | 0.20 | 156.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date: October 15, 2024
Invoice Number: 50055514
Matter Number: 103829.1001

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 09/23/24 | MNEST | Review final form of RSA and lender signature pages for filing | B012 | 0.40 | 534.00 |
| 09/23/24 | RLAMB | Correspond with A. Mielke and D. Laskin regarding combined disclosure statement and plan | B012 | 0.40 | 212.00 |
| 09/23/24 | RLAMB | Correspond with A. Mielke and S. Shenker regarding liquidation analysis | B012 | 0.10 | 53.00 |
| 09/23/24 | RLAMB | Incorporate debtor professionals' comments to combined disclosure statement and plan | B012 | 0.10 | 53.00 |
| 09/23/24 | SGREE | Review, revise, and finalize execution version of RSA (.3); emails with counsel to lenders (.2) and client (.2) re: same | B012 | 0.70 | 703.50 |
| 09/23/24 | SGREE | Emails with A. Mielke and Portage Point re: plan preparations (.3); review Portage Point comments to plan draft (.3) | B012 | 0.60 | 603.00 |
| 09/24/24 | AMIEL | Emails with R. Lamb re: plan revisions | B012 | 0.10 | 78.00 |
| 09/24/24 | AMIEL | Emails with H. Reynolds re: liquidation analysis and consider issues re: same (1.3); confer with H. Reynolds re: same (.4) | B012 | 1.70 | 1,326.00 |
| 09/24/24 | AMIEL | Emails with YCST team re: RSA and coordinate filing of same | B012 | 0.10 | 78.00 |
| 09/24/24 | DLASK | Finalize for filing and coordinate service of restructuring support agreement | B012 | 0.30 | 115.50 |
| 09/24/24 | RLAMB | Continue drafting combined disclosure statement and plan | B012 | 0.60 | 318.00 |
| 09/24/24 | RLAMB | Correspond with A. Mielke and Portage Point team regarding liquidation analysis | B012 | 0.10 | 53.00 |
| 09/24/24 | SGREE | Multiple emails with lender counsel re: RSA execution (.3); emails with client re: same (.2); review and revise same (.3); emails with A. Lee and A. Mielke re: filing of same (.2) | B012 | 1.00 | 1,005.00 |
| 09/24/24 | SGREE | Review revised draft liquidation analysis (.3); emails with A. Mielke (.2) and Portage Point (.1) re: same | B012 | 0.60 | 603.00 |
| 09/25/24 | AMIEL | Emails with YCST team, PPP team, and Moelis re: plan | B012 | 0.20 | 156.00 |
| 09/25/24 | AMIEL | Emails with buyer's counsel re: RSA | B012 | 0.10 | 78.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:                    October 15, 2024
Invoice Number:                    50055514
Matter Number:               103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/25/24 | AMIEL | Emails with YCST team and PPP team re: RSA and APA terms (.1); confer with M. Nestor re: same (.1); confer with S. Greecher re: same (.2); draft proposal re: same (.1) | B012 | 0.40 | 312.00 |
| 09/25/24 | AMIEL | Confer with S. Greecher (.3) and M. Nestor (.1) re: case update and plan issues | B012 | 0.40 | 312.00 |
| 09/25/24 | MNEST | Continue review of plan and DS (.8); correspond with Debtor advisors re: same (.3) | B012 | 1.10 | 1,468.50 |
| 09/25/24 | RLAMB | Continue drafting combined plan and disclosure statement | B012 | 0.40 | 212.00 |
| 09/25/24 | SGREE | Emails with M. Nestor and company advisors re: RSA (.2); confer with A. Mielke re: same (.2) | B012 | 0.40 | 402.00 |
| 09/25/24 | SGREE | Multiple emails with A. Mielke, R. Lamb, lender and UCC counsel re: draft plan (.3); review documents and comments re: same (.3) | B012 | 0.60 | 603.00 |
| 09/26/24 | AMIEL | Review proposed release language | B012 | 0.10 | 78.00 |
| 09/26/24 | RLAMB | Incorporate comments to combined disclosure statement and plan | B012 | 0.20 | 106.00 |
| 09/27/24 | AMIEL | Confer with S. Greecher re: RSA revisions and plan treatment (.2); emails with buyer's counsel and YCST team re: same (.1) | B012 | 0.30 | 234.00 |
| 09/27/24 | SGREE | Emails with lender counsel re: plan and RSA issues | B012 | 0.30 | 301.50 |
| 09/28/24 | MNEST | Review revised plan and DS (.4); correspondence with Debtor advisors re: same (.2) | B012 | 0.60 | 801.00 |
| 09/30/24 | SGREE | Emails with counsel to stalking horse (.2) and lender (.2) re: RSA comments; review documents and correspondence re: same (.2); review and revise same (.3) | B012 | 0.90 | 904.50 |
| 09/03/24 | AMIEL | Review and revise press release (.1); emails with YCST team re: same (.1) | B013 | 0.20 | 156.00 |
| 09/03/24 | RLAMB | Continue managing creditor inquiries | B013 | 0.20 | 106.00 |
| 09/05/24 | AMIEL | Emails with communications team re: creditor inquiries | B013 | 0.10 | 78.00 |
| 09/05/24 | RLAMB | Continue managing creditor inquiries | B013 | 0.10 | 53.00 |
| 09/16/24 | AMIEL | Emails with claims agent re: creditor inquiries | B013 | 0.10 | 78.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:                October 15, 2024
Invoice Number:                       50055514
Matter Number:                  103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/16/24 | RLAMB | Correspond with creditors and A. Mielke regarding adequate assurance requests | B013 | 0.70 | 371.00 |
| 09/16/24 | RLAMB | Telephone conference with creditor regarding bar date notice | B013 | 0.20 | 106.00 |
| 09/17/24 | AMIEL | Emails with claims agent re: creditor inquiries | B013 | 0.10 | 78.00 |
| 09/18/24 | AMIEL | Emails with claims agent re: creditor inquiries | B013 | 0.10 | 78.00 |
| 09/19/24 | AMIEL | Emails with claims agent re: creditor inquiries | B013 | 0.10 | 78.00 |
| 09/19/24 | AMIEL | Emails with opposing counsel re: creditor inquiry | B013 | 0.10 | 78.00 |
| 09/19/24 | RLAMB | Correspond with creditors and A. Mielke regarding adequate assurance | B013 | 0.10 | 53.00 |
| 09/20/24 | AMIEL | Emails with claims agent and D. Laskin re: creditor inquiries | B013 | 0.10 | 78.00 |
| 09/20/24 | DLASK | Telephone from Blink customers regarding receipt of bar date notice | B013 | 2.40 | 924.00 |
| 09/20/24 | SGREE | Review creditor inquiry log (.2); emails with D. Laskin re: incoming calls (.2) | B013 | 0.40 | 402.00 |
| 09/23/24 | AMIEL | Emails with claims agent re: creditor inquiries | B013 | 0.10 | 78.00 |
| 09/23/24 | DLASK | Telephone from customers regarding receipt of bar date notice | B013 | 1.50 | 577.50 |
| 09/24/24 | AMIEL | Respond to creditor inquiries | B013 | 0.20 | 156.00 |
| 09/24/24 | DLASK | Telephone from customers regarding receipt of bar date notice | B013 | 1.50 | 577.50 |
| 09/24/24 | RLAMB | Correspond with A. Mielke and A. Lee regarding creditor inquiries | B013 | 0.10 | 53.00 |
| 09/25/24 | AMIEL | Emails with claims agent re: claim creditor inquiries | B013 | 0.10 | 78.00 |
| 09/25/24 | AMIEL | Respond to creditor inquiry | B013 | 0.10 | 78.00 |
| 09/25/24 | DLASK | Telephone from customers regarding receipt of bar date notice | B013 | 1.20 | 462.00 |
| 09/26/24 | DLASK | Telephone from customers regarding receipt of bar date notice | B013 | 1.50 | 577.50 |
| 09/27/24 | AMIEL | Respond to creditor inquiry | B013 | 0.10 | 78.00 |
| 09/27/24 | AMIEL | Emails with claims agent re: creditor inquiries | B013 | 0.10 | 78.00 |
| 09/27/24 | DLASK | Telephone from customers regarding receipt of bar date notice | B013 | 1.00 | 385.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:                October 15, 2024
Invoice Number:                   50055514
Matter Number:              103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/30/24 | AMIEL | Respond to creditor inquiry | B013 | 0.10 | 78.00 |
| 09/30/24 | AMIEL | Emails with claims agent re: creditor inquiries | B013 | 0.10 | 78.00 |
| 09/30/24 | DLASK | Telephone from customers regarding receipt of bar date notice | B013 | 0.60 | 231.00 |
| 09/03/24 | AMIEL | Emails with YCST team and board re: minutes | B014 | 0.10 | 78.00 |
| 09/03/24 | BCARV | Review and revise board minutes and written consent re: same (.2); email to Board re: same (.1) | B014 | 0.30 | 136.50 |
| 09/05/24 | AMIEL | Attend board meeting (.8); review board materials (.1) | B014 | 0.90 | 702.00 |
| 09/05/24 | BCARV | Prepare for and attend weekly board meeting | B014 | 0.70 | 318.50 |
| 09/05/24 | SGREE | Participate in board and restructuring committee meetings re: update on various matters | B014 | 0.70 | 703.50 |
| 09/09/24 | DMCOL | Review correspondence re: final documents progress | B014 | 0.50 | 297.50 |
| 09/10/24 | BCARV | Review and revise board minutes (.8); review file re: corporate governance materials (.3) | B014 | 1.10 | 500.50 |
| 09/10/24 | BCARV | Attend Board meeting | B014 | 0.50 | 227.50 |
| 09/10/24 | SGREE | Participate in special committee meeting re: sale | B014 | 0.60 | 603.00 |
| 09/11/24 | BCARV | Review and revise board minutes (.8); email to A. Mielke re: same (.1) | B014 | 0.90 | 409.50 |
| 09/12/24 | AMIEL | Review and revise board minutes | B014 | 0.30 | 234.00 |
| 09/12/24 | AMIEL | Review board materials | B014 | 0.10 | 78.00 |
| 09/12/24 | BCARV | Prepare for and attend Board meeting (.8); emails to Board and S. Greecher re: board minutes (.2) | B014 | 1.00 | 455.00 |
| 09/12/24 | MNEST | Prepare for and conduct board call | B014 | 1.30 | 1,735.50 |
| 09/12/24 | SGREE | Review and comment on draft board minutes (.2); emails with B. Carver re: same (.1) | B014 | 0.30 | 301.50 |
| 09/12/24 | SGREE | Participate in board and restructuring committee meetings | B014 | 1.00 | 1,005.00 |
| 09/18/24 | AMIEL | Emails with B. Carver re: board minutes | B014 | 0.10 | 78.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date: October 15, 2024
Invoice Number: 50055514
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/18/24 | BCARV | Review and revise board minutes (.3); email A. Mielke re: same | B014 | 0.40 | 182.00 |
| 09/19/24 | AMIEL | Attend board meeting and follow up meeting with professionals re: same (.8); review meeting materials in advance (.1) | B014 | 0.90 | 702.00 |
| 09/19/24 | AMIEL | Review and revise board minutes (.1); emails with S. Greecher, clients, and B. Carver re: same (.1) | B014 | 0.20 | 156.00 |
| 09/19/24 | BCARV | Prepare for and attend weekly board meeting (1); correspond with board re: same (.1) | B014 | 1.10 | 500.50 |
| 09/19/24 | MNEST | Prepare for, review materials (.7) and conduct board meeting (.6) | B014 | 1.30 | 1,735.50 |
| 09/19/24 | SGREE | Review draft board minutes from 9/12 meeting (.1); emails with B. Carver re: same (.1) | B014 | 0.20 | 201.00 |
| 09/19/24 | SGREE | Participate in board call and restructuring committee meeting | B014 | 0.80 | 804.00 |
| 09/24/24 | AMIEL | Review and revise board minutes | B014 | 0.10 | 78.00 |
| 09/24/24 | BCARV | Review and revise board minutes | B014 | 0.40 | 182.00 |
| 09/25/24 | AMIEL | Emails with board and YCST team re: minutes | B014 | 0.10 | 78.00 |
| 09/25/24 | BCARV | Correspondence with S. Greecher and Board re: minutes. | B014 | 0.20 | 91.00 |
| 09/25/24 | SGREE | Review draft 9/19 board minutes (.1); emails with B. Carver re: same (.1) | B014 | 0.20 | 201.00 |
| 09/26/24 | AMIEL | Attend board meeting | B014 | 0.80 | 624.00 |
| 09/26/24 | AMIEL | Emails with YCST team, PPP team, and Moelis team re: materials for board meeting (.1) and review and revise same (.1) | B014 | 0.20 | 156.00 |
| 09/26/24 | BCARV | Prepare for and attend board meeting (1.1); draft minutes re: same (.3) | B014 | 1.40 | 637.00 |
| 09/26/24 | MNEST | Prepare for and conduct board and special committee call (.6); review minutes re: board meetings (.4); teleconference with M. Pearlman re: pending issues (.3) | B014 | 1.30 | 1,735.50 |
| 09/26/24 | SGREE | Participate in board meeting and restructuring committee session | B014 | 1.00 | 1,005.00 |
| 09/27/24 | BCARV | Correspondence with B. Balick re: board minutes | B014 | 0.10 | 45.50 |
| 09/27/24 | MNEST | Review board minutes for review/finalization | B014 | 0.30 | 400.50 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:                October 15, 2024
Invoice Number:                50055514
Matter Number:                103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/02/24 | TPOWE | Drafting Revised KEIP and KERP and Customer Programs Orders per Committee comments | B015 | 0.90 | 567.00 |
| 09/03/24 | AMIEL | Review UST's objection to KEIP | B015 | 0.20 | 156.00 |
| 09/03/24 | SGREE | Emails with I. Jones re: request for KEIP, KERP, and severance agreements | B015 | 0.30 | 301.50 |
| 09/03/24 | SGREE | Emails with I. Jones re: employee policy issues | B015 | 0.20 | 201.00 |
| 09/04/24 | DLASK | Draft certification of counsel regarding final order for employee wages motion | B015 | 0.30 | 115.50 |
| 09/04/24 | SGREE | Confer with G. Harkless re: KEIP and KERP motion updates | B015 | 0.20 | 201.00 |
| 09/04/24 | TPOWE | Drafting KEIP and KERP Reply and related research (5.7); and analyzing, reviewing, and filing Wages and Customer Programs Certs of Counsel (.5) | B015 | 6.20 | 3,906.00 |
| 09/05/24 | DLASK | File certification of counsel regarding final wages order, prepare electronic order | B015 | 0.30 | 115.50 |
| 09/05/24 | SGREE | Participate in portion of call with UCC advisors and company advisors re: KEIP issues (.2); emails with counsel to UCC (.2) and lenders (.2) re: proposed language resolving objection | B015 | 0.60 | 603.00 |
| 09/05/24 | SGREE | Review KERP and bonus documents (.2); emails with B. Balick re: same (.2) | B015 | 0.40 | 402.00 |
| 09/05/24 | TPOWE | Drafting KEIP and KERP Reply and related research (3.8); teleconference with YCST Team and Portage Team re: same (.5); and drafting, reviewing, analyzing, and filing COCs, Final Orders, and Notice of Final Redactions (2.9) | B015 | 7.20 | 4,536.00 |
| 09/06/24 | DLASK | File certification of counsel regarding motion to seal KERP and KEIP exhibit | B015 | 0.30 | 115.50 |
| 09/06/24 | DLASK | Finalize for filing and coordinate service of final redacted version of KEIP and KERP exhibit | B015 | 0.40 | 154.00 |
| 09/06/24 | MNEST | Numerous teleconferences/correspondence with Debtor advisors, counsel for Committee/lenders re: KEIP (1.3); review revised language to address same (.3) | B015 | 1.60 | 2,136.00 |
| 09/06/24 | SGREE | Multiple calls and emails with counsel to UCC (.6), lenders counsel (.4), M. Nestor (.4) and S. Shenker (.2) re: negotiations on KEIP | B015 | 1.60 | 1,608.00 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | October 15, 2024 |
| Billing Period through September 30, 2024 | | | Invoice Number: | | 50055514 |
| | | | Matter Number: | | 103829.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 09/06/24 | TPOWE | Drafting, reviewing, analyzing, and filing Motion to Seal Cert of Counsel and Final Order re: KEIP and KERP | B015 | 0.30 | 189.00 |
| 09/06/24 | TPOWE | Drafting and filing Notice of Final Redactions for KEIP and KERP Exhibit | B015 | 0.30 | 189.00 |
| 09/07/24 | MNEST | Review and revise reply re: KEIP objection (.8); correspond and confer with Debtor advisors re: same (.4) | B015 | 1.20 | 1,602.00 |
| 09/07/24 | SGREE | Review and comment on draft reply to KEIP and bar date objections (.4); emails with A. Mielke re: same (.1) | B015 | 0.50 | 502.50 |
| 09/07/24 | TPOWE | Drafting and related research for Reply in Support of KEIP and KERP | B015 | 1.30 | 819.00 |
| 09/08/24 | ALEE | Update KEIP and KERP order (.4); email correspondence with A. Mielke and A. Yager re: same (.1) | B015 | 0.50 | 237.50 |
| 09/08/24 | MNEST | Continue review and revision of reply re: meritless KEIP objections and review precedent re: same | B015 | 0.90 | 1,201.50 |
| 09/08/24 | RLAMB | Continue drafting reply and declaration in support of bar date motion and KEIP/KERP motion | B015 | 0.50 | 265.00 |
| 09/08/24 | TPOWE | Drafting Supplemental Shenker Declaration in Support of KEIP/KERP Motion and Bar Date Motion (4.1); teleconference with A. Mielke re: same (.2); drafting Utilities Final Order COC (.5); and correspondence with YCST Team, Katten Team, Portage Team, and/or Moelis Team re: various second day filings, orders, notices, and COCs (1.2) | B015 | 6.00 | 3,780.00 |
| 09/09/24 | DLASK | Finalize for filing and coordinate service of notice of revised KEIP order | B015 | 0.30 | 115.50 |
| 09/09/24 | DLASK | Finalize for filing and coordinate service of reply in support of KERP and KEIP motion | B015 | 0.30 | 115.50 |
| 09/09/24 | RLAMB | Finalize motion to file late reply in support of the bar date motion, the KEIP and KERP motion, and the DIP motion for filing | B015 | 0.30 | 159.00 |
| 09/10/24 | RLAMB | Revise KEIP/KERP order and draft associated certificate of counsel | B015 | 1.10 | 583.00 |
| 09/11/24 | DLASK | File certification of counsel regarding KEIP - KERP motion, prepare electronic order | B015 | 0.40 | 154.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:                October 15, 2024
Invoice Number:                    50055514
Matter Number:              103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/11/24 | RLAMB | Finalize certificate of counsel for KEIP/KERP order for filing | B015 | 0.10 | 53.00 |
| 09/20/24 | SGREE | Emails with client and Zwilgen re: update on discussions with AG | B015 | 0.30 | 301.50 |
| 09/20/24 | SGREE | Emails with I. Jones re: employee noticing issues | B015 | 0.20 | 201.00 |
| 09/24/24 | AMIEL | Emails with client, PPP team, and YCST team re: KERP payments | B015 | 0.10 | 78.00 |
| 09/24/24 | MNEST | Review issues re: reallocation of KERP | B015 | 0.50 | 667.50 |
| 09/24/24 | SGREE | Review documents and correspondence with client re: KERP allocation (.2); emails with S. Shenker re: same (.2) | B015 | 0.40 | 402.00 |
| 09/24/24 | SGREE | Call with counsel to Equinox re: employee loan question | B015 | 0.20 | 201.00 |
| 09/24/24 | SGREE | Emails with I. Jones and employment counsel re: employee resignation issue | B015 | 0.20 | 201.00 |
| 09/24/24 | SGREE | Emails with I. Jones re: employee agreement questions (.2); review pleadings and agreements re: same (.2) | B015 | 0.40 | 402.00 |
| 09/25/24 | AMIEL | Emails with S. Greecher re: KERP | B015 | 0.10 | 78.00 |
| 09/25/24 | SGREE | Detailed emails to and from M. Pearlman (.3) and S. Shenker (.2) re: KERP allocation matter; call with M. Pearlman re: same (.1) | B015 | 0.60 | 603.00 |
| 09/26/24 | MNEST | Review KERP reallocation emails and correspondence and confer with Debtor reps re: same | B015 | 0.30 | 400.50 |
| 09/26/24 | RLAMB | Correspond with A. Mielke and ordinary course professional regarding employee-related legal work | B015 | 0.10 | 53.00 |
| 09/26/24 | SGREE | Multiple emails with client (.2) and YCST team (.3) re: employee claim analysis issues; call with A. Mielke re: same (.2); review documents and correspondence re: same (.2) | B015 | 0.90 | 904.50 |
| 09/27/24 | ALEE | Meeting with S. Greecher, A. Mielke, S. Shenker, members of Blink Holdings and Littler attorneys re: WARN issues | B015 | 0.60 | 285.00 |
| 09/27/24 | SGREE | Participate in call with S. Shenker, Littler, and client re: analysis of potential employee liability questions | B015 | 0.60 | 603.00 |
| 09/27/24 | SGREE | Emails with S. Shenker re: KERP allocation matters (.2); review order (.2); email UCC counsel re: same (.2) | B015 | 0.60 | 603.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:                October 15, 2024
Invoice Number:                   50055514
Matter Number:               103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/01/24 | JHUGH | Review summaries on document digests in preparation for committee meeting | B016B | 0.40 | 560.00 |
| 09/01/24 | JHUGH | Correspondence with investigation team on status of document review | B016B | 0.20 | 280.00 |
| 09/02/24 | LMCCR | Correspondence with L. Burcat re: investigation document request | B016B | 0.10 | 70.50 |
| 09/03/24 | AMIEL | Teleconference with YCST team and M. Pearlman re: claims investigation (.5); follow up emails with J. Hughes re: same (.1); review financial statements re: same (.2) | B016B | 0.80 | 624.00 |
| 09/03/24 | JHUGH | Participate in call with special committee and YCST team re: investigation status and follow up correspondence | B016B | 0.60 | 840.00 |
| 09/03/24 | JHUGH | Review task sheet, docs reviewed and review summaries of documents in preparation for call with special committee meeting | B016B | 1.30 | 1,820.00 |
| 09/03/24 | JHUGH | Review 2019 annual report per A. Mielke | B016B | 0.30 | 420.00 |
| 09/03/24 | JHUGH | Correspondence with investigation team re: status | B016B | 0.40 | 560.00 |
| 09/03/24 | LBURC | Review documentation as part of investigation; discuss matter with L. McCrery | B016B | 1.00 | 780.00 |
| 09/03/24 | LMCCR | Call with L. Burcat re: investigation status | B016B | 0.30 | 211.50 |
| 09/03/24 | LMCCR | Correspondence with J. Hughes and L. Burcat re: investigation status summary and follow up | B016B | 0.30 | 211.50 |
| 09/03/24 | LMCCR | Review and summarize consents and resolutions relating to Blink entities for special investigation | B016B | 5.20 | 3,666.00 |
| 09/03/24 | MNEST | Review issues with J. Hughes re: investigation (.3); prepare for and conduct call with Special committee re: same (.7) | B016B | 1.00 | 1,335.00 |
| 09/03/24 | SGREE | Participate in call with M. Pearlman and YCST team re: update on cause of action investigation process | B016B | 0.60 | 603.00 |
| 09/04/24 | JHUGH | Multiple conferences with investigation team on status, remaining issues to be vetted | B016B | 0.60 | 840.00 |
| 09/04/24 | LBURC | Review documentation as part of investigation | B016B | 1.00 | 780.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:                    October 15, 2024
Invoice Number:                       50055514
Matter Number:                   103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/04/24 | LMCCR | Review and summarize consents and resolutions relating to Blink entities for special investigation | B016B | 3.70 | 2,608.50 |
| 09/05/24 | JHUGH | Conferences with L. Burcat re: status and findings of document review | B016B | 0.40 | 560.00 |
| 09/05/24 | JHUGH | Review company financials in follow up to conference with L. Burcat re: TSA | B016B | 0.60 | 840.00 |
| 09/05/24 | LBURC | Review documentation as part of investigation | B016B | 1.10 | 858.00 |
| 09/05/24 | LMCCR | Conference with L. Burcat re: investigation document review and status update | B016B | 0.20 | 141.00 |
| 09/05/24 | LMCCR | Review and summarize consents and resolutions relating to Blink entities for special investigation | B016B | 3.20 | 2,256.00 |
| 09/06/24 | JHUGH | Review financial statements and quarterly reports in respect of TSA and loans per Equinox | B016B | 1.20 | 1,680.00 |
| 09/10/24 | JHUGH | Review materials/drafts from prior investigations and begin preparing summary materials for committee | B016B | 1.50 | 2,100.00 |
| 09/10/24 | JHUGH | Review financials in connection with TSA analysis | B016B | 0.50 | 700.00 |
| 09/10/24 | JHUGH | Correspondence with investigation team re: status of TSA analysis | B016B | 0.30 | 420.00 |
| 09/10/24 | LBURC | Review documentation as part of investigation | B016B | 1.40 | 1,092.00 |
| 09/10/24 | LMCCR | Correspondence with L. Burcat and J. Hughes re: investigation TSA update | B016B | 0.10 | 70.50 |
| 09/11/24 | AMIEL | Emails with YCST team re: claim investigation | B016B | 0.10 | 78.00 |
| 09/11/24 | JHUGH | Review new and remaining material contracts to be reviewed and included in investigation per conferences with investigation team | B016B | 1.20 | 1,680.00 |
| 09/11/24 | JHUGH | Correspondence with M. Nestor and investigation team re: status | B016B | 0.50 | 700.00 |
| 09/11/24 | LBURC | Discuss matter status with L. McCrery; review documentation as part of investigation | B016B | 0.60 | 468.00 |
| 09/11/24 | LMCCR | Call with L. Burcat re special investigation status update and interviews | B016B | 0.10 | 70.50 |
| 09/11/24 | LMCCR | Correspondence with L. Burcat re: special investigation material contracts review | B016B | 0.10 | 70.50 |
| 09/11/24 | LMCCR | Review/summarize companies' material contracts re special investigation | B016B | 3.20 | 2,256.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date: October 15, 2024
Invoice Number: 50055514
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/11/24 | LMCCR | Correspondence with J. Hughes, S. Greecher and M. Nestor re special investigation status update and interviews | B016B | 0.40 | 282.00 |
| 09/11/24 | LMCCR | Conference with L. Burcat re special investigation material contracts review | B016B | 0.30 | 211.50 |
| 09/11/24 | MNEST | Review status of investigation (.3); confer and correspond with J. Hughes re: same (.4) | B016B | 0.70 | 934.50 |
| 09/12/24 | LBURC | Review documentation as part of investigation | B016B | 3.10 | 2,418.00 |
| 09/12/24 | LMCCR | Call with L. Burcat re: material contracts review | B016B | 0.30 | 211.50 |
| 09/12/24 | LMCCR | Review and summarize companies' material contracts re special investigation | B016B | 6.10 | 4,300.50 |
| 09/13/24 | JHUGH | Review financial statements on connection with TSA, and compare with market provisions for interviews | B016B | 1.20 | 1,680.00 |
| 09/13/24 | JHUGH | Review task sheet and summaries on material contracts and prepare questions for investigation interviews | B016B | 1.00 | 1,400.00 |
| 09/13/24 | LMCCR | Review and summarize companies' material contracts re: special investigation | B016B | 5.80 | 4,089.00 |
| 09/13/24 | LMCCR | Correspondence with L. Burcat re: material contracts | B016B | 0.10 | 70.50 |
| 09/13/24 | MNEST | Review status of investigation, open issues, timing and next steps | B016B | 1.10 | 1,468.50 |
| 09/14/24 | LBURC | Discuss investigation status and next steps with L. McCrery | B016B | 0.70 | 546.00 |
| 09/14/24 | LMCCR | Call with L. Burcat re: investigation status update, including material contracts and other document review and summaries | B016B | 0.50 | 352.50 |
| 09/15/24 | LBURC | Review documentation as part of investigation | B016B | 1.40 | 1,092.00 |
| 09/16/24 | AMIEL | Emails with YCST team re: claims investigation | B016B | 0.10 | 78.00 |
| 09/16/24 | JHUGH | Correspondence with company counsel and follow up correspondence with YCST team | B016B | 0.30 | 420.00 |
| 09/16/24 | JHUGH | Correspondence with YCST team re: status and next steps on investigation | B016B | 0.50 | 700.00 |
| 09/16/24 | LBURC | Review documentation as part of investigation | B016B | 0.70 | 546.00 |
| 09/16/24 | LMCCR | Correspondence with YCST team, T. Kessler and M. Pearlman re: special committee investigation interviews | B016B | 0.10 | 70.50 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | October 15, 2024 |
| Billing Period through September 30, 2024 | | | Invoice Number: | | 50055514 |
| | | | Matter Number: | | 103829.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 09/16/24 | LMCCR | Update and summarize companies' material contracts, organizational documents, minutes of meetings, resolutions and consents re special investigation | B016B | 0.90 | 634.50 |
| 09/16/24 | SGREE | Emails with J. Hughes (.2) and counsel to Equinox (.1) re: interviews related to investigation | B016B | 0.30 | 301.50 |
| 09/17/24 | AMIEL | Emails with YCST team re: claims investigation | B016B | 0.10 | 78.00 |
| 09/17/24 | JHUGH | Correspondence to Cleary on status, next steps | B016B | 0.20 | 280.00 |
| 09/17/24 | JHUGH | Review current draft of task sheet re: summary of documents, investigation questions and outline per notes and L. Burcat set of issues | B016B | 1.30 | 1,820.00 |
| 09/17/24 | JHUGH | Correspondence with YCST team and investigation team re: open issues and next steps | B016B | 0.80 | 1,120.00 |
| 09/17/24 | LBURC | Review documentation as part of investigation; begin preparing outline for interviews | B016B | 1.90 | 1,482.00 |
| 09/17/24 | LMCCR | Correspondence with B. Balick re: scheduling special investigation interview | B016B | 0.10 | 70.50 |
| 09/17/24 | LMCCR | Correspondence with L. Burcat re: disclosure statement outlining committee investigation | B016B | 0.10 | 70.50 |
| 09/17/24 | LMCCR | Correspondence with J. Hughes and M. Nestor re: special investigation interviews | B016B | 0.20 | 141.00 |
| 09/17/24 | LMCCR | Correspondence with J. Hughes re: special committee investigation interviews | B016B | 0.10 | 70.50 |
| 09/17/24 | MNEST | Reviewing charges from EQ re: TSA and correspond and confer with Portage and M. Pearlman re: same (.5); review status of investigation, open issues, go-forward planning (1.1); confer with YCST, M. Pearlman and Shenker re: same (.6) | B016B | 2.20 | 2,937.00 |
| 09/18/24 | AMIEL | Emails with YCST team re: claims investigation | B016B | 0.10 | 78.00 |
| 09/18/24 | JHUGH | Review documents and financials on TSA in preparation for interviews | B016B | 0.50 | 700.00 |
| 09/18/24 | JHUGH | Correspondence with, and coordinate, interviews with company officials and YCST team | B016B | 0.50 | 700.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:                October 15, 2024
Invoice Number:                   50055514
Matter Number:              103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/18/24 | JHUGH | Correspondence with YCST investigation team re: open issues and areas of emphasis for interviews | B016B | 0.70 | 980.00 |
| 09/18/24 | LBURC | Review documentation as part of investigation; prepare outlines for interviews | B016B | 2.10 | 1,638.00 |
| 09/18/24 | LMCCR | Correspondence with YCST team re: investigation interview preparation | B016B | 0.10 | 70.50 |
| 09/18/24 | LMCCR | Conference with YCST team re: special investigation interviews | B016B | 0.10 | 70.50 |
| 09/18/24 | LMCCR | Review and edit investigation interview questions | B016B | 0.60 | 423.00 |
| 09/18/24 | LMCCR | Correspondence with J. Hughes, B. Balick and G. Harkless re: scheduling investigation interviews | B016B | 0.10 | 70.50 |
| 09/18/24 | MNEIB | Emails with J. Hughes and L. Burcat re: diligence interviews | B016B | 0.20 | 199.00 |
| 09/19/24 | JHUGH | Review interview materials prepared by L. Burcat for Friday interviews | B016B | 0.50 | 700.00 |
| 09/19/24 | JHUGH | Review template committee reports on reporting investigation findings | B016B | 1.20 | 1,680.00 |
| 09/19/24 | JHUGH | Correspondence with YCST team re: investigation status and key issues | B016B | 0.40 | 560.00 |
| 09/19/24 | LBURC | Review documentation; prepare outlines for interviews | B016B | 2.60 | 2,028.00 |
| 09/19/24 | LMCCR | Correspondence with J. Hughes and M. Neiburg re: investigation interview outline | B016B | 0.10 | 70.50 |
| 09/19/24 | LMCCR | Conference with L. Burcat re: investigation document review | B016B | 0.40 | 282.00 |
| 09/19/24 | LMCCR | Call with B. Carver re: investigation document review | B016B | 0.10 | 70.50 |
| 09/19/24 | MNEIB | Prepare for Balick and Harkless interviews | B016B | 2.60 | 2,587.00 |
| 09/19/24 | MNEIB | Emails with J. Hughes and L. Burcat re: interviews | B016B | 0.40 | 398.00 |
| 09/19/24 | SGREE | Emails with M. Nestor and J. Hughes re: Equinox interviews for investigation | B016B | 0.30 | 301.50 |
| 09/20/24 | JHUGH | Review interview outlines, key documents in preparation for interviews | B016B | 1.30 | 1,820.00 |
| 09/20/24 | JHUGH | Participate in investigation interview with Bruce Balick | B016B | 1.00 | 1,400.00 |
| 09/20/24 | JHUGH | Correspondence with investigation team re: initial interviews, next steps, next interviews | B016B | 0.60 | 840.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:                    October 15, 2024
Invoice Number:                   50055514
Matter Number:              103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/20/24 | JHUGH | Participate in investigation interview with Guy Harkless | B016B | 1.00 | 1,400.00 |
| 09/20/24 | LBURC | Prepare for and participate in interviews of B. Balick and G. Harkless | B016B | 3.30 | 2,574.00 |
| 09/20/24 | LMCCR | Correspondence with YCST team re: investigation interviews follow up | B016B | 0.10 | 70.50 |
| 09/20/24 | LMCCR | Review interview outlines and prepare for G. Harkless and B. Balick investigation interviews | B016B | 0.90 | 634.50 |
| 09/20/24 | LMCCR | Attend investigation interview with YCST team and B. Balick | B016B | 1.00 | 705.00 |
| 09/20/24 | LMCCR | Attend investigation interview with YCST team and G. Harkless | B016B | 1.20 | 846.00 |
| 09/20/24 | MNEIB | Participate in G. Harkless interview | B016B | 1.30 | 1,293.50 |
| 09/20/24 | MNEIB | Participate in B. Balick interview | B016B | 1.00 | 995.00 |
| 09/21/24 | JHUGH | Review summaries of Blink and Harkless interviews and prepare questions for next round of interviews | B016B | 1.00 | 1,400.00 |
| 09/23/24 | JHUGH | Correspondence with Portage re: interview | B016B | 0.30 | 420.00 |
| 09/23/24 | JHUGH | Correspondence with YCST investigation team re: next steps and correspondence with M. Nestor re: Portage | B016B | 0.60 | 840.00 |
| 09/23/24 | JHUGH | Review task sheet and data set re: Portage work and review public disclosures re: Portage | B016B | 0.80 | 1,120.00 |
| 09/23/24 | LBURC | Prepare for investigation interview with Portage representatives | B016B | 1.10 | 858.00 |
| 09/23/24 | LMCCR | Correspondence with J. Hughes and L. Burcat re: investigation interviews | B016B | 0.10 | 70.50 |
| 09/23/24 | MNEIB | Emails with J. Hughes and L. Burcat re: interviews of Portage reps | B016B | 0.20 | 199.00 |
| 09/23/24 | MNEST | Review status of investigation re: EQ (.6); confer with J. Hughes, Portage re: same (.4); review status of production not Committee and open issues re: same (.5) | B016B | 1.50 | 2,002.50 |
| 09/24/24 | JHUGH | Review task sheet and consents in connection with board approvals for TSA and related documents including payments on note | B016B | 0.70 | 980.00 |
| 09/24/24 | JHUGH | Correspondence with investigation team re: status | B016B | 0.50 | 700.00 |
| 09/25/24 | JHUGH | Correspondence with investigation team re: next steps | B016B | 0.50 | 700.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date: October 15, 2024
Invoice Number: 50055514
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/25/24 | JHUGH | Review summaries of interviews for investigation and flag issues for follow up interviews | B016B | 1.00 | 1,400.00 |
| 09/25/24 | LBURC | Begin preparing outline for Portage interview | B016B | 1.40 | 1,092.00 |
| 09/25/24 | LMCCR | Conference with L. Burcat re: amendment to TSA and upcoming PPP interviews | B016B | 0.30 | 211.50 |
| 09/25/24 | LMCCR | Edit and compile interview notes from G. Harkless and B. Balick investigation interviews (.8); correspondence with YCST team re same (.1) | B016B | 0.90 | 634.50 |
| 09/25/24 | MNEIB | Review summary memoranda re: Harkless and Balick interviews | B016B | 0.70 | 696.50 |
| 09/26/24 | JHUGH | Follow up correspondence with YCST team re: Equinox interviews for investigation | B016B | 0.50 | 700.00 |
| 09/26/24 | JHUGH | Correspondence and calls with Tom Kessler re: Equinox interviews | B016B | 0.50 | 700.00 |
| 09/26/24 | JHUGH | Review board consents and actions taken in respect of Equinox and Portage, Portage materials in data base re: TSA, and analysis of same by L. Burcat | B016B | 1.80 | 2,520.00 |
| 09/26/24 | LBURC | Prepare interview outline for Portage | B016B | 1.90 | 1,482.00 |
| 09/26/24 | LMCCR | Correspondence with J. Hughes and S. Greecher re investigation interviews update | B016B | 0.10 | 70.50 |
| 09/26/24 | LMCCR | Correspondence with T. Kessler and J. Hughes re investigation interviews | B016B | 0.20 | 141.00 |
| 09/26/24 | LMCCR | Conference with L. Burcat re investigation interview questions | B016B | 0.20 | 141.00 |
| 09/26/24 | LMCCR | Correspondence with L. Burcat re special investigation interview outline/questions | B016B | 0.10 | 70.50 |
| 09/26/24 | MNEIB | Emails with J. Hughes and S. Greecher re: interviews | B016B | 0.20 | 199.00 |
| 09/26/24 | MNEIB | Email from L. Burcat re: interview outline | B016B | 0.10 | 99.50 |
| 09/26/24 | SGREE | Emails with J. Hughes re: updates on status of investigation (.2); confer with Equinox counsel re: same (.2) | B016B | 0.40 | 402.00 |
| 09/27/24 | JHUGH | Review documents re: Portage role and contracts | B016B | 0.50 | 700.00 |
| 09/27/24 | JHUGH | Review notes and interview issues for Portage and follow up with investigation team | B016B | 1.00 | 1,400.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:                October 15, 2024
Invoice Number:                  50055514
Matter Number:              103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/27/24 | LBURC | Review L. McCrery's edits to the interview outline | B016B | 0.20 | 156.00 |
| 09/27/24 | LMCCR | Review/edit Portage interview outline (.7); correspondence with L. Burcat re same (.1) | B016B | 0.80 | 564.00 |
| 09/27/24 | MNEIB | Review draft outline for Portage interview | B016B | 0.40 | 398.00 |
| 09/28/24 | JHUGH | Review correspondence with YCST team re: investigation and follow up issues, including issues identified by L. Burcat | B016B | 0.50 | 700.00 |
| 09/29/24 | JHUGH | Correspondence confirming interviews for investigation and follow up on open issues for Portage interviews | B016B | 1.10 | 1,540.00 |
| 09/30/24 | AMIEL | Emails with YCST team re: claims investigation | B016B | 0.10 | 78.00 |
| 09/30/24 | JHUGH | Prepare for Portage interviews | B016B | 0.60 | 840.00 |
| 09/30/24 | JHUGH | Correspondence with YCST team re: various investigation issues | B016B | 0.50 | 700.00 |
| 09/30/24 | JHUGH | Participate in Portage interviews with YCST investigation team | B016B | 1.00 | 1,400.00 |
| 09/30/24 | JHUGH | Follow up correspondence with YCST investigation team | B016B | 0.30 | 420.00 |
| 09/30/24 | LBURC | Prepare for and participate in interview of Portage representatives | B016B | 1.50 | 1,170.00 |
| 09/30/24 | LMCCR | Correspondence with YCST team re status of investigation interviews | B016B | 0.10 | 70.50 |
| 09/30/24 | LMCCR | Attend investigation interview with YCST team, S. Canna and S. Shenker | B016B | 1.20 | 846.00 |
| 09/30/24 | MNEIB | Emails with J. Hughes, M. Nestor and S. Greecher re: interviews | B016B | 0.20 | 199.00 |
| 09/30/24 | MNEST | Review status of investigation, state of play and related issues (1.1); confer and correspond with YCST re: same (.4) | B016B | 1.50 | 2,002.50 |
| 09/30/24 | SGREE | Emails with M. Nestor and J. Hughes re: update on investigation | B016B | 0.20 | 201.00 |
| 09/03/24 | AMIEL | Emails with ordinary course professional re: retention | B017 | 0.10 | 78.00 |
| 09/03/24 | DLASK | Update certificate of no objection for interim compensation motion | B017 | 0.20 | 77.00 |
| 09/03/24 | RLAMB | Review and revise Portage Point certificate of counsel | B017 | 0.30 | 159.00 |
| 09/03/24 | RLAMB | Correspond with ordinary course professional regarding engagement | B017 | 0.10 | 53.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:                    October 15, 2024
Invoice Number:                    50055514
Matter Number:                    103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/03/24 | SGREE | Multiple emails with counsel to Moelis and US Trustee re: revisions to order (.2); emails with S. Shenker and YCST team re: same (.2); review order markup (.1) | B017 | 0.50 | 502.50 |
| 09/04/24 | DLASK | Prepare certificate of no objection for Young Conaway's retention application | B017 | 0.30 | 115.50 |
| 09/05/24 | ALEE | Update Moelis retention application and compile and finalize COC (.9); update OCP declaration (.5) | B017 | 1.40 | 665.00 |
| 09/05/24 | DLASK | File certification of counsel regarding Moelis retention application | B017 | 0.30 | 115.50 |
| 09/05/24 | DLASK | File certification of counsel regarding interim compensation motion, prepare electronic order | B017 | 0.20 | 77.00 |
| 09/05/24 | DLASK | File certification of counsel regarding Triple P retention application, prepare electronic order | B017 | 0.20 | 77.00 |
| 09/05/24 | DLASK | File certificate of no objection for Young Conaway's retention application, prepare electronic order | B017 | 0.30 | 115.50 |
| 09/05/24 | DLASK | File certification of counsel regarding OCP motion, prepare electronic order | B017 | 0.30 | 115.50 |
| 09/05/24 | DLASK | Draft certification of counsel regarding Moelis retention application | B017 | 0.20 | 77.00 |
| 09/05/24 | DLASK | File certification of counsel regarding Epiq retention application, prepare electronic order | B017 | 0.30 | 115.50 |
| 09/06/24 | ALEE | Email correspondence with A. Mielke, S. Shenker and various ordinary course professional counsel re: OCP declarations | B017 | 1.00 | 475.00 |
| 09/06/24 | AMIEL | Emails with YCST team and professionals re: OCP retention | B017 | 0.20 | 156.00 |
| 09/06/24 | AMIEL | Emails with PPP team re: staffing report | B017 | 0.10 | 78.00 |
| 09/07/24 | RLAMB | Correspond with A. Mielke regarding Portage Point staffing report | B017 | 0.10 | 53.00 |
| 09/08/24 | AMIEL | Emails with YCST team and PPP team re: fee statement (.1) and review same (.2) | B017 | 0.30 | 234.00 |
| 09/08/24 | AMIEL | Emails with PPP team and YCST team re: OCP retention | B017 | 0.10 | 78.00 |
| 09/09/24 | ALEE | Meeting and email correspondence with A. Mielke and L. Plave re: OCP declaration | B017 | 0.30 | 142.50 |
| 09/09/24 | AMIEL | Teleconference with A. Lee and L. Plave re: OCP retention | B017 | 0.20 | 156.00 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | October 15, 2024 |
| Billing Period through September 30, 2024 | | | Invoice Number: | | 50055514 |
| | | | Matter Number: | | 103829.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 09/09/24 | RLAMB | Review and revise Portage Point staffing report | B017 | 0.50 | 265.00 |
| 09/10/24 | ALEE | Update OCP declaration for FTI (.3); email correspondence with A. Mielke and S. Canna re: OCP retention (.2) | B017 | 0.50 | 237.50 |
| 09/10/24 | AMIEL | Emails with H. Aronoff re: retention order | B017 | 0.10 | 78.00 |
| 09/10/24 | DLASK | Finalize for filing and coordinate service of Triple P staffing report | B017 | 0.30 | 115.50 |
| 09/10/24 | RLAMB | Finalize staffing report for filing | B017 | 0.30 | 159.00 |
| 09/11/24 | ALEE | Email correspondence with A. Mielke re: FTI OCP declaration | B017 | 0.20 | 95.00 |
| 09/11/24 | AMIEL | Emails with Moelis team re: fee application and related issues (.1); revise form of same (.3) | B017 | 0.40 | 312.00 |
| 09/11/24 | AMIEL | Emails with A. Lee re: OCP declaration (.1) and review declaration and related documents (.1) | B017 | 0.20 | 156.00 |
| 09/12/24 | AMIEL | Emails with A. Lee and OCPs re: OCP declarations and related issues (.2); confer with R. Temple re: same (.1); confer with A. Lee re: same (.1); review final declarations (.1) | B017 | 0.50 | 390.00 |
| 09/12/24 | DLASK | Finalize for filing and coordinate service of OCP declaration for FTI | B017 | 0.30 | 115.50 |
| 09/12/24 | DLASK | Finalize for filing and coordinate service of supplement declaration in support of Triple P retention | B017 | 0.30 | 115.50 |
| 09/12/24 | RLAMB | Prepare for and attend video conference with S. Greecher, A. Mielke, and ordinary course professional regarding retention | B017 | 0.70 | 371.00 |
| 09/12/24 | SGREE | Emails with Portage Point re: claims agent fee payment issues | B017 | 0.20 | 201.00 |
| 09/13/24 | ALEE | Email correspondence with various OCPs re: OCP declarations (.4); update and finalize ZwillGen PPLC OCP declaration (1.5); email correspondence with A. Mielke and Z. Lerner re: same (.3) | B017 | 2.20 | 1,045.00 |
| 09/13/24 | AMIEL | Review and revise notice of supplemental OCP | B017 | 0.20 | 156.00 |
| 09/13/24 | AMIEL | Emails with PPP team and YCST team re: OCP retention issues (.2); confer with S. Shenker re: same (.2) | B017 | 0.40 | 312.00 |
| 09/13/24 | DLASK | Finalize for filing and coordinate service of supplemental OCP list | B017 | 0.30 | 115.50 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:               October 15, 2024
Invoice Number:                   50055514
Matter Number:              103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/13/24 | DLASK | Finalize for filing and coordinate service of OCP declaration for Plave Koch | B017 | 0.30 | 115.50 |
| 09/13/24 | RLAMB | Correspond with A. Mielke and A. Lee regarding ordinary course professionals | B017 | 0.10 | 53.00 |
| 09/15/24 | ALEE | Email correspondence with A. Mielke, L. Rosen and M. La Marca re: OCP declaration and engagement letter | B017 | 0.30 | 142.50 |
| 09/15/24 | AMIEL | Emails with M. LaMarca and A. Lee re: OCP retention | B017 | 0.10 | 78.00 |
| 09/16/24 | SGREE | Emails with S. Canna re: professional fee escrow and payment issues | B017 | 0.20 | 201.00 |
| 09/17/24 | ALEE | Analyze Hunton Andrews Kurth LLP engagement letter (.2); email correspondence with A. Mielke re: same (.1) | B017 | 0.30 | 142.50 |
| 09/17/24 | AMIEL | Emails with YCST team and OCP re: OCP retention issues | B017 | 0.20 | 156.00 |
| 09/18/24 | ALEE | Review Hunton OCP declaration (.4); call with A. Mielke re: same (.1) | B017 | 0.50 | 237.50 |
| 09/18/24 | AMIEL | Confer with A. Lee re: OCP retention | B017 | 0.10 | 78.00 |
| 09/19/24 | ALEE | Calls with M. La Marca and T. Long re: Hunton OCP declaration (.3); email correspondence with A. Mielke and D. Mishra re: Littler OCP declaration (.3) | B017 | 0.60 | 285.00 |
| 09/19/24 | AMIEL | Emails with YCST team re: OCP retention | B017 | 0.10 | 78.00 |
| 09/19/24 | DLASK | Finalize for filing and coordinate service of Young Conaway's 1st fee application | B017 | 0.40 | 154.00 |
| 09/23/24 | ALEE | Meeting with A. Mielke, S. Shenker and M. Weber re: Littler OCP declaration (.3); update Littler OCP declaration and finalize for filing (.5); email correspondence with A. Mielke, D. Mishra and M. Weber re: same (.1); email correspondence with A. Mielke and M. La Marca re: Hunton OCP declaration (.4) | B017 | 1.30 | 617.50 |
| 09/23/24 | AMIEL | Emails with YCST team and OCPs re: OCP declarations | B017 | 0.20 | 156.00 |
| 09/23/24 | AMIEL | Teleconference with S. Shenker, A. Lee, and employment counsel re: OCP retention | B017 | 0.20 | 156.00 |
| 09/23/24 | DLASK | Finalize for filing and coordinate service of OCP declaration for Hunton Andrews Kurth | B017 | 0.30 | 115.50 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date: October 15, 2024
Invoice Number: 50055514
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/23/24 | DLASK | Finalize for filing and coordinate service of OCP declaration of Littler | B017 | 0.30 | 115.50 |
| 09/23/24 | RLAMB | Correspond with A. Mielke and A. Lee regarding ordinary course professionals | B017 | 0.10 | 53.00 |
| 09/24/24 | ALEE | Analyze and update DLA Piper OCP declaration (.4); email correspondence with A. Mielke and W. Countryman, Jr. re: same (.2) | B017 | 0.60 | 285.00 |
| 09/24/24 | AMIEL | Emails with S. Greecher and A. Lee re: OCP re: retention and review declarations re: same | B017 | 0.20 | 156.00 |
| 09/24/24 | DLASK | Finalize for filing and coordinate service of OCP declaration for DLA Piper | B017 | 0.30 | 115.50 |
| 09/25/24 | AMIEL | Emails with M. Nestor re: retention issues | B017 | 0.10 | 78.00 |
| 09/27/24 | AMIEL | Emails with YCST team re: fee applications | B017 | 0.10 | 78.00 |
| 09/27/24 | AMIEL | Emails with M. Nestor re: fee application | B017 | 0.10 | 78.00 |
| 09/30/24 | ALEE | Email correspondence with A. Mielke, S. Canna and various OCPs re: no objection to OCP declarations | B017 | 0.40 | 190.00 |
| 09/30/24 | AMIEL | Emails with A. Lee, PPP team, and OCPs re: OCP retention | B017 | 0.20 | 156.00 |
| 09/11/24 | SGREE | Review and revise exhibit to Young Conaway first monthly fee application for privilege, accuracy, and compliance with local rules | B018 | 1.50 | 1,507.50 |
| 09/16/24 | SGREE | Continue to review and revise exhibit to Young Conaway first monthly fee application for privilege, accuracy, and compliance with local rules | B018 | 0.70 | 703.50 |
| 09/19/24 | DLASK | Review and update invoice | B018 | 0.70 | 269.50 |
| 09/19/24 | DLASK | Prepare 1st fee application | B018 | 2.00 | 770.00 |
| 09/19/24 | SGREE | Confer with D. Laskin re: Young Conaway August fee application (.3); review, revise and execute same (.4) | B018 | 0.70 | 703.50 |
| 09/03/24 | ALEE | Meeting with A. Mielke, B. Carver, S. Canna and H. Reynolds re: utilities objection | B020 | 0.70 | 332.50 |
| 09/03/24 | AMIEL | Teleconference with YCST team and PPP team re: utility adequate assurance and schedules and statements issues | B020 | 0.70 | 546.00 |

Blink Holdings, Inc.

Billing Period through September 30, 2024

Invoice Date: October 15, 2024

Invoice Number: 50055514

Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/03/24 | BCARV | Prepare for and attend call with PPP and YCST teams re: utilities | B020 | 0.50 | 227.50 |
| 09/04/24 | AMIEL | Emails with J. Russell re: utility assurance request | B020 | 0.10 | 78.00 |
| 09/04/24 | DLASK | Draft certification of counsel regarding final order for utilities motion | B020 | 0.30 | 115.50 |
| 09/06/24 | AMIEL | Confer with PPP team re: utility deposit request | B020 | 0.20 | 156.00 |
| 09/06/24 | AMIEL | Confer with creditor's counsel re: utility request (.5); emails with PPP team and counsel re: same (.2) | B020 | 0.70 | 546.00 |
| 09/06/24 | SGREE | Confer with A. Mielke re: resolution of utility objection issue | B020 | 0.10 | 100.50 |
| 09/07/24 | AMIEL | Emails with PPP team and client re: utility request | B020 | 0.10 | 78.00 |
| 09/08/24 | BCARV | Review and revise utilities motion COC (.7); emails re: same with A. Mielke and T. Powell (.2) | B020 | 0.90 | 409.50 |
| 09/09/24 | AMIEL | Emails with YCST team, client, and PPP team re: utility adequate assurance request | B020 | 0.20 | 156.00 |
| 09/09/24 | BCARV | Review and revise utilities motion COC | B020 | 0.30 | 136.50 |
| 09/09/24 | DLASK | File certification of counsel regarding final utilities order, prepare electronic order | B020 | 0.40 | 154.00 |
| 09/10/24 | AMIEL | Emails with J. Russell re: utility deposit diligence | B020 | 0.10 | 78.00 |
| 09/11/24 | AMIEL | Emails with J. Russell re: utility adequate assurance request (.1); analyze same (.1) | B020 | 0.20 | 156.00 |
| 09/12/24 | AMIEL | Emails with J. Russell re: utility adequate assurance request | B020 | 0.10 | 78.00 |
| 09/13/24 | AMIEL | Emails with J. Russell and PPP team re: utility adequate assurance request; confer with J. Russell re: same (.3) | B020 | 0.30 | 234.00 |
| 09/17/24 | AMIEL | Emails with J. Russell, YCST team, UCC counsel, and lender's counsel, and PPP team re: utility adequate assurance settlement and related issues | B020 | 0.60 | 468.00 |
| 09/18/24 | AMIEL | Emails with YCST team, PPP team, J. Russell, and lender's counsel, and UCC counsel re: utility adequate assurance resolution (.2); execute same and coordinate withdrawal of objection (.3) | B020 | 0.50 | 390.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:                October 15, 2024
Invoice Number:                      50055514
Matter Number:                 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 09/19/24 | AMIEL | Emails with utility provider re: deposit payment | B020 | 0.10 | 78.00 |
| | | | **Total** | **1,066.30** | **$895,014.50** |

| Blink Holdings, Inc. | | Invoice Date: | October 15, 2024 |
| Billing Period through September 30, 2024 | | Invoice Number: | 50055514 |
| | | Matter Number: | 103829.1001 |

**Timekeeper Summary**

| Initials | Name | Timekeeper Title | Hours | Rate | Amount |
|----------|------|------------------|-------|------|--------|
| AMIEL | Allison S. Mielke | Associate | 166.00 | 780.00 | 129,480.00 |
| ALEE | Andrew M. Lee | Associate | 69.90 | 475.00 | 33,202.50 |
| ACLAR | Ashley M. Clarke | Paralegal | 0.20 | 245.00 | 49.00 |
| BCARV | Benjamin C. Carver | Associate | 70.80 | 455.00 | 32,214.00 |
| BOLIV | Beth A. Olivere | Paralegal | 6.20 | 375.00 | 2,325.00 |
| BWALT | Brenda Walters | Paralegal | 2.40 | 385.00 | 924.00 |
| CLAMB | Christopher M. Lambe | Associate | 26.60 | 630.00 | 16,758.00 |
| CGREA | Craig D. Grear | Partner | 68.20 | 1,400.00 | 95,480.00 |
| DMCOL | Daniel M. Cole | Associate | 16.80 | 595.00 | 9,996.00 |
| DJOHN | Daniel P. Johnson | Partner | 6.50 | 605.00 | 3,932.50 |
| DLASK | Debbie Laskin | Paralegal | 57.40 | 385.00 | 22,099.00 |
| JHUGH | James P. Hughes | Partner | 36.70 | 1,400.00 | 51,380.00 |
| JREEF | Jennifer E. Reefe | Associate | 11.50 | 455.00 | 5,232.50 |
| LMCCR | Lauren McCrery | Associate | 62.80 | 705.00 | 44,274.00 |
| LBURC | Leah E. Burcat | Associate | 27.00 | 780.00 | 21,060.00 |
| MNEST | Michael R. Nestor | Partner | 119.70 | 1,335.00 | 159,799.50 |
| MNEIB | Michael S. Neiburg | Partner | 22.20 | 995.00 | 22,089.00 |
| RLAMB | Rebecca L. Lamb | Associate | 77.20 | 530.00 | 40,916.00 |
| SGREE | Sean T. Greecher | Partner | 176.90 | 1,005.00 | 177,784.50 |
| TPOWE | Timothy R. Powell | Associate | 41.30 | 630.00 | 26,019.00 |
| **Total** | | | **1,066.30** | | **$895,014.50** |

| Blink Holdings, Inc. | | Invoice Date: | October 15, 2024 |
| Billing Period through September 30, 2024 | | Invoice Number: | 50055514 |
| | | Matter Number: | 103829.1001 |

**Task Summary**

**Task Code:B001**                **Case Administration**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Michael R. Nestor | Partner | 0.50 | 1,335.00 | 667.50 |
| Sean T. Greecher | Partner | 0.80 | 1,005.00 | 804.00 |
| Allison S. Mielke | Associate | 16.60 | 780.00 | 12,948.00 |
| Andrew M. Lee | Associate | 9.30 | 475.00 | 4,417.50 |
| Benjamin C. Carver | Associate | 1.20 | 455.00 | 546.00 |
| Rebecca L. Lamb | Associate | 0.50 | 530.00 | 265.00 |
| Timothy R. Powell | Associate | 5.00 | 630.00 | 3,150.00 |
| Debbie Laskin | Paralegal | 3.70 | 385.00 | 1,424.50 |
| **Total** | | **37.60** | | **24,222.50** |

**Task Code:B002**                **Court Hearings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Michael R. Nestor | Partner | 25.10 | 1,335.00 | 33,508.50 |
| Sean T. Greecher | Partner | 3.10 | 1,005.00 | 3,115.50 |
| Allison S. Mielke | Associate | 14.80 | 780.00 | 11,544.00 |
| Andrew M. Lee | Associate | 3.70 | 475.00 | 1,757.50 |
| Benjamin C. Carver | Associate | 4.30 | 455.00 | 1,956.50 |
| Rebecca L. Lamb | Associate | 5.20 | 530.00 | 2,756.00 |
| Timothy R. Powell | Associate | 3.50 | 630.00 | 2,205.00 |
| Debbie Laskin | Paralegal | 9.20 | 385.00 | 3,542.00 |
| **Total** | | **68.90** | | **60,385.00** |

**Task Code:B003**                **Cash Collateral/DIP Financing**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Michael R. Nestor | Partner | 17.80 | 1,335.00 | 23,763.00 |
| Michael S. Neiburg | Partner | 14.90 | 995.00 | 14,825.50 |
| Sean T. Greecher | Partner | 34.20 | 1,005.00 | 34,371.00 |
| Allison S. Mielke | Associate | 11.40 | 780.00 | 8,892.00 |
| Andrew M. Lee | Associate | 3.20 | 475.00 | 1,520.00 |
| Benjamin C. Carver | Associate | 32.90 | 455.00 | 14,969.50 |
| Christopher M. Lambe | Associate | 23.90 | 630.00 | 15,057.00 |
| Rebecca L. Lamb | Associate | 0.20 | 530.00 | 106.00 |
| Debbie Laskin | Paralegal | 1.10 | 385.00 | 423.50 |
| **Total** | | **139.60** | | **113,927.50** |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:                    October 15, 2024
Invoice Number:                      50055514
Matter Number:                   103829.1001

**Task Code:B004**  **Schedules & Statements, U.S. Trustee Reports**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Sean T. Greecher | Partner | 0.70 | 1,005.00 | 703.50 |
| Allison S. Mielke | Associate | 12.60 | 780.00 | 9,828.00 |
| Andrew M. Lee | Associate | 6.30 | 475.00 | 2,992.50 |
| Benjamin C. Carver | Associate | 6.00 | 455.00 | 2,730.00 |
| Rebecca L. Lamb | Associate | 14.60 | 530.00 | 7,738.00 |
| Timothy R. Powell | Associate | 7.80 | 630.00 | 4,914.00 |
| Beth A. Olivere | Paralegal | 6.20 | 375.00 | 2,325.00 |
| Brenda Walters | Paralegal | 1.50 | 385.00 | 577.50 |
| Debbie Laskin | Paralegal | 7.60 | 385.00 | 2,926.00 |
| **Total** | | **63.30** | | **34,734.50** |

**Task Code:B005**  **Lease/Executory Contract Issues**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Daniel P. Johnson | Partner | 6.50 | 605.00 | 3,932.50 |
| Michael R. Nestor | Partner | 3.00 | 1,335.00 | 4,005.00 |
| Sean T. Greecher | Partner | 7.90 | 1,005.00 | 7,939.50 |
| Allison S. Mielke | Associate | 7.30 | 780.00 | 5,694.00 |
| Benjamin C. Carver | Associate | 0.50 | 455.00 | 227.50 |
| Rebecca L. Lamb | Associate | 24.00 | 530.00 | 12,720.00 |
| Ashley M. Clarke | Paralegal | 0.20 | 245.00 | 49.00 |
| Debbie Laskin | Paralegal | 0.70 | 385.00 | 269.50 |
| **Total** | | **50.10** | | **34,837.00** |

**Task Code:B006**  **Use, Sale or Lease of Property (363 issues)**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Craig D. Grear | Partner | 68.20 | 1,400.00 | 95,480.00 |
| Michael R. Nestor | Partner | 45.90 | 1,335.00 | 61,276.50 |
| Sean T. Greecher | Partner | 79.10 | 1,005.00 | 79,495.50 |
| Allison S. Mielke | Associate | 63.90 | 780.00 | 49,842.00 |
| Andrew M. Lee | Associate | 32.90 | 475.00 | 15,627.50 |
| Benjamin C. Carver | Associate | 14.10 | 455.00 | 6,415.50 |
| Daniel M. Cole | Associate | 16.30 | 595.00 | 9,698.50 |
| Jennifer E. Reefe | Associate | 11.50 | 455.00 | 5,232.50 |
| Lauren McCrery | Associate | 22.60 | 705.00 | 15,933.00 |
| Rebecca L. Lamb | Associate | 7.70 | 530.00 | 4,081.00 |
| Timothy R. Powell | Associate | 1.10 | 630.00 | 693.00 |
| Debbie Laskin | Paralegal | 7.00 | 385.00 | 2,695.00 |
| **Total** | | **370.30** | | **346,470.00** |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:             October 15, 2024
Invoice Number:                50055514
Matter Number:          103829.1001

### Task Code:B007 — Claims Analysis, Objections and Resolutions

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|-----------------|-------|------|--------|
| Sean T. Greecher | Partner | 2.40 | 1,005.00 | 2,412.00 |
| Allison S. Mielke | Associate | 2.40 | 780.00 | 1,872.00 |
| Andrew M. Lee | Associate | 2.50 | 475.00 | 1,187.50 |
| Christopher M. Lambe | Associate | 2.70 | 630.00 | 1,701.00 |
| Rebecca L. Lamb | Associate | 9.70 | 530.00 | 5,141.00 |
| Debbie Laskin | Paralegal | 2.30 | 385.00 | 885.50 |
| **Total** | | **22.00** | | **13,199.00** |

### Task Code:B008 — Meetings

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|-----------------|-------|------|--------|
| Michael R. Nestor | Partner | 5.20 | 1,335.00 | 6,942.00 |
| Sean T. Greecher | Partner | 12.10 | 1,005.00 | 12,160.50 |
| Allison S. Mielke | Associate | 8.10 | 780.00 | 6,318.00 |
| Andrew M. Lee | Associate | 0.60 | 475.00 | 285.00 |
| Benjamin C. Carver | Associate | 2.00 | 455.00 | 910.00 |
| Rebecca L. Lamb | Associate | 0.20 | 530.00 | 106.00 |
| Timothy R. Powell | Associate | 1.70 | 630.00 | 1,071.00 |
| Brenda Walters | Paralegal | 0.90 | 385.00 | 346.50 |
| Debbie Laskin | Paralegal | 5.00 | 385.00 | 1,925.00 |
| **Total** | | **35.80** | | **30,064.00** |

### Task Code:B009 — Stay Relief Matters

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|-----------------|-------|------|--------|
| Sean T. Greecher | Partner | 4.00 | 1,005.00 | 4,020.00 |
| Allison S. Mielke | Associate | 0.10 | 780.00 | 78.00 |
| Rebecca L. Lamb | Associate | 2.20 | 530.00 | 1,166.00 |
| **Total** | | **6.30** | | **5,264.00** |

### Task Code:B011 — Other Adversary Proceedings

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|-----------------|-------|------|--------|
| Michael R. Nestor | Partner | 0.50 | 1,335.00 | 667.50 |
| Sean T. Greecher | Partner | 3.60 | 1,005.00 | 3,618.00 |
| Allison S. Mielke | Associate | 1.30 | 780.00 | 1,014.00 |
| Rebecca L. Lamb | Associate | 1.80 | 530.00 | 954.00 |
| **Total** | | **7.20** | | **6,253.50** |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:                    October 15, 2024
Invoice Number:                    50055514
Matter Number:                103829.1001

### Task Code:B012      Plan and Disclosure Statement

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Michael R. Nestor | Partner | 5.00 | 1,335.00 | 6,675.00 |
| Sean T. Greecher | Partner | 9.90 | 1,005.00 | 9,949.50 |
| Allison S. Mielke | Associate | 11.90 | 780.00 | 9,282.00 |
| Rebecca L. Lamb | Associate | 5.40 | 530.00 | 2,862.00 |
| Debbie Laskin | Paralegal | 0.30 | 385.00 | 115.50 |
| **Total** | | **32.50** | | **28,884.00** |

### Task Code:B013      Creditor Inquiries

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Sean T. Greecher | Partner | 0.40 | 1,005.00 | 402.00 |
| Allison S. Mielke | Associate | 1.80 | 780.00 | 1,404.00 |
| Rebecca L. Lamb | Associate | 1.40 | 530.00 | 742.00 |
| Debbie Laskin | Paralegal | 9.70 | 385.00 | 3,734.50 |
| **Total** | | **13.30** | | **6,282.50** |

### Task Code:B014      General Corporate Matters

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Michael R. Nestor | Partner | 4.20 | 1,335.00 | 5,607.00 |
| Sean T. Greecher | Partner | 4.80 | 1,005.00 | 4,824.00 |
| Allison S. Mielke | Associate | 3.80 | 780.00 | 2,964.00 |
| Benjamin C. Carver | Associate | 8.10 | 455.00 | 3,685.50 |
| Daniel M. Cole | Associate | 0.50 | 595.00 | 297.50 |
| **Total** | | **21.40** | | **17,378.00** |

### Task Code:B015      Employee Matters

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Michael R. Nestor | Partner | 4.50 | 1,335.00 | 6,007.50 |
| Sean T. Greecher | Partner | 8.20 | 1,005.00 | 8,241.00 |
| Allison S. Mielke | Associate | 0.40 | 780.00 | 312.00 |
| Andrew M. Lee | Associate | 1.10 | 475.00 | 522.50 |
| Rebecca L. Lamb | Associate | 2.10 | 530.00 | 1,113.00 |
| Timothy R. Powell | Associate | 22.20 | 630.00 | 13,986.00 |
| Debbie Laskin | Paralegal | 2.30 | 385.00 | 885.50 |
| **Total** | | **40.80** | | **31,067.50** |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date: October 15, 2024
Invoice Number: 50055514
Matter Number: 103829.1001

## Task Code:B016B — Special Commitiee Investigation

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|-----------------|-------|------|--------|
| James P. Hughes | Partner | 36.70 | 1,400.00 | 51,380.00 |
| Michael R. Nestor | Partner | 8.00 | 1,335.00 | 10,680.00 |
| Michael S. Neiburg | Partner | 7.30 | 995.00 | 7,263.50 |
| Sean T. Greecher | Partner | 1.80 | 1,005.00 | 1,809.00 |
| Allison S. Mielke | Associate | 1.30 | 780.00 | 1,014.00 |
| Lauren McCrery | Associate | 40.20 | 705.00 | 28,341.00 |
| Leah E. Burcat | Associate | 27.00 | 780.00 | 21,060.00 |
| **Total** | | **122.30** | | **121,547.50** |

## Task Code:B017 — Retention of Professionals/Fee Issues

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|-----------------|-------|------|--------|
| Sean T. Greecher | Partner | 0.90 | 1,005.00 | 904.50 |
| Allison S. Mielke | Associate | 4.40 | 780.00 | 3,432.00 |
| Andrew M. Lee | Associate | 9.60 | 475.00 | 4,560.00 |
| Rebecca L. Lamb | Associate | 2.20 | 530.00 | 1,166.00 |
| Debbie Laskin | Paralegal | 5.10 | 385.00 | 1,963.50 |
| **Total** | | **22.20** | | **12,026.00** |

## Task Code:B018 — Fee Application Preparation

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|-----------------|-------|------|--------|
| Sean T. Greecher | Partner | 2.90 | 1,005.00 | 2,914.50 |
| Debbie Laskin | Paralegal | 2.70 | 385.00 | 1,039.50 |
| **Total** | | **5.60** | | **3,954.00** |

## Task Code:B020 — Utility Services

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|-----------------|-------|------|--------|
| Sean T. Greecher | Partner | 0.10 | 1,005.00 | 100.50 |
| Allison S. Mielke | Associate | 3.90 | 780.00 | 3,042.00 |
| Andrew M. Lee | Associate | 0.70 | 475.00 | 332.50 |
| Benjamin C. Carver | Associate | 1.70 | 455.00 | 773.50 |
| Debbie Laskin | Paralegal | 0.70 | 385.00 | 269.50 |
| **Total** | | **7.10** | | **4,518.00** |

# **EXHIBIT B**

**Expenses**

| | | | |
|---|---|---|---|
| Blink Holdings, Inc. | | Invoice Date: | October 15, 2024 |
| Billing Period through September 30, 2024 | | Invoice Number: | 50055514 |
| | | Matter Number: | 103829.1001 |

**Cost Detail**

| Date | Description | Quantity | Amount |
|------|-------------|---------:|-------:|
| 09/03/24 | Color Photocopy Charges Duplication Color | 6.00 | 4.80 |
| 09/03/24 | Photocopy Charges Duplication BW | 2,402.00 | 240.20 |
| 09/03/24 | Color Photocopy Charges Duplication Color | 57.00 | 45.60 |
| 09/03/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/03/24 | Photocopy Charges Duplication BW | 23.00 | 2.30 |
| 09/03/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 09/03/24 | Docket Retrieval / Search | 18.00 | 1.80 |
| 09/03/24 | Photocopy Charges Duplication BW | 1.00 | 0.10 |
| 09/04/24 | Photocopy Charges Duplication BW | 1.00 | 0.10 |
| 09/04/24 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 09/04/24 | Color Photocopy Charges Duplication Color | 1.00 | 0.80 |
| 09/04/24 | Color Photocopy Charges Duplication Color | 4.00 | 3.20 |
| 09/04/24 | Computerized Legal Research Westlaw Search by: LAMB,REBECCA | 24.00 | 76.14 |
| 09/04/24 | Computerized Legal Research Westlaw Search by: MIELKE,ALLISON S | 5.00 | 15.86 |
| 09/05/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/05/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/05/24 | Docket Retrieval / Search | 5.00 | 0.50 |
| 09/05/24 | Docket Retrieval / Search | 5.00 | 0.50 |
| 09/05/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/05/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/05/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/05/24 | Docket Retrieval / Search | 22.00 | 2.20 |
| 09/05/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/05/24 | Docket Retrieval / Search | 13.00 | 1.30 |
| 09/05/24 | Docket Retrieval / Search | 11.00 | 1.10 |
| 09/05/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 09/05/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/05/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/05/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/05/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 09/05/24 | Docket Retrieval / Search | 6.00 | 0.60 |
| 09/05/24 | Docket Retrieval / Search | 6.00 | 0.60 |
| 09/05/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/05/24 | Docket Retrieval / Search | 5.00 | 0.50 |
| 09/05/24 | Docket Retrieval / Search | 3.00 | 0.30 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:           October 15, 2024
Invoice Number:              50055514
Matter Number:           103829.1001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 09/05/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/05/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/05/24 | Docket Retrieval / Search | 13.00 | 1.30 |
| 09/05/24 | Color Photocopy Charges Duplication Color | 6.00 | 4.80 |
| 09/05/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 09/05/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/05/24 | Docket Retrieval / Search | 6.00 | 0.60 |
| 09/05/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/05/24 | Docket Retrieval / Search | 10.00 | 1.00 |
| 09/05/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/05/24 | Docket Retrieval / Search | 6.00 | 0.60 |
| 09/05/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/05/24 | Docket Retrieval / Search | 23.00 | 2.30 |
| 09/05/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 09/05/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 09/05/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/05/24 | Docket Retrieval / Search | 6.00 | 0.60 |
| 09/05/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/05/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 09/05/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/05/24 | Photocopy Charges Duplication BW | 14.00 | 1.40 |
| 09/05/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/05/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/05/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 09/06/24 | Docket Retrieval / Search | 23.00 | 2.30 |
| 09/06/24 | Photocopy Charges Duplication BW | 46.00 | 4.60 |
| 09/06/24 | Photocopy Charges Duplication BW | 71.00 | 7.10 |
| 09/06/24 | Photocopy Charges Duplication BW | 56.00 | 5.60 |
| 09/06/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/06/24 | Photocopy Charges Duplication BW | 28.00 | 2.80 |
| 09/06/24 | Parcels, Inc. - YCST Judge Stickles Courtroom 1100639 | 1.00 | 15.00 |
| 09/06/24 | Photocopy Charges Duplication BW | 14.00 | 1.40 |
| 09/06/24 | Photocopy Charges Duplication BW | 20.00 | 2.00 |
| 09/06/24 | Docket Retrieval / Search | 22.00 | 2.20 |
| 09/06/24 | Photocopy Charges Duplication BW | 19.00 | 1.90 |
| 09/06/24 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 09/06/24 | Photocopy Charges Duplication BW | 14.00 | 1.40 |
| 09/06/24 | Photocopy Charges Duplication BW | 16.00 | 1.60 |
| 09/06/24 | Photocopy Charges Duplication BW | 90.00 | 9.00 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:                October 15, 2024
Invoice Number:                    50055514
Matter Number:              103829.1001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 09/06/24 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 09/06/24 | Computerized Legal Research Westlaw Search by: MIELKE,ALLISON S | 6.00 | 19.04 |
| 09/06/24 | Photocopy Charges Duplication BW | 16.00 | 1.60 |
| 09/06/24 | Docket Retrieval / Search | 21.00 | 2.10 |
| 09/07/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 09/07/24 | Computerized Legal Research Westlaw Search by: MIELKE,ALLISON S | 2.00 | 6.35 |
| 09/07/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 09/09/24 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 09/09/24 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 09/09/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/09/24 | Photocopy Charges Duplication BW DIP Hearing | 15.00 | 1.50 |
| 09/09/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/09/24 | Photocopy Charges Duplication BW | 18.00 | 1.80 |
| 09/09/24 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 09/09/24 | Photocopy Charges Duplication BW | 11.00 | 1.10 |
| 09/09/24 | Photocopy Charges Duplication BW | 1,708.00 | 170.80 |
| 09/09/24 | Parcels, Inc. - Pizzeria Bardea 1100836 - Working meal for client, co-counsel and YCST team in for 1st day hearing (10 people) | 1.00 | 141.00 |
| 09/09/24 | Parcels, Inc. - Tonic Bar &amp; Grille 1100837 - Delivery charge for working meal on 9/9/24 | 1.00 | 45.00 |
| 09/09/24 | Parcels, Inc. - Tonic Bar &amp; Grille 1100837 - Working meal for client in for 1st day hearing (1 person) special diet | 1.00 | 30.00 |
| 09/09/24 | Parcels, Inc. - Pizzeria Bardea 1100836 - Delivery charge for working meal on 9/9/24 | 1.00 | 45.00 |
| 09/09/24 | Docket Retrieval / Search | 6.00 | 0.60 |
| 09/09/24 | Photocopy Charges Duplication BW | 11.00 | 1.10 |
| 09/09/24 | Photocopy Charges Duplication BW | 1.00 | 0.10 |
| 09/09/24 | Docket Retrieval / Search | 13.00 | 1.30 |
| 09/09/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/09/24 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 09/09/24 | Photocopy Charges Duplication BW | 13.00 | 1.30 |
| 09/09/24 | Photocopy Charges Duplication BW | 23.00 | 2.30 |
| 09/09/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/09/24 | Photocopy Charges Duplication BW | 68.00 | 6.80 |
| 09/09/24 | Photocopy Charges Duplication BW | 15.00 | 1.50 |
| 09/09/24 | Docket Retrieval / Search | 16.00 | 1.60 |
| 09/09/24 | Computerized Legal Research Westlaw Search by: CARVER,BENJAMIN | 31.00 | 98.35 |

| | | | |
|---|---|---|---|
| Blink Holdings, Inc. | | Invoice Date: | October 15, 2024 |
| Billing Period through September 30, 2024 | | Invoice Number: | 50055514 |
| | | Matter Number: | 103829.1001 |

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 09/09/24 | Photocopy Charges Duplication BW | 50.00 | 5.00 |
| 09/09/24 | Photocopy Charges Duplication BW DIP Hearing | 27.00 | 2.70 |
| 09/09/24 | Photocopy Charges Duplication BW | 6,846.00 | 684.60 |
| 09/09/24 | Photocopy Charges Duplication BW | 28.00 | 2.80 |
| 09/09/24 | Docket Retrieval / Search | 23.00 | 2.30 |
| 09/09/24 | Photocopy Charges Duplication BW | 275.00 | 27.50 |
| 09/09/24 | Color Photocopy Charges Duplication Color | 32.00 | 25.60 |
| 09/09/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/09/24 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 09/09/24 | Photocopy Charges Duplication BW | 18.00 | 1.80 |
| 09/09/24 | Photocopy Charges Duplication BW | 26.00 | 2.60 |
| 09/09/24 | Color Photocopy Charges Duplication Color | 6.00 | 4.80 |
| 09/09/24 | Photocopy Charges Duplication BW | 16.00 | 1.60 |
| 09/09/24 | Computerized Legal Research Westlaw Search by: REEFE,JENNIFER | 1.00 | 3.17 |
| 09/09/24 | Photocopy Charges Duplication BW | 96.00 | 9.60 |
| 09/09/24 | Color Photocopy Charges Duplication Color | 41.00 | 32.80 |
| 09/09/24 | Photocopy Charges Duplication BW | 18.00 | 1.80 |
| 09/09/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/09/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/10/24 | Photocopy Charges Duplication BW | 312.00 | 31.20 |
| 09/10/24 | Photocopy Charges Duplication BW | 100.00 | 10.00 |
| 09/10/24 | Photocopy Charges Duplication BW | 48.00 | 4.80 |
| 09/10/24 | Photocopy Charges Duplication BW | 11.00 | 1.10 |
| 09/10/24 | Photocopy Charges Duplication BW | 70.00 | 7.00 |
| 09/10/24 | Photocopy Charges Duplication BW | 840.00 | 84.00 |
| 09/10/24 | Photocopy Charges Duplication BW | 26.00 | 2.60 |
| 09/10/24 | Parcels, Inc. - Tonic Bar &amp; Grille 1101166 - Working meal for counsel in for 1st day hearing (special diet meal) | 1.00 | 30.00 |
| 09/10/24 | Parcels, Inc. - Tonic Bar &amp; Grille 1101166 - Delivery charge for meal 9/9/24 | 1.00 | 45.00 |
| 09/10/24 | Parcels, Inc. - YCST Judge Stickles Courtroom 1101119 | 1.00 | 30.00 |
| 09/10/24 | Photocopy Charges Duplication BW | 30.00 | 3.00 |
| 09/10/24 | Parcels, Inc. - Pizzeria Bardea/DECO 1101929 - Delivery charge for 9/10/24 working meal | 1.00 | 45.00 |
| 09/10/24 | Color Photocopy Charges Duplication Color | 80.00 | 64.00 |
| 09/10/24 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 09/10/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 09/10/24 | Color Photocopy Charges Duplication Color | 8.00 | 6.40 |
| 09/10/24 | Photocopy Charges Duplication BW | 11.00 | 1.10 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:                October 15, 2024
Invoice Number:                    50055514
Matter Number:                 103829.1001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 09/10/24 | Photocopy Charges Duplication BW | 90.00 | 9.00 |
| 09/10/24 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 09/10/24 | Photocopy Charges Duplication BW | 180.00 | 18.00 |
| 09/10/24 | Parcels, Inc. - Pizzeria Bardea/DECO 1101929 - Working lunch for YCST team, client, and co-counsel in for 1st day hearing (10 people) | 1.00 | 161.00 |
| 09/11/24 | Photocopy Charges Duplication BW | 52.00 | 5.20 |
| 09/12/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/13/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/13/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/13/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/13/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/13/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/13/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/13/24 | Docket Retrieval / Search | 14.00 | 1.40 |
| 09/13/24 | Docket Retrieval / Search | 9.00 | 0.90 |
| 09/18/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 09/18/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 09/18/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/18/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/18/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 09/18/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/23/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/23/24 | Docket Retrieval / Search | 20.00 | 2.00 |
| 09/23/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/23/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/23/24 | Docket Retrieval / Search | 26.00 | 2.60 |
| 09/25/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/25/24 | Reliable Wilmington - Deposition/Transcript invoice of Blink hearing 8/13/24 | 1.00 | 454.75 |
| 09/25/24 | Docket Retrieval / Search | 5.00 | 0.50 |
| 09/25/24 | Docket Retrieval / Search | 7.00 | 0.70 |
| 09/25/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/25/24 | Docket Retrieval / Search | 7.00 | 0.70 |
| 09/25/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/25/24 | Docket Retrieval / Search | 26.00 | 2.60 |
| 09/26/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 09/26/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/26/24 | Docket Retrieval / Search | 23.00 | 2.30 |
| 09/26/24 | Docket Retrieval / Search | 2.00 | 0.20 |

Blink Holdings, Inc.
Billing Period through September 30, 2024

Invoice Date:                    October 15, 2024
Invoice Number:                        50055514
Matter Number:                    103829.1001

| **Date** | **Description** | **Quantity** | **Amount** |
|---|---|---|---|
| 09/26/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/26/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/26/24 | Docket Retrieval / Search | 12.00 | 1.20 |
| 09/26/24 | Docket Retrieval / Search | 5.00 | 0.50 |
| 09/26/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/26/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/26/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/27/24 | Docket Retrieval / Search | 4.00 | 0.40 |
| 09/30/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/30/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 09/30/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 09/30/24 | Docket Retrieval / Search | 28.00 | 2.80 |
| 09/30/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/30/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 09/30/24 | Photocopy Charges Duplication BW | 5.00 | 0.50 |

**Total** **$2,957.06**

Blink Holdings, Inc.
Billing Period through September 30, 2024

| | |
|---|---|
| Invoice Date: | October 15, 2024 |
| Invoice Number: | 50055514 |
| Matter Number: | 103829.1001 |

**Cost Summary**

| Description | Amount |
|---|---|
| Computerized Legal Research -WESTLAW | 218.91 |
| Delivery / Courier | 45.00 |
| Deposition/Transcript | 454.75 |
| Docket Retrieval / Search | 106.60 |
| Reproduction Charges | 1,589.80 |
| Working Meals | 542.00 |
| **Total** | **$2,957.06** |