# **EXHIBIT B**

**September Time**

**KELLEY DRYE & WARREN LLP**          FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
c/o Eric Wilson
3 World Trade Center
175 Greenwich Street
New York, NY 10007

October 18, 2024
Invoice No. 2914563

030319          Blink Committee
0001            Case Administration

## Account Summary And Remittance Form

Legal Services:                                                  $29,829.00

Disbursements and Other Charges:                                  $2,503.51

**Total Amount Due:**                                     **$32,332.51**

## Terms: Payment Due on or Before   November 17, 2024

## Please Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**

**BANK:   JP MORGAN CHASE, N.A.**

**ABA #:** ▮▮▮▮▮▮

**SWIFT CODE:** ▮▮▮▮▮▮

**ACCOUNT NAME: KELLEY DRYE & WARREN LLP**

**ACCOUNT #:** ▮▮▮▮

**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**

**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

3 WORLD TRADE CENTER

175 GREENWICH STREET

NEW YORK, NEW YORK 10007

(212) 808-7800

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
c/o Eric Wilson
3 World Trade Center
175 Greenwich Street
New York, NY 10007

October 18, 2024
Invoice No. 2914563

Client   030319
Matter 0001   Case Administration

Attorney: 05395                                                                                          Page 1

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| 09/03/24 | KDW team strategy call to discuss open workstreams and next steps (.4); follow-up with A. Barajas (KDW) regarding same. (.1). | KSE | 0.50 | $495.00 |
| 09/03/24 | Updates to the task list (.2); strategy conference with KDW team to discuss open workstreams and next steps (.4); call with A. Barajas (KDW) to discuss task list (.1) | JC | 0.70 | 434.00 |
| 09/03/24 | Strategy conference with E. Wilson, K. Elliott, J. Ramirez, P. Weintraub, A. Barajas, and J. Churchill (all KDW) regarding open issues and next steps. | RG | 0.40 | 390.00 |
| 09/03/24 | Strategy conference to discuss open case issues and active work streams as well as next steps with E. Wilson, K. Elliott, J. Ramirez, A. Barajas and J. Churchill (all KDW) (.4); confer with K. Elliott (KDW) regarding outstanding issues remaining on second day relief in connection with preparation of omnibus objection (.1); confer with A. Barajas (KDW) regarding same (.1). | PAW | 0.60 | 501.00 |

**KELLEY DRYE & WARREN LLP**                    FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0001
October 18, 2024
Page  2

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| 09/03/24 | Strategy conference with KDW team to discuss open workstreams and next steps (.4); follow up meeting with K. Elliott (KDW) regarding same (.1); review committee task list (.1) and call with J. Churchill (KDW) to discuss edits to task list (.1); call with Dundon team regarding Committee call and next steps (.9). | AB | 1.60 | 1240.00 |
| 09/03/24 | Call with KDW team regarding strategy, next steps, and open tasks. | JR | 0.40 | 390.00 |
| 09/03/24 | Prepare for call (.3) and call (.4) with KDW teams regarding work streams and next steps; review task list preparatory to all hands call (.2). | ERW | 0.90 | 1053.00 |
| 09/04/24 | Communications with J. Ramirez, A. Barajas (all of KDW) and document production concerning bylaw signatures (.2); updates to contact list (.2). | JC | 0.40 | 248.00 |
| 09/04/24 | Emails with Morris James regarding internal distribution list and committee invites (.2); review task list for outstanding action items and next steps (.3); confer with J. Churchill and A. Barajas (both KDW) regarding same (.2). | CC | 0.70 | 483.00 |
| 09/04/24 | Call with C. Choe (KDW) regarding second day order issues. | AB | 0.20 | 155.00 |
| 09/05/24 | Updates to team calendar (.1) and task list (.1). | JC | 0.20 | 124.00 |
| 09/05/24 | Confer with E. Monzo (MJ) regarding case status. | ERW | 0.30 | 351.00 |

**KELLEY DRYE & WARREN LLP**      <ins>FEDERAL ID NO. 13-5335107</ins>

| WASHINGTON | NEW YORK | <ins>AFFILIATE  OFFICE:</ins> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0001
October 18, 2024
Page  3

---

| <ins>Date</ins> | <ins>Description</ins> | <ins>Tkpr</ins> | <ins>Hours</ins> | <ins>Amount</ins> |
|------|-------------|------|-------|--------|
| 09/06/24 | Emails regarding committee distribution list. | CC | 0.20 | 138.00 |
| 09/06/24 | Updates to task list. | JC | 0.30 | 186.00 |
| 09/06/24 | Confer and emails with K. Elliott and E. Wilson (both KDW) regarding case status and work streams. | RLL | 0.30 | 303.00 |
| 09/10/24 | Coordinate committee invites and updates for committee member (.1); emails to A. Barajas (KDW) regarding same (.1). | CC | 0.20 | 138.00 |
| 09/11/24 | Call with C. Choe (KDW) to discuss task list (.1); updates to task list (.5); create calendar of sale deadlines (.3); create critical dates chart for committee (.2). | JC | 1.10 | 682.00 |
| 09/11/24 | Review updated task list for action items and status of outstanding matters (.2); coordinate with J. Churchill (KDW) regarding sharing of schedules and statements (.4); revise task list and critical dates chart (.2). | CC | 0.80 | 552.00 |
| 09/11/24 | Call with E. Wilson (KDW) on next phase task lists/workstreams. | KSE | 0.30 | 297.00 |
| 09/11/24 | Edit critical dates chart to update sale timeline dates and bar dates. | AB | 0.30 | 232.50 |
| 09/11/24 | Review critical dates (.1); confer with K. Elliott (KDW) regarding workstreams (.3); emails with K. Elliott and A. Barajas (both KDW) regarding press inquiries (.2). | ERW | 0.60 | 702.00 |
| 09/12/24 | Conference with K. Elliott (KDW) regarding action items and task list (.3); revise same (.5). | CC | 1.40 | 966.00 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0001
October 18, 2024
Page  4

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | further revisions and circulate (.2); conference with KDW team regarding action items (.4). | | | |
| 09/12/24 | Strategy conference with internal team to discuss open workstreams and upcoming tasks. | JC | 0.40 | 248.00 |
| 09/12/24 | Review (.2) and revise (.4) global task/workstream allocation list; confer with C. Choe (KDW) regarding updates to same (.3); KDW team meeting to discuss workstream status and allocations (.4). | KSE | 1.30 | 1287.00 |
| 09/12/24 | Strategy meeting with KDW internal team regarding task list and next steps. | AB | 0.40 | 310.00 |
| 09/12/24 | Attend team meeting regarding upcoming deliverables, deadlines and case status with E. Wilson, K. Elliott, J. Ramirez, R. Gage, A. Barajas, C. Choe and J. Churchill (all KDW). | PAW | 0.40 | 334.00 |
| 09/12/24 | Conference with KDW team regarding strategy and next steps | JR | 0.40 | 390.00 |
| 09/12/24 | Conference with E. Wilson, K. Elliott, J. Ramirez, P. Weintraub, A. Barajas, C. Choe, and J. Churchill (all KDW) regarding case status and next steps. | RG | 0.40 | 390.00 |
| 09/12/24 | Meet with KDW team regarding next steps (.4); review task list (.2) and critical dates (.1) preparatory to team meeting. | ERW | 0.70 | 819.00 |
| 09/13/24 | Email with Morris James to confirm coverage for 341 meeting. | KSE | 0.10 | 99.00 |
| 09/13/24 | Conference with KDW team regarding | JR | 0.40 | 390.00 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0001
October 18, 2024
Page 5

---

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | strategy, next steps, and open tasks | | | |
| 09/13/24 | Emails with K. Elliott (KDW) and B. Kielson (YC) regarding 341a coverage. | ERW | 0.10 | 117.00 |
| 09/16/24 | Call with A. Barajas (KDW) on open workstreams and next steps (.2); review update on 341 meeting (.1). | KSE | 0.30 | 297.00 |
| 09/16/24 | Emails regarding distribution list and addition of recipients to same. | CC | 0.20 | 138.00 |
| 09/16/24 | Call with K. Elliott (KDW) regarding open workstreams and next steps (.2); email J. Churchill (KDW) regarding daily docket notices (.1). | AB | 0.30 | 232.50 |
| 09/16/24 | Emails with K. Elliott (KDW), S. Cerra (MJ) regarding 341a notes (.1); review notes (.1); emails with K. Elliott (KDW) regarding 341a meeting (.1). | ERW | 0.30 | 351.00 |
| 09/17/24 | Emails to W. Clarke (KDW) regarding debtors' counsel contacts (.1); email to E. Wilson (KDW) regarding case contacts (.1); communications with A. Barajas (KDW) regarding task list (.1). | CC | 0.30 | 207.00 |
| 09/18/24 | Confer with A. Barajas and J. Churchill (both KDW) regarding action items. | CC | 0.20 | 138.00 |
| 09/18/24 | Call with A. Barajas and C. Choe (both KDW) to discuss upcoming tasks. | JC | 0.20 | 124.00 |
| 09/18/24 | Email with C. Choe (KDW) regarding weekly team calls (.1) and updates to task list (.2). | KSE | 0.30 | 297.00 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client    030319
Matter 0001
October 18, 2024
Page  6

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| 09/18/24 | Confer with C. Choe and J. Churchill (both KDW) regarding open workstreams and next steps. | AB | 0.20 | 155.00 |
| 09/19/24 | Revise and update task list in advance of internal call (.2); conference with A. Barajas (KDW) regarding same (.6); revise task list accordingly (.3); revise further per K. Elliott (KDW) comments (.2); conference with internal KDW team regarding action items and status of case (.5) | CC | 1.80 | 1242.00 |
| 09/19/24 | Updates to the team calendar (.1); review task list ahead of team call (.1); conference with internal KDW team to discuss workstream status and next steps (.5). | JC | 0.70 | 434.00 |
| 09/19/24 | Review (.2) and revise (.4) task list; discuss my comments with C. Choe (KDW) (.1); call with E. Wilson (KDW) to prepare for KDW team call (.1); weekly KDW call on open workstreams (.5). | KSE | 1.30 | 1287.00 |
| 09/19/24 | Call with KDW team regarding strategy and next steps | JR | 0.50 | 487.50 |
| 09/19/24 | Conference with E. Wilson, K. Elliott, J. Ramirez, C. Choe, A. Barajas, and J. Churchill (all KDW) regarding case status and next steps. | RG | 0.50 | 487.50 |
| 09/19/24 | Meet with C. Choe (KDW) regarding updates to case task list (.6); call with KDW internal team regarding task list and case strategy (.5). | AB | 1.10 | 852.50 |

**KELLEY DRYE & WARREN LLP**                          FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0001
October 18, 2024
Page  7

---

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| 09/19/24 | Emails with K. Elliott and C. Choe (both KDW) regarding team call (.2); confer with K. Elliott (KDW) preparatory to today's team call (.1); outline open items for today's call (.2); conference call with KDW team regarding case status and next steps (.5). | ERW | 1.00 | 1170.00 |
| 09/20/24 | Instruction to C. Choe (KDW) regarding task list. | ERW | 0.10 | 117.00 |
| 09/23/24 | Emails regarding updates to distribution list and contact sheet (.1); instruction to G. Karnick (KDW) regarding same (.1); emails regarding professional call (.1); confer with A. Barajas (KDW) regarding same (.1). | CC | 0.40 | 276.00 |
| 09/23/24 | Create index for binder of key case documents (.3); emails with copy center to create same (.2). | JC | 0.50 | 310.00 |
| 09/23/24 | Call with A. Barajas (KDW) regarding open workstreams. | KSE | 0.20 | 198.00 |
| 09/23/24 | Email J. Churchill (KDW) regarding binder documents for K. Elliott (KDW) (.1); call with K. Elliott (KDW) regarding case workstreams and next steps (.2). | AB | 0.30 | 232.50 |
| 09/24/24 | Review of binders of key documents. | JC | 0.10 | 62.00 |
| 09/25/24 | Updates to the task list. | JC | 0.30 | 186.00 |
| 09/26/24 | Updates to task list based on A. Barajas (KDW) input (.6); updates to committee contact sheet (.2); call with internal KDW team | JC | 1.30 | 806.00 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0001
October 18, 2024
Page  8

---

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | to discuss open workstreams and next steps (.5). | | | |
| 09/26/24 | Review (.1) and update (.4) global case task list; email with R. Gage (KDW) regarding status of his workstreams (.2); confer with C. Choe (KDW) to prepare for weekly team call (.2); weekly team update and strategy call (.5). | KSE | 1.40 | 1386.00 |
| 09/26/24 | Review current action items and next steps (.2); revise task list (.4); confer with R. Gage (KDW) regarding investigation (.1); confer with A. Barajas (KDW) regarding same (.2); confer with K. Elliott (KDW) regarding next steps (.2); conference with KDW team regarding action items and next steps (.5). | CC | 1.60 | 1104.00 |
| 09/26/24 | Review and provide comments to draft case task list (.4); call with C. Choe (KDW) regarding updated task list (.2); attend internal KDW team call regarding task list and next steps (.5). | AB | 1.10 | 852.50 |
| 09/26/24 | Telephone conference with E. Wilson, K. Elliott, J. Ramirez, C. Choe, A. Barajas, and J. Churchill (all KDW) regarding case status and next steps. | RG | 0.50 | 487.50 |
| 09/26/24 | Review task list preparatory to KDW team call (.2); participate in KDW team call (.5). | ERW | 0.70 | 819.00 |
| 09/27/24 | Update call with E. Wilson (KDW) on all open workstreams. | KSE | 0.30 | 297.00 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | <u>AFFILIATE OFFICE:</u> |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0001
October 18, 2024
Page  9

---

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/27/24 | Conference call with K. Elliott (KDW) regarding BoA, plan and sale. | ERW | 0.30 | 351.00 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0001
October 18, 2024
Page  10

---

Total Services for this Matter:                                29,829.00

**Other Charges:**

| | |
|---|---|
| Duplication | $258.10 |
| Local Travel | 404.00 |
| Long Distance Travel | 167.00 |
| Cab Service | 770.24 |
| Meals | 10.25 |
| Binding | 21.17 |
| Westlaw Research | 784.14 |
| Lexis Research | 60.96 |
| Parking | 27.65 |

Total Other Charges for this Matter:                           2,503.51

Total this Invoice                                             $32,332.51

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0001
October 18, 2024
Page  11

| Tkpr | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| AB | Barajas, Andres | 5.50 | 775.00 | $4,262.50 |
| CC | Choe, Connie | 7.80 | 690.00 | 5,382.00 |
| ERW | Wilson, Eric | 5.00 | 1,170.00 | 5,850.00 |
| JC | Churchill, John | 6.20 | 620.00 | 3,844.00 |
| JR | Ramirez, John | 1.70 | 975.00 | 1,657.50 |
| KSE | Elliott, Kristin S | 6.00 | 990.00 | 5,940.00 |
| PAW | Weintraub, Philip A | 1.00 | 835.00 | 835.00 |
| RG | Gage, Rich | 1.80 | 975.00 | 1,755.00 |
| RLL | LeHane, Robert L | 0.30 | 1,010.00 | 303.00 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

3 WORLD TRADE CENTER

175 GREENWICH STREET

NEW YORK, NEW YORK 10007

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

ABA #

SWIFT CODE:

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
c/o Eric Wilson
3 World Trade Center
175 Greenwich Street
New York, NY 10007

October 18, 2024
Invoice No. 2914564

030319        Blink Committee
0002          Pleadings Review

## Account Summary And Remittance Form

Legal Services:                                                                $16,476.00

Disbursements and Other Charges:                                    $0.00

**Total Amount Due:**                                                    **$16,476.00**

## Terms: Payment Due on or Before   November 17, 2024

## Please Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**

**BANK:**   JP MORGAN CHASE, N.A.

**ABA #:** ▮▮▮▮▮

**SWIFT CODE:** ▮▮▮▮▮

**ACCOUNT NAME: KELLEY DRYE & WARREN LLP**

**ACCOUNT #:** ▮▮▮▮▮

**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**

**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

3 WORLD TRADE CENTER

175 GREENWICH STREET

NEW YORK, NEW YORK 10007

(212) 808-7800

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
c/o Eric Wilson
3 World Trade Center
175 Greenwich Street
New York, NY 10007

October 18, 2024
Invoice No. 2914564

Client   030319
Matter 0002   Pleadings Review

---

Attorney: 05395                                                                                         Page 1

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/03/24 | Review of docket for new entries. | JC | 0.10 | $62.00 |
| 09/03/24 | Read J. Churchill (KDW) summary of objections. | ERW | 0.20 | 234.00 |
| 09/03/24 | Call with K. Elliott (KDW) regarding objection strategy for second day motions (.2); confer with P. Weintraub (KDW) regarding omnibus second day objection (.1); review debtors' responses to committee's second day issues list (.2). | AB | 0.50 | 387.50 |
| 09/03/24 | Confer with A. Barajas (KDW) to discuss objection strategy for second day motions (.2); begin to draft omnibus statement regarding standard second day motions the debtors will not settle (.6); review debtors' response to issues list for such motions (.3). | KSE | 1.10 | 1089.00 |
| 09/03/24 | Review outstanding issues list and pleadings related to the following motions: utilities motion (.3); cash management motion (.5); customer programs motions (.3); first rejection motion (.3); bar date motion (.6). | PAW | 2.00 | 1670.00 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0002
October 18, 2024
Page  2

---

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| 09/04/24 | Finish drafting statement regarding second day motions debtors refuse to resolve (.5); email P. Weintraub and A. Barajas (both KDW) regarding same (.2); emails to finalize comments and forms of order for other second day matters (.4). | KSE | 1.10 | 1089.00 |
| 09/04/24 | Review of docket for new entries (.1); emails with E. Wilson and K. Elliott (both KDW) regarding docket monitoring (.1). | JC | 0.20 | 124.00 |
| 09/04/24 | Review U.S. trustee objections to Debtor proposed orders, as well as utility company, taxing authority and BoA objections (.4); summarize same (.3); review revised orders for taxes, utilities, and insurance from Debtors' counsel (.4); emails to K. Elliott and A. Barajas (both KDW) regarding same (.1). | CC | 1.20 | 828.00 |
| 09/04/24 | Review proposed preliminary statement concerning omnibus second day objection (.2); emails with K. Elliott and A. Barajas (both KDW) regarding same (.2); revise and update same concerning open issues on utilities motion, cash management motion, customer programs motions, first rejection motion and bar date motion (1.3); revise all draft objections for uniform formatting and signature pages (.2). | PAW | 1.90 | 1586.50 |
| 09/04/24 | Review and edit debtors' cash management | AB | 0.60 | 465.00 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0002
October 18, 2024
Page  3

| Date | Description | Tkpr | Hours | Amount |
|------|-------------|------|-------|--------|
| | order blackline to confirm committee's comments are incorporated (.5); email local counsel regarding sealing motion for committee objections to KEIP and DIP motions (.1). | | | |
| 09/04/24 | Read BoA reservation of rights (.1); emails to J. Churchill (KDW) regarding docket review (.1). | ERW | 0.20 | 234.00 |
| 09/05/24 | Review of docket for new entries (.1); tracking as-filed certifications of counsel and subsequent second day orders (.2); review revised form of cash management order (.1). | JC | 0.40 | 248.00 |
| 09/05/24 | Review various second-day orders and mark-up same (.4); run blacklines to reflect changes and finalize (.3); email to A. Mielke (YC) regarding sign-off and outstanding orders (.2); confer with K. Elliott and A. Barajas (both KDW) regarding next steps (.3); review docket update from J. Churchill (KDW) regarding orders approving various second-days (.2). | CC | 1.40 | 966.00 |
| 09/05/24 | Review docket for upcoming hearing dates/deadlines (.4); update KDW team calendar to reflect same (.4); communications with C. Choe (KDW) regarding same (.1). | GCK | 0.90 | 337.50 |
| 09/05/24 | Call with C. Choe (KDW) regarding blacklines with committee's comments to second day orders (.2); make cleanup edit to cash | AB | 0.40 | 310.00 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0002
October 18, 2024
Page  4

---

| Date | Description | Tkpr | Hours | Amount |
|------|-------------|------|-------|--------|
| | management final order (.2). | | | |
| 09/05/24 | Emails with B. Keilson (MJ), K. Elliott (KDW) and A. Mielke (YC) regarding revised non-substantive first day orders (.2); emails with A. Barajas, K. Elliott and J. Churchill (all KDW) regarding today's filings, extension (.3); email from A. Barajas (KDW) regarding cash management motion (.1); review J. Churchill (KDW) docket summary (.1). | ERW | 0.70 | 819.00 |
| 09/06/24 | Review of docket for new entries. | JC | 0.10 | 62.00 |
| 09/06/24 | Review docket for filed certificates of counsel, notices, agenda, and orders generally (.2); review declaration in support of bid procedures and summarize (.3); review various COCs (.2); review agenda in advance of September 10 hearing (.2). | CC | 0.90 | 621.00 |
| 09/06/24 | Update calendar with critical dates accordingly (.2); email to internal team with updates (.1). | SA | 0.30 | 100.50 |
| 09/06/24 | Communications with J. Churchill (KDW) regarding Committee bylaws and contact list. | AB | 0.20 | 155.00 |
| 09/09/24 | Review docket for recent orders, notices and pleadings (.2); review proposed revised orders for DIP (.1); and KERP motion (.1); review omnibus replies filed by Debtors (.4); instruction to J. Churchill (KDW) regarding revised orders and omnibus reply by Debtors (.1). | CC | 0.90 | 621.00 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0002
October 18, 2024
Page 5

---

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| 09/09/24 | Review of docket for new entries (.1); emails from K. Elliott and C. Choe (both KDW) on docket review expectations (.2); review of motion for leave to file replies (.2). | JC | 0.50 | 310.00 |
| 09/10/24 | Review of docket for new entries. | JC | 0.10 | 62.00 |
| 09/10/24 | Review docket for upcoming hearing dates/deadlines (.6) and add various dates to KDW team calendar (.4). | GCK | 1.00 | 375.00 |
| 09/11/24 | Review of docket for new entries. | JC | 0.10 | 62.00 |
| 09/12/24 | Review of docket for new entries. | JC | 0.10 | 62.00 |
| 09/12/24 | Brief review of filed notice of hearing and bar date and declaration (.1); instruction to J. Churchill (KDW) regarding same (.1). | CC | 0.20 | 138.00 |
| 09/13/24 | Review of docket for new entries. | JC | 0.10 | 62.00 |
| 09/13/24 | Review J. Churchill (KDW) summaries of recently filed pleadings. | ERW | 0.10 | 117.00 |
| 09/16/24 | Review of docket for new entries. | JC | 0.10 | 62.00 |
| 09/16/24 | Email J. Churchill (KDW) regarding scope of daily docket review. | KSE | 0.10 | 99.00 |
| 09/17/24 | Review of docket for new entries. | JC | 0.10 | 62.00 |
| 09/17/24 | Review proposed utilities settlement on adequate assurance (.2); email with debtors' counsel regarding same (1). | KSE | 0.30 | 297.00 |
| 09/17/24 | Review cash management motion regarding concentration account. | ERW | 0.20 | 234.00 |
| 09/18/24 | Review of docket for new entries. | JC | 0.10 | 62.00 |
| 09/18/24 | Review DIP order and second rejection order | CC | 0.20 | 138.00 |

**KELLEY DRYE & WARREN LLP**                    FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0002
October 18, 2024
Page  6

---

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | (.1); circulate to internal KDW group (.1). | | | |
| 09/19/24 | Review of docket for new entries. | JC | 0.10 | 62.00 |
| 09/19/24 | Review and revised updated task list (.2); review critical dates (.1); email to C. Choe (KDW) regarding same (.1). | ERW | 0.40 | 468.00 |
| 09/20/24 | Review of docket for new entries. | JC | 0.10 | 62.00 |
| 09/23/24 | Review of docket for new entries. | JC | 0.10 | 62.00 |
| 09/23/24 | Review docket and recently filed pleadings (.3); update KDW team calendar (.2); emails with J. Churchill (KDW) regarding same (.1). | GCK | 0.60 | 225.00 |
| 09/24/24 | Review of docket for new entries. | JC | 0.10 | 62.00 |
| 09/24/24 | Confer with J. Churchill (KDW) on review of substantive notices/pleadings (.1); review docket for recently-filed notices (.1). | CC | 0.20 | 138.00 |
| 09/24/24 | Emails with K. Elliott (KDW) and S. Greecher (YC) regarding regarding BoA stipulation, | ERW | 0.20 | 234.00 |
| 09/25/24 | Review of docket for new entries (.1); review docket for notice of filing schedules (.1). | JC | 0.20 | 124.00 |
| 09/25/24 | Emails with A. Barajas, K. Elliott (both KDW), M. Milana and A. Mielke (both YC) regarding BoA confidentiality and BoA stipulation. | ERW | 0.20 | 234.00 |
| 09/26/24 | Review of docket for new entries. | JC | 0.10 | 62.00 |
| 09/26/24 | Confer (.2) and emails (.2) with P. Hurwitz (DA) regarding BoA stipulation. | ERW | 0.40 | 468.00 |
| 09/27/24 | Review of docket for new entries. | JC | 0.10 | 62.00 |
| 09/30/24 | Review of docket for new entries. | JC | 0.10 | 62.00 |
| Total Services for this Matter: | | | | 16,476.00 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0002
October 18, 2024
Page  7

---

| Date | Description | Tkpr | Hours | Amount |
| --- | --- | --- | --- | --- |
| Total this Invoice | | | | $16,476.00 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0002
October 18, 2024
Page  8

---

| Tkpr | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| AB | Barajas, Andres | 1.70 | 775.00 | $1,317.50 |
| CC | Choe, Connie | 5.00 | 690.00 | 3,450.00 |
| ERW | Wilson, Eric | 2.60 | 1,170.00 | 3,042.00 |
| GCK | Karnick, Gina C | 2.50 | 375.00 | 937.50 |
| JC | Churchill, John | 2.90 | 620.00 | 1,798.00 |
| KSE | Elliott, Kristin S | 2.60 | 990.00 | 2,574.00 |
| PAW | Weintraub, Philip A | 3.90 | 835.00 | 3,256.50 |
| SA | Alceus, Sherlly | 0.30 | 335.00 | 100.50 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

3 WORLD TRADE CENTER

175 GREENWICH STREET

NEW YORK, NEW YORK 10007

(212) 808-7800

**PAYMENT BY WIRE:**

JP MORGAN CHASE, N.A.

ABA #

SWIFT CODE:

ACCOUNT NAME: KELLEY DRYE & WARREN LLP

ACCOUNT #

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
c/o Eric Wilson
3 World Trade Center
175 Greenwich Street
New York, NY 10007

October  18,  2024
Invoice No. 2914565

030319          Blink Committee
0003            Retention Matters

## Account Summary And Remittance Form

Legal Services:                                                    $27,599.00

Disbursements and Other Charges:                                        $0.00

**Total Amount Due:**                                           **$27,599.00**

## Terms: Payment Due on or Before   November 17, 2024

## Please Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**

**BANK:**   JP MORGAN CHASE, N.A.

**ABA #:** ▓▓▓▓▓▓

**SWIFT CODE:** ▓▓▓▓▓▓

**ACCOUNT NAME: KELLEY DRYE & WARREN LLP**

**ACCOUNT #:** ▓▓▓▓▓

**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**

**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

3 WORLD TRADE CENTER

175 GREENWICH STREET

NEW YORK, NEW YORK 10007

(212) 808-7800

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
c/o Eric Wilson
3 World Trade Center
175 Greenwich Street
New York, NY 10007

October 18, 2024
Invoice No. 2914565

Client   030319
Matter 0003   Retention Matters

Attorney: 05395                                                                 Page 1

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| 09/01/24 | Review A. Barajas summary of debtor retention applications (.2); respond to E. Wilson (KDW) questions regarding same (.1). | KSE | 0.30 | $297.00 |
| 09/03/24 | Analysis of parties in interest conflict report (1.5); create KDW retention application (1.9). | JC | 3.40 | 2108.00 |
| 09/04/24 | Prepare initial template of objection to Moelis retention (.3); revise same per guidance from K. Elliott (KDW); review Moelis retention application and engagement letter and compensation terms; (.6) update draft of objection to Moelis retention (.5). | PAW | 1.40 | 1169.00 |
| 09/04/24 | Call with B. Keilson (Morris James) on Moelis issues (.2); draft limited objection regarding same (.9); revise limited objection per E. Wilson (.3) and B. Keilson (.4) comments/revisions. | KSE | 1.80 | 1782.00 |
| 09/05/24 | Updates to KDW retention application. | JC | 1.30 | 806.00 |
| 09/05/24 | Review and comment on latest iteration of Moelis retention objection (.2); review revised Moelis order (.1); email from K. Elliott (KDW) | ERW | 0.40 | 468.00 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0003
October 18, 2024
Page  2

---

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| | regarding same (.1). | | | |
| 09/08/24 | Analysis of Moelis retention order. | JC | 0.20 | 124.00 |
| 09/11/24 | Review Portage staffing report. | ERW | 0.20 | 234.00 |
| 09/12/24 | Continue review of retention application, proposed order and declaration (.4); instruction to J. Churchill (KDW) on coordinating retention applications with financial advisor and local counsel (.2) | CC | 0.60 | 414.00 |
| 09/12/24 | Emails with Dundon (.1) and Morris James (.1) teams regarding their retention application; review of supplemental declaration ISO Triple P retention application (.2). | JC | 0.40 | 248.00 |
| 09/12/24 | Review supplemental Shenker declaration. | ERW | 0.10 | 117.00 |
| 09/13/24 | Review FTI (.1) and Plave Koch (.1) declarations of disinterestedness; review of supplemental OCP list (.2). | JC | 0.40 | 248.00 |
| 09/16/24 | Follow up with C. Choe and J. Churchill (both KDW) on status of retention application (.1); review (.4) and comment (.8) on retention application; email my changes to C. Choe and J. Churchill (both KDW) (.1). | KSE | 1.40 | 1386.00 |
| 09/16/24 | Finalize Kelley Drye retention application, proposed order and declarations in support of same (.4); review conflicts report and disclosures related thereto (.4); emails to K. Elliott regarding same (.2); conference with J. Churchill (KDW) on follow-ups to conflicts | CC | 1.60 | 1104.00 |

**KELLEY DRYE & WARREN LLP**                    <u>FEDERAL ID NO. 13-5335107</u>

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0003
October 18, 2024
Page  3

---

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | report (.3); review K. Elliott (KDW) comments to application (.2); provide instruction to J. Churchill (KDW) regarding next steps (.1). | | | |
| 09/16/24 | Call with C. Choe (KDW) to discuss conflicts report results (.3); rerun revenue report (.1); updates to retention application (.3). | JC | 0.70 | 434.00 |
| 09/17/24 | Call with J. Churchill (KDW) regarding latest version of KDW retention application. | CC | 0.20 | 138.00 |
| 09/17/24 | Review K. Elliott (KDW) comments to retention application (.1); research local rules on expenses (.2); further updates to retention application (.7). | JC | 1.00 | 620.00 |
| 09/17/24 | Final review of KDW retention application (.2); email with J. Churchill (KDW) regarding open points to finalize the application (.2). | KSE | 0.40 | 396.00 |
| 09/17/24 | Emails to. E. Alonzo (MJ) regarding staffing (.2); emails with K. Elliott (KDW) regarding retention application (.2). | ERW | 0.40 | 468.00 |
| 09/18/24 | Email with E. Wilson (KDW) regarding information to finalize retention application (.2); email committee member regarding same (.1); email J. Churchill and C. Choe (both KDW) regarding final steps to finalize application for execution and filing (.1); review OCP supplement (.1); email with E. Wilson (KDW) regarding same (.1); review E. Wilson comments to KDW retention application (.1); | KSE | 0.80 | 792.00 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0003
October 18, 2024
Page  4

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| | email C. Choe (KDW) regarding budget and staffing plan (.1). | | | |
| 09/18/24 | Follow-up discussion with C. Choe (KDW) on next steps regarding retention application (.1); updates to retention application (.5); review comments to application from E. Wilson (.1); further updates based on same (.3). | JC | 1.00 | 620.00 |
| 09/18/24 | Review final version of KDW retention application. (.2); emails with K. Elliott and J. Churchill (both KDW) regarding same and next steps (.2); communications with K. Elliott (KDW) regarding budget and staffing plan (.2). | CC | 0.60 | 414.00 |
| 09/18/24 | Emails with K. Elliott (KDW) regarding OCP list (.2); review the following documents in support of KDW retention: notice (.1), application (.2), Wilson declaration (.1), Graves declaration (.1), schedules (.1) and proposed order (.1); email to J. Churchill (KDW) regarding same (.1). | ERW | 1.00 | 1170.00 |
| 09/19/24 | Emails with P. Hurwitz (Dundon) (.1) and S. Cerra (MJ) (.1) related to their respective retention applications; review of Dundon application (.4) and MJ application (.3). | JC | 0.90 | 558.00 |
| 09/19/24 | Instruction to J. Churchill (KDW) regarding retention application for Kelley Drye and committee professionals (.1); review emails from Dundon and Morris James (.1); prepare | CC | 0.60 | 414.00 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0003
October 18, 2024
Page  5

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | budget and staffing plan (.3); confer with K. Elliott (KDW) regarding same (.1). | | | |
| 09/19/24 | Confer with C. Choe (KDW) regarding budget and staffing plan. | KSE | 0.10 | 99.00 |
| 09/19/24 | Review revised retention papers (.2); emails to K. Elliott (KDW) regarding same, budget and staffing (.1). | ERW | 0.30 | 351.00 |
| 09/20/24 | Review YCST first monthly fee application (.2); review (.2) and revise (.3) case budget and staffing reports; email C. Choe (KDW) regarding same (.1); review (.3) and comment (.3) on Morris James application; email J. Churchill (KDW) regarding next steps to prepare applications for filing (.1); review (.4) and revise (.4) Dundon application; email J. Churchill and C. Choe regarding my comments (.2). | KSE | 2.50 | 2475.00 |
| 09/20/24 | Updates to MJ (1.0), Dundon (1.0) and KDW (.3) retention applications; emails with D. Dupta (MJ) (.1) and P. Hurwitz (Dundon) (.1) regarding final signoff. | JC | 2.50 | 1550.00 |
| 09/20/24 | Finalize budget for 3-month period (.3); review fees to date (.1); finalize staffing plan (.1); email K. Elliott (KDW) regarding same (.1); revise budget (.2); email E. Wilson (KDW) regarding same (.1). | CC | 0.90 | 621.00 |
| 09/20/24 | Review YC fee statement (.1); email from J. | ERW | 0.40 | 468.00 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0003
October 18, 2024
Page  6

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | Churchill and K. Elliott (both KDW) regarding same (.1); instruction to A. Barajas (KDW) regarding invoice redaction (.1); emails with C. Choe (KDW) and D. Depta (MJ) regarding fee estimate (.1). | | | |
| 09/22/24 | Follow up with C. Choe (KDW) on status of retention applications. | KSE | 0.10 | 99.00 |
| 09/23/24 | Updates to KDW (.3), Dundon (.3) and MJ (.3) retention applications; call with C. Choe (KDW) to discuss retention application footnotes (.1); review of 2x declarations of disinterestedness on OCP applications (.2). | JC | 1.20 | 744.00 |
| 09/23/24 | Call to committee member regarding status of retention applications (.1); finalize retention applications (.3); call with K. Elliott (KDW) regarding same (.1); email to E. Wilson (KDW) regarding budget and staffing plan (.1); emails with K. Elliott (KDW) on disclosures and schedules (.1); revise KDW application (.1); calls with S. Cerra (MJ) regarding budget (.2); draft email to UCC member regarding same (.3); follow-up with S. Cerra (MJ) on retention application (.1); revisions to committee email (.2); send email to C. Draves (UCC member) (.1). | CC | 1.70 | 1173.00 |
| 09/23/24 | Review (.1) and revise (.1) Regency-related disclosures; review (.1) and revise (.2) email to | KSE | 0.50 | 495.00 |

**KELLEY DRYE & WARREN LLP**
<span style="float:right">FEDERAL ID NO. 13-5335107</span>

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0003
October 18, 2024
Page  7

---

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | committee chair regarding retention applications. | | | |
| 09/23/24 | Review budget (.1) and staffing plan (.1). | ERW | 0.20 | 234.00 |
| 09/24/24 | Review and revise budget for 3 month period (.2); call with A. Barajas (KDW) on retention applications (.1). | CC | 0.30 | 207.00 |
| 09/24/24 | Review of DLA Piper declaration of disinterestedness. | JC | 0.10 | 62.00 |
| 09/24/24 | Email C. Choe regarding status of retention applications. | KSE | 0.10 | 99.00 |
| 09/25/24 | Call with C. Choe (KDW) to discuss retention applications (.1); prepare for filing: Dundon (.3), MJ (.3) and KDW (.4) retention applications; instruct MJ team on filing (.1); circulate as-filed version to team (.1). | JC | 1.30 | 806.00 |
| 09/25/24 | Review latest versions of committee retention applications (.2); provide comments to J. Churchill (KDW) (.1); email to K. Elliott (KDW) regarding same (.2); email to Morris James regarding filing (.1); instruction to G. Karnick (KDW) on upcoming deadlines (.1). | CC | 0.70 | 483.00 |
| 09/25/24 | Review retention applications filed on behalf of KDW, Dundon and Morris (.3); circulate same to KDW team (.2); add hearing date and objection deadline to KDW team calendar (.3). | GCK | 0.80 | 300.00 |
| 09/25/24 | Email conflicts with additional sale-related connections to run for retention disclosure | KSE | 0.20 | 198.00 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0003
October 18, 2024
Page  8

---

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | purposes. | | | |
| 09/25/24 | Review FTI (.1) and Plave Koch (.1) declarations of disinterestedness; review of supplemental OCP list (.2). | ERW | 0.40 | 468.00 |
| 09/27/24 | Revise budget for upcoming time period. | CC | 0.20 | 138.00 |
| | Total Services for this Matter: | | | 27,599.00 |
| | Total this Invoice | | | $27,599.00 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0003
October 18, 2024
Page  9

---

| Tkpr | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| CC | Choe, Connie | 7.40 | 690.00 | $5,106.00 |
| ERW | Wilson, Eric | 3.40 | 1,170.00 | 3,978.00 |
| GCK | Karnick, Gina C | 0.80 | 375.00 | 300.00 |
| JC | Churchill, John | 14.40 | 620.00 | 8,928.00 |
| KSE | Elliott, Kristin S | 8.20 | 990.00 | 8,118.00 |
| PAW | Weintraub, Philip A | 1.40 | 835.00 | 1,169.00 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

3 WORLD TRADE CENTER

175 GREENWICH STREET

NEW YORK, NEW YORK 10007

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

ABA #:

SWIFT CODE:

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

**KELLEY DRYE & WARREN LLP**                    FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
c/o Eric Wilson
3 World Trade Center
175 Greenwich Street
New York, NY 10007

October  18,  2024
Invoice No. 2914566

030319          Blink Committee
0004            Fee Matters

## Account Summary And Remittance Form

Legal Services:                                                    $6,062.00

Disbursements and Other Charges:                                     $0.00

**Total Amount Due:**                                          **$6,062.00**

## Terms: Payment Due on or Before   November 17, 2024

## Please Return This Page With Your Payment

PAYMENT BY WIRE OR ACH IS PREFERRED:

BANK:   JP MORGAN CHASE, N.A.

ABA #: ▮▮▮▮▮▮▮

SWIFT CODE: ▮▮▮▮▮▮▮

ACCOUNT NAME: KELLEY DRYE & WARREN LLP

ACCOUNT #: ▮▮▮▮▮

PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER

AS PAYMENT REFERENCE

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

3 WORLD TRADE CENTER

175 GREENWICH STREET

NEW YORK, NEW YORK 10007

(212) 808-7800

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
c/o Eric Wilson
3 World Trade Center
175 Greenwich Street
New York, NY 10007

October 18, 2024
Invoice No. 2914566

Client   030319
Matter 0004    Fee Matters

Attorney: 05395                                                                 Page 1

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/05/24 | Analysis of filed interim compensation order. | JC | 0.30 | $186.00 |
| 09/05/24 | Review as entered interim compensation order. | ERW | 0.10 | 117.00 |
| 09/11/24 | Review Portage Partners' monthly fee invoice (.2); email KDW team regarding notable entries (.1). | KSE | 0.30 | 297.00 |
| 09/13/24 | Review August prebills preparatory to September statement for reasonableness. | ERW | 0.30 | 351.00 |
| 09/18/24 | Communications with K. Elliott (KDW) regarding fee reporting and weekly updates. | CC | 0.20 | 138.00 |
| 09/19/24 | Review interim compensation order for filing deadlines. | JC | 0.10 | 62.00 |
| 09/19/24 | Review interim fee compensation order for upcoming dates (.1); coordinate with J. Churchill (KDW) on upcoming deadlines (.1). | CC | 0.20 | 138.00 |
| 09/19/24 | Review as entered interim compensation order (.1); email from G. Karnick (KDW) regarding same (.1); emails to C. Choe (KDW) regarding monthly fee estimate (.1). | ERW | 0.30 | 351.00 |
| 09/20/24 | Analysis of YCST first monthly fee statement. | JC | 0.20 | 124.00 |
| 09/24/24 | Draft interim fee application template. | JC | 0.70 | 434.00 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0004
October 18, 2024
Page  2

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| 09/25/24 | Review August prebills preparatory to monthly statement for reasonableness. | ERW | 0.40 | 468.00 |
| 09/26/24 | Further updates to draft template interim fee application (.8); create template monthly fee statement (1.5); research into timing of first monthly fee statement (.1). | JC | 2.40 | 1488.00 |
| 09/26/24 | Email to C. Choe (KDW) regarding weekly fee estimate. | ERW | 0.10 | 117.00 |
| 09/27/24 | Instruction and emails to J. Churchill and G. Karnick (both KDW) regarding August monthly fee statement and next steps. | CC | 0.20 | 138.00 |
| 09/27/24 | Further updates to interim fee template (.5) and monthly fee statement template (1.5); emails with G. Karnick on first monthly fee statement (.1). | JC | 2.10 | 1302.00 |
| 09/27/24 | Instruction to C. Choe (KDW) regarding fee statement. | ERW | 0.10 | 117.00 |
| 09/30/24 | Emails with C. Choe (KDW) and A. Rovitz (DA) regarding weekly fee estimates. | ERW | 0.20 | 234.00 |
| Total Services for this Matter: | | | | 6,062.00 |
| Total this Invoice | | | | $6,062.00 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0004
October 18, 2024
Page 3

| Tkpr | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| CC | Choe, Connie | 0.60 | 690.00 | $414.00 |
| ERW | Wilson, Eric | 1.50 | 1,170.00 | 1,755.00 |
| JC | Churchill, John | 5.80 | 620.00 | 3,596.00 |
| KSE | Elliott, Kristin S | 0.30 | 990.00 | 297.00 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

3 WORLD TRADE CENTER

175 GREENWICH STREET

NEW YORK, NEW YORK 10007

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

ABA #:

SWIFT CODE:

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
c/o Eric Wilson
3 World Trade Center
175 Greenwich Street
New York, NY 10007

October 18, 2024
Invoice No. 2914567

030319        Blink Committee
0005           Financing

## Account Summary And Remittance Form

| | |
|---|---|
| Legal Services: | $90,698.00 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **$90,698.00** |

## Terms: Payment Due on or Before   November 17, 2024

## Please Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**
**BANK:**  **JP MORGAN CHASE, N.A.**
**ABA #:** ▮▮▮▮▮▮
**SWIFT CODE:** ▮▮▮▮▮▮▮
**ACCOUNT NAME: KELLEY DRYE & WARREN LLP**
**ACCOUNT #:** ▮▮▮▮▮
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**
**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
3 WORLD TRADE CENTER
175 GREENWICH STREET
NEW YORK, NEW YORK 10007
(212) 808-7800

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
c/o Eric Wilson
3 World Trade Center
175 Greenwich Street
New York, NY 10007

October 18, 2024
Invoice No. 2914567

Client   030319
Matter 0005   Financing

Attorney: 05395                                                        Page 1

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| 09/01/24 | Emails with K. Elliott (KDW) regarding debtors professionals, retainers and budget (.2); initial review of proposed final DIP order (.2); email from S. Greecher (YC) and K. Elliott (KDW) regarding same (.1). | ERW | 0.50 | $585.00 |
| 09/01/24 | Continue to prepare markup of final DIP order | JR | 1.60 | 1560.00 |
| 09/01/24 | Draft DIP issues tracker (.5); update with current status of discussions (.8); email with J. Ramirez (KDW) regarding markup of DIP order (.1). | KSE | 1.40 | 1386.00 |
| 09/01/24 | Continue drafting committee's objection to DIP financing motion (2.4); review and analyze debtors' proposed final DIP financing order (.1). | AB | 2.50 | 1937.50 |
| 09/02/24 | Review emails regarding DIP order and bid procedures order. | RG | 0.20 | 195.00 |
| 09/02/24 | Continue to revise markup of final DIP order (.4); analyze DIP credit agreement (1.3) | JR | 1.70 | 1657.50 |
| 09/02/24 | Review initial blackline of final DIP order (.6); review precedent resolutions of diminution in | KSE | 2.90 | 2871.00 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | <u>AFFILIATE OFFICE:</u> |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0005
October 18, 2024
Page  2

---

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | value issue to incorporate in order (.4); email with J. Ramirez (KDW) regarding my initial comments to   DIP order (.3); update DIP issues tracker (.7); call with E. Wilson (KDW) to discuss open issues and status of DIP negotiations (.6); follow up emails on LLC issue (.2); email A. Barajas(KDW) regarding status of DIP objection (.1). | | | |
| 09/02/24 | Review revised final DIP order (.3); email from K. Elliott, A. Barajas and J. Ramirez (all KDW) regarding same (.1); review open issues list preparatory to call with K. Elliott (KDW) (.2); and call (.6) with K. Elliott (KDW) regarding open DIP, sale issues. | ERW | 1.20 | 1404.00 |
| 09/02/24 | Review and edit Committee markup of proposed final DIP financing order (.7); draft and edit Committee's objection to DIP financing motion (2.4); research Third Circuit case law regarding DIP financing issues to edit citations in committee's draft DIP objection (.5); emails with J. Ramirez (KDW) regarding DIP objection issues (.3). | AB | 3.90 | 3022.50 |
| 09/03/24 | Analysis of Texas taxing authorities' objection to DIP Motion (.3); analysis of Bank of America's reservation of rights (.2). | JC | 0.50 | 310.00 |
| 09/03/24 | Calls with J. Ramirez (KDW) regarding DIP issues and DIP budget (.5); edit draft | AB | 2.50 | 1937.50 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0005
October 18, 2024
Page  3

---

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | committee DIP objection (.2); review K. Elliott's (KDW) edits to DIP final order markup (.4); call with K. Elliott (KDW) regarding DIP objection (.1); incorporate K. Elliott's (KDW) edits to DIP objection (1.3). | | | |
| 09/03/24 | Prepare/revise DIP objection (3.3); call with A. Barajas (KDW) regarding same (.5). | JR | 3.80 | 3705.00 |
| 09/03/24 | Review further revised DIP order (.3); email to J. Ramirez and K. Elliott (both KDW) regarding same (.2); emails with P. Knight (KM), M. Nestor (YC) and S. Shenker (PP) regarding DIP budget issues (.3). | ERW | 0.80 | 936.00 |
| 09/03/24 | Review subordination agreement (.7) and amendment thereto (.2) for impact on DIP issues; review (1.1) and markup (.8) final DIP order; review (1.1) and revise (1.9) DIP objection. | KSE | 5.80 | 5742.00 |
| 09/03/24 | Review and comment on lender enforcement rights proposed DIP financing order (.2); confer with P. Weintraub (KDW) regarding same (.1); review Dundon draft presentation to UCC (.3) | RLL | 0.60 | 606.00 |
| 09/04/24 | Review (.8) and further revise (1.6) DIP objection (background and argument sections); confer with A. Barajas regrading lien avoidance issue in the DIP order (.2); review E. Wilson (KDW) comments to DIP objection | KSE | 2.90 | 2871.00 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0005
October 18, 2024
Page  4

---

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| | (.3). | | | |
| 09/04/24 | Review and revise DIP objection (1.1); cross-reference proposed final order (.3), DIP issues list (.2); emails with A. Barajas and K. Elliott (both of KDW) regarding same (.3); initial review of global DIP, sale issues list (.2); email from K. Elliott (KDW) and A. Mielke (YC) regarding same (.1). | ERW | 2.20 | 2574.00 |
| 09/04/24 | Incorporate K. Elliott's (KDW) edits to draft Committee DIP Financing objection (.9); confer with J. Ramirez (KDW) regarding DIP issues (.1); review and make additional formatting edits to committee DIP Financing objection (.2); incorporate E. Wilson's (KDW) comments to draft Committee DIP objection (.6). | AB | 1.80 | 1395.00 |
| 09/05/24 | Confer with J. Ramirez (KDW) regarding DIP issues (.4); call with Dundon and J. Ramirez (KDW) regarding DIP Budget (.2); edit committee's draft DIP objection to incorporate E. Wilson's (KDW) additional comments (1.2); review DIP credit agreement provisions cited in draft DIP objection (.3); review and make additional edits to committee's draft DIP objection (.9); communications with K. Elliott (KDW) regarding edits to draft DIP Objection (.6); edit DIP objection to incorporate K. | AB | 5.00 | 3875.00 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0005
October 18, 2024
Page  5

---

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | Elliott's (KDW) comments (.3); emails with S. Cerra (Morris James) regarding research for citation DIP objection (.3); review and analyze precedent bankruptcy case transcripts regarding same (.5); edit DIP objection citations (.3). | | | |
| 09/05/24 | Review draft DIP Order, enforcement provision sections per request from K. Elliott (KDW) (.7); revise same and circulate iterative and cumulative redlines of same (.4); confer with K. Elliott (KDW) regarding same (.2); further revise same (.5); confer with J. Ramirez (KDW) regarding same (.1); confer with A. Barajas (KDW) regarding DIP status and related issues (.3); review case law related to budget dispute issues (.8); confer with A. Barajas (KDW) regarding same (.1). | PAW | 3.10 | 2588.50 |
| 09/05/24 | Analyze/revise final DIP order (.8); correspondence with KDW team regarding same (.2). | JR | 1.00 | 975.00 |
| 09/05/24 | Review and comment on latest iteration of DIP objection (.6); and final DIP order (.6); emails with P. Hurwitz (DA) regarding budget (.2); emails with K. Elliott (KDW) and S. Cerra (MJ) regarding DIP issues, objection extension (.3); review Morris James summary of defaults and budget precedent (.3); email from S. Cerra (MJ) regarding same (.2). | ERW | 2.20 | 2574.00 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0005
October 18, 2024
Page 6

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| 09/05/24 | Revise DIP order to incorporate negotiated changes (1.6); email J. Ramirez (KDW) regarding same (.1); email with P. Weintraub (KDW) regarding enforcement action provisions (.2); run blacklines (.1) and email to debtors (.1); review (.8) and revise (.9) final draft of DIP objection; confer with A. Barajas (KDW) regarding changes (.6); analyze DIP agreement (.4); research regarding challenge period (.3). | KSE | 5.10 | 5049.00 |
| 09/06/24 | Emails regarding additional authority/precedent for prorated professional budgets (.6); confer with A. Barajas (KDW) regarding corresponding changes to DIP objection (.6); confer with E. Wilson (KDW) regarding same (.2); call with M. Nestor (YCST) (.2) and M. Nestor and S. Greecher (both YCST) (.3) to discuss DIP order comments; confer with E. Wilson (KDW) regarding same (.6); analyze unencumbered collateral issue (.8) and blackline (.4) to prepare for lender call; review (.4) and approve (.1) final objection for filing; negotiation call with debtors and lenders (.4); follow up call with P. Knight (Katten) (.2); update E. Wilson (KDW) regarding same (.2). | KSE | 5.00 | 4950.00 |
| 09/06/24 | Final review of DIP objection prior to filing (.8); emails with M. Nestor (YC), K. Elliott and | ERW | 4.10 | 4797.00 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | AFFILIATE OFFICE: |
|---|---|---|
| WASHINGTON | NEW YORK | MUMBAI, INDIA |
| LOS ANGELES | STAMFORD | |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0005
October 18, 2024
Page 7

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | A. Barajas (both KDW) regarding same, precedent and citations (.6); confer with K. Elliott (KDW) (3x) regarding DIP issues, roll-up and settlement (1.0); review revised final DIP order (.4); emails with K. Elliott, A. Barajas and J. Ramirez (all KDW) regarding same (.6); emails with S. Cerra (MJ) regarding budget allocation precedent (.5); emails with P. Hurwitz (DA) regarding DIP budget analysis (.2). | | | |
| 09/06/24 | Incorporate additional edits from E. Wilson (KDW) to committee's draft DIP Objection (.4); incorporate additional citations into DIP Objection (.6); finalize and prepare DIP objection for filing (.5);calls with K. Elliott (KDW) regarding DIP objection and DIP issues (.6); review committee's final DIP order markup (.2); coordinate with Morris James to file DIP objection (.2) | AB | 2.50 | 1937.50 |
| 09/07/24 | Research into committee carve-out percentages of total professional fees. | JC | 1.70 | 1054.00 |
| 09/07/24 | Review Gold Standard transcript (.3); emails with A. Barajas and K. Elliott (both KDW) regarding same (.2). | ERW | 0.50 | 585.00 |
| 09/07/24 | Review DIP budget research (.2); email J. Churchill (KDW) with detailed outline of additional research required and preparation of | KSE | 0.40 | 396.00 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0005
October 18, 2024
Page 8

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | hearing demonstrative (.2). | | | |
| 09/08/24 | Emails with K. Elliott and A. Barajas (both KDW) regarding additional budget research (.2); emails with P. Hurwitz (YC) regarding carve-out analysis (.1). | ERW | 0.30 | 351.00 |
| 09/08/24 | Continued research into committee carve out percentages. | JC | 0.20 | 124.00 |
| 09/09/24 | Initial review of DIP reply (.2) and revised proposed order (.2); discussion with A. Barajas (KDW) on committee carve out percentages (.2); research into gold standard baking committee percentage (.2). | JC | 0.80 | 496.00 |
| 09/09/24 | Analyze revised proposed final DIP order (.9); correspondence with KDW team regarding same (.2) | JR | 1.10 | 1072.50 |
| 09/09/24 | Review Dundon analysis of carve-out regarding allocation (.3); conferences (3x) and emails with P. Hurwitz (DA) regarding same (.4); emails with K. Elliott (KDW) and S. Greecher (YC) regarding settlement, final DIP order (.3); review same (.3); emails with A. Barajas (KDW) regarding carve-out ratios (.1); review updated ratio analysis (.2); emails with L. Rooney (DA) regarding carve-out (.2). | ERW | 1.80 | 2106.00 |
| 09/10/24 | Conference call with P. Hurwitz (YC) regarding Portage, CRO allocation (.6); emails with A. Barajas (KDW) regarding YC, Portage | ERW | 1.00 | 1170.00 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0005
October 18, 2024
Page  9

---

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| | prepetition fees and retention (.2); emails with S. Shumacher (YC) and K. Elliott (KDW) regarding DIP settlement, revised order (.2). | | | |
| 09/10/24 | Analyze DIP provisions on adequate protection fees/interest (.1) and diminution in value (.2); draft proposed language to attempt to resolve objections regarding same (.3); call with S. Greecher (YCST) to discuss potential resolution of unencumbered assets objection (.2). | KSE | 0.80 | 792.00 |
| 09/11/24 | Follow up with debtors on status of final DIP order (.2); confer with E. Wilson (KDW) regarding same (.6). | KSE | 0.80 | 792.00 |
| 09/11/24 | Emails with K. Elliott (KDW) regarding final DIP order (.2); conference calls (3x) with K. Elliott (KDW) regarding expense reimbursement provision (.6). | ERW | 0.80 | 936.00 |
| 09/12/24 | Review revised final DIP order (.2); draft comment to carve-out section (.1); confer with E. Wilson (.2) and A. Barajas (.1) (both KDW) regarding next steps/required changes. | KSE | 0.60 | 594.00 |
| 09/12/24 | Incorporate K. Elliott's comments to debtors' revised proposed final DIP order to reflect Judge's ruling. | AB | 0.20 | 155.00 |
| 09/12/24 | Review latest iteration of revised DIP order (.4); confer (.2) and emails (.2) with K. Elliott (KDW) regarding same; emails from A. | ERW | 0.90 | 1053.00 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0005
October 18, 2024
Page 10

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | Barajas (KDW) regarding same (.1). | | | |
| 09/13/24 | Review updated DIP Budget (.2); review debtors' further revised proposed final DIP order (.3); discuss changes with E. Wilson (KDW) (.2); revise language regarding amended carve-out language (.3); confer with A. Barajas (KDW) regarding same (.3); call with P. Hurwitz (Dundon) regarding DIP order/carve-out language/budget to prepare for debtor call to discuss (.3); call with A. Barajas, Dundon and Debtors' professionals (Portage, Moelis, YCST) to discuss DIP order (.3); update call with E. Wilson (.2); further revise DIP order comments (.3). | KSE | 2.40 | 2376.00 |
| 09/13/24 | Call with K. Elliott (KDW) regarding edits to final DIP financing order (.3); follow up call with K. Elliott (KDW) regarding same (.1); call with debtors' professionals regarding final DIP order markup (.2); follow up call with K. Elliott (KDW) regarding same (.1). | AB | 0.70 | 542.50 |
| 09/13/24 | Confer (2x) with K. Elliott (KDW) regarding DIP budget, revised order (.4); review further revised DIP order (.2). | ERW | 0.60 | 702.00 |
| 09/14/24 | Further revise DIP language on carve-out (.2); email E. Wilson and A. Barajas (both KDW) regarding same (.1). | KSE | 0.30 | 297.00 |
| 09/14/24 | Review further revised DIP order regarding | ERW | 0.20 | 234.00 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0005
October 18, 2024
Page 11

---

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | carveout (.1) emails with K. Elliott (KDW) and S. Greecher (YC) regarding carveout, pro ration (.1). | | | |
| 09/15/24 | Call with S. Greecher (YCST) regarding DIP order carve-out footnote. | KSE | 0.20 | 198.00 |
| 09/16/24 | Email (.2) and call (.1) with E. Wilson (KDW) regarding revised DIP language and debtors' request for fixed carve-out proposal; confer with A. Barajas (KDW) regarding order markup (.2); email language to debtors' counsel (.1); follow up email with S. Greecher (YCST) and E. Wilson to negotiate carve-out resolution (.4); review (.1) and revise (.2) proposed language on weekly fee estimates; email E. Wilson regarding same (.1); calls with S. Greecher on carve-out issues (.3); call with E. Wilson to discuss same (.4); analyze revised DIP budget (.3); email Dundon (2X) regarding same (.2). | KSE | 2.60 | 2574.00 |
| 09/16/24 | Call with K. Elliott (KDW) regarding committee's markup of final DIP financing order. | AB | 0.20 | 155.00 |
| 09/16/24 | Review various iterations of further revised DIP order (.2); cross-reference hearing transcript (.2); emails with K. Elliott (KDW) and S. Greecher (YC) regarding same, weekly estimates (.3); conference calls (2x) with K. | ERW | 1.70 | 1989.00 |

**KELLEY DRYE & WARREN LLP**                    FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0005
October 18, 2024
Page 12

---

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | Elliott (KDW) regarding revisions to DIP order (.5); emails with K. Elliott (KDW) and S. Greecher (YC) regarding same, cap and pro ration (.3); emails from S. Greecher (YC) regarding revised DIP order, budget (.2). | | | |
| 09/17/24 | Confer with E. Wilson (KDW) regarding debtors' latest turn of the DIP order/budget (.4); revise language to clarify how illustrative allocation was calculated (.6); email (.1) and calls (2x) with (.3) Dundon to confirm numbers; call from (.1) and email with (.4) S. Greecher (YCST) regarding language. | KSE | 1.90 | 1881.00 |
| 09/17/24 | Conference calls with K. Elliott (KDW) regarding DIP order (.4); review latest DIP budget (.2); cross-reference prior budget (.2); emails with K. Elliott (KDW), S. Greecher (YC), L. Rooney (DA) regarding budget, pro ration (.2); review Dundon illustrative budget (.2); emails with L. Rooney (DA) regarding same (.2); review further iterations of revised DIP order, proposed footnote (.4). | ERW | 1.80 | 2106.00 |
| 09/18/24 | Review entered final DIP financing order to confirm inclusion of negotiated carve-out language. | KSE | 0.20 | 198.00 |
| 09/19/24 | Review DIP order for language regarding fee reports and budgeting for professionals (.2); confer with K. Elliott and A. Barajas (both | CC | 0.80 | 552.00 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0005
October 18, 2024
Page  13

---

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | KDW) regarding same (.2); draft email to committee professionals (.2); email accounting regarding same and internally (.2). | | | |
| 09/19/24 | Review as entered DIP order. | ERW | 0.10 | 117.00 |
| 09/20/24 | Email with A. Barajas (KDW) regarding financing and fee report pursuant to DIP (.1); follow-up with Dundon and Morris James regarding same (.2); create chart summarizing weekly budgeting fee reports (.2). | CC | 0.50 | 345.00 |
| 09/20/24 | Review DIP financing motion for prepetition loan term. | AB | 0.10 | 77.50 |
| 09/20/24 | Follow up with C. Choe (KDW) on fee estimates required under final DIP order. | KSE | 0.10 | 99.00 |
| 09/23/24 | Call to Dundon regarding fee estimate (.2); emails with K. Elliott (KDW) regarding same (.1); draft email to Debtors with fee estimates and totals (.2); review Debtor estimates (.1); revise chart summarizing same (.2). | CC | 0.80 | 552.00 |
| 09/23/24 | Emails to coordinate weekly fee estimate submission required under final DIP order (.3); confer with E. Wilson (KDW) regarding same (.2); send estimates to debtors (.1). | KSE | 0.60 | 594.00 |
| 09/24/24 | Emails with K. Elliott (KDW) regarding Bank of America stipulation and next steps (.2); review purchase agreement and email K. Elliott (KDW) (.1). | CC | 0.30 | 207.00 |
| 09/26/24 | Confer with C. Choe (KDW) regarding | AB | 0.10 | 77.50 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0005
October 18, 2024
Page  14

---

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | professional fee estimate. | | | |
| 09/26/24 | Emails to Morris James and Dundon regarding weekly fee reporting (.2); email to accounting regarding same (.1). | CC | 0.30 | 207.00 |
| 09/27/24 | Update weekly fee reporting chart (.5); review KDW fee estimate (.3); emails with E. Wilson and K. Elliott (both KDW) regarding same (.1). | CC | 0.90 | 621.00 |
| 09/30/24 | Follow-up with Dundon regarding professional fee reporting (.2); review debtors' fee estimates and update chart (.3); draft update to Debtors with estimates (.2). | CC | 0.70 | 483.00 |
| 09/30/24 | Confer with C. Choe (KDW) (.1) and email Dundon (.1) to follow up on weekly fee estimates required under final DIP order; email estimate to the debtors (.1); review debtors' estimates (.1). | KSE | 0.40 | 396.00 |
| Total Services for this Matter: | | | | 90,698.00 |
| Total this Invoice | | | | $90,698.00 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0005
October 18, 2024
Page  15

---

| Tkpr | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| AB | Barajas, Andres | 19.50 | 775.00 | $15,112.50 |
| CC | Choe, Connie | 4.30 | 690.00 | 2,967.00 |
| ERW | Wilson, Eric | 20.70 | 1,170.00 | 24,219.00 |
| JC | Churchill, John | 3.20 | 620.00 | 1,984.00 |
| JR | Ramirez, John | 9.20 | 975.00 | 8,970.00 |
| KSE | Elliott, Kristin S | 34.40 | 990.00 | 34,056.00 |
| PAW | Weintraub, Philip A | 3.10 | 835.00 | 2,588.50 |
| RG | Gage, Rich | 0.20 | 975.00 | 195.00 |
| RLL | LeHane, Robert L | 0.60 | 1,010.00 | 606.00 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

3 WORLD TRADE CENTER

175 GREENWICH STREET

NEW YORK, NEW YORK 10007

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

ABA #▮▮▮▮▮▮

SWIFT CODE:▮▮▮▮▮▮

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #▮▮▮▮▮▮

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
c/o Eric Wilson
3 World Trade Center
175 Greenwich Street
New York, NY 10007

October 18, 2024
Invoice No. 2914568

030319          Blink Committee
0006            Asset Analysis and Disposition

## Account Summary And Remittance Form

Legal Services:                                                    $101,669.00

Disbursements and Other Charges:                                        $0.00

**Total Amount Due:**                                      **$101,669.00**

## Terms: Payment Due on or Before   November 17, 2024

## Please Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**

**BANK:**   JP MORGAN CHASE, N.A.

**ABA #:**   ▬▬▬▬▬▬

**SWIFT CODE:** ▬▬▬▬▬▬

**ACCOUNT NAME: KELLEY DRYE & WARREN LLP**

**ACCOUNT #:** ▬▬▬▬

**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**

**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

3 WORLD TRADE CENTER

175 GREENWICH STREET

NEW YORK, NEW YORK 10007

(212) 808-7800

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
c/o Eric Wilson
3 World Trade Center
175 Greenwich Street
New York, NY 10007

October 18, 2024
Invoice No. 2914568

Client   030319
Matter 0006   Asset Analysis and Disposition

---

Attorney: 05395                                                                                      Page 1

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| 09/01/24 | Draft bid procedures issues tracker (.3); update with current status of discussions (.4). | KSE | 0.70 | $693.00 |
| 09/02/24 | Update bid procedures issues tracker (.4); email P. Weintraub (KDW) update on status of bid procedures issues for objection (.1); detailed markup of bid procedures (.9) and bid procedures order (.4); email J. Churchill (KDW) regarding language for adequate assurance requirements (.1). | KSE | 1.90 | 1881.00 |
| 09/02/24 | Revise objection section of draft bidding procedures objection based on updated issues list (2.2); case law research related to bidding protections and stalking-horse issues (1.4); revise background section and cross-reference same to underlying pleadings (1.6); finalize draft of bidding procedures objection for review by K. Elliott (KDW) (1.3). | PAW | 6.50 | 5427.50 |
| 09/02/24 | Analysis of bid procedures for adequate assurance provisions. | JC | 0.70 | 434.00 |
| 09/03/24 | Further analysis of bid procedures for adequate | JC | 0.20 | 124.00 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0006
October 18, 2024
Page  2

---

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| | assurance provisions. | | | |
| 09/03/24 | Review bidding procedures order and provide comments to draft markup of same (1.3); edit draft committee objection to bidding procedures motion (.5). | AB | 1.80 | 1395.00 |
| 09/03/24 | Review and revise bidding procedures order and exhibits (2.3); multiple conferences with K. Elliott (KDW) regarding same (.4); confer with R. LeHane (KDW) regarding adequate assurance provisions of same (.2). | PAW | 2.90 | 2421.50 |
| 09/03/24 | Emails with K. Elliott and J. Churchill (both KDW) regarding adequate assurance procedures (.2); review revised bid procedures (.2). | ERW | 0.40 | 468.00 |
| 09/03/24 | Further revise sale order (.3) and bid procedures (.6); run (.1) and review (.2) blacklines; email P. Weintraub (KDW) regarding next steps (.2); review (.3) and revise (.6) adequate assurance provisions in the bid procedures and approval order; draft bid procedures objection based on debtors' refusal to engage (1.6). | KSE | 3.90 | 3861.00 |
| 09/04/24 | Revise bid procedures objection multiple times to reflect current state of play (1.7); emails with P. Weintraub (KDW) regarding same (.3); update E. Wilson (KDW) (.1). | KSE | 2.10 | 2079.00 |
| 09/04/24 | Review draft version of trimmed limited | PAW | 0.90 | 751.50 |

**KELLEY DRYE & WARREN LLP**                    FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0006
October 18, 2024
Page  3

---

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | objection to bidding procedures (.2); revise same to conform with proposed Bidding Procedures defined terms and provisions (.6); email with K. Elliott (KDW) regarding same (.1). | | | |
| 09/05/24 | Review and comment on latest iteration of sale procedures objection (.2); confer with K. Elliott (KDW) regarding settlement status regarding bid procedures (.2); review revised bid procedures order (.3); emails with S. Greecher (YC) and K. Elliott (KDW) regarding same (.1). | ERW | 0.80 | 936.00 |
| 09/05/24 | Review debtors' responsive blackline of bid procedures order (.2) and bid procedures (.4); outline responsive comments (.2); email C. Choe (KDW) regarding review of sale and assumption notices (.1); call with E. Wilson (KDW) to confirm signoff on bid procedures (.2); emails to confirm resolution (.3). | KSE | 1.40 | 1386.00 |
| 09/05/24 | Review latest version of bid procedures order and related exhibits for outstanding issues (.4); provide comments (.3); emails with K. Elliott (KDW) regarding same (.2). | CC | 0.90 | 621.00 |
| 09/05/24 | Review J. Churchill's (KDW) research regarding section 365(n) of the bankruptcy code (.2) and email J. Churchill (KDW) regarding follow up of same (.1). | AB | 0.30 | 232.50 |

**KELLEY DRYE & WARREN LLP**                    FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0006
October 18, 2024
Page 4

---

| Date | Description | Tkpr | Hours | Amount |
|------|-------------|------|-------|--------|
| 09/05/24 | Further research on section 365(n); summarize findings. | JC | 0.30 | 186.00 |
| 09/06/24 | Analysis of Swift Declaration ISO bid procedures motion. | JC | 0.30 | 186.00 |
| 09/06/24 | Research Section 365(n) issues. | AB | 0.70 | 542.50 |
| 09/06/24 | Emails with K. Elliott (KDW) and S. Greecher (YC) regarding sale procedures, settlement (.2); review declaration in support (.1); email from J. Churchill (KDW) regarding same (.1). | ERW | 0.40 | 468.00 |
| 09/09/24 | Analysis of revised bid procedures order. | JC | 0.30 | 186.00 |
| 09/09/24 | Analyze issues regarding stalking-horse asset purchase agreement | JR | 0.60 | 585.00 |
| 09/09/24 | Emails with M. Nestor (YC) and A. Swift (MA) regarding bidder (.2); emails with J. Burke, A. Swift (both MA) and M. Nestor (YC) regarding bid procedures (.3); review proposed NDA (.1); review revised bid procedures order (.1); email from J. Ramirez (KDW) regarding same (.1). | ERW | 0.80 | 936.00 |
| 09/10/24 | Review press regarding Pure Gym bid (.1); email from A. Barajas (KDW) regarding same (.1). | ERW | 0.20 | 234.00 |
| 09/10/24 | Research into customer lists and intellectual property under 365(n) (.8); review of bid procedures order for disposition of membership agreements during sale (.3). | JC | 1.10 | 682.00 |
| 09/10/24 | Review stalking horse supplement (.2); email | CC | 0.30 | 207.00 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0006
October 18, 2024
Page  5

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | to E. Wilson and K. Elliott (both KDW) regarding same (.1). | | | |
| 09/11/24 | Review of bid procedures order. | JC | 0.20 | 124.00 |
| 09/11/24 | Review bid procedures order (.2); provide instruction to J. Churchill and G. Karnick (both KDW) on upcoming dates/deadlines and next steps (.1); discuss key provisions of stalking horse supplement (.1); review stalking horse approval order and declaration (.2). | CC | 0.60 | 414.00 |
| 09/11/24 | High level review of stalking horse supplement (.9); call with C. Choe (KDW) regarding key points in same (.1); email Dundon regarding bid protections (.1); confer with J. Adams (KDW) regarding bid protections (.1); email debtors for approval order (.1). | KSE | 1.30 | 1287.00 |
| 09/11/24 | Review precedent stalking horse orders for committee's markup of debtors' proposed order (.3); review and analyze stalking horse APA for transferred causes of action (.8) | AB | 1.10 | 852.50 |
| 09/11/24 | Conference call with J. Burke (Moelis) regarding sale process, interest (.5); instruction to A. Barajas (KDW) regarding notes to file (.1); emails with B. Sandler (PS) regarding bid (.2); initial review of schedules (.3), Sofas (.4); emails with K. Elliott (KDW) and P. Hurwitz (DA) regarding bid protections (.2); review proposed stalking horse order (.2); emails with | ERW | 2.00 | 2340.00 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0006
October 18, 2024
Page 6

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | A. Barajas, K. Elliott and A. Lee (all KDW) regarding same, expense review (.1). | | | |
| 09/11/24 | Review Debtors schedules and statements of financial affairs for committee impact (4.1); numerous calls/emails with J. Churchill (KDW) regarding same (.8); prepare chart to reflect impact (.9); review 341 notice and add date to KDW team calendar (.2). | GCK | 6.00 | 2250.00 |
| 09/12/24 | Markup of stalking horse bid order (.5); draft email to K. Elliott and E. Wilson (both KDW) regarding stalking horse APA (.2); incorporate K. Elliott's (KDW) comments to order (.6); confer with K. Elliott (KDW) regarding same (.5); draft objection to order (.6); edit objection to incorporate K. Elliott's (KDW) comments (.8); edit citations (.4); email local counsel regarding precedent stalking horse orders for objection (.1); analyze precedent orders for addition to objection (.3); research precedent orders (.5); email K. Elliott (KDW) regarding same (.1). | AB | 4.60 | 3565.00 |
| 09/12/24 | Message with A. Barajas regarding review of stalking horse expense reimbursement issue (.1); search for case precedent outside of Delaware related to same (.5). | PAW | 0.60 | 501.00 |
| 09/12/24 | Confer with K. Elliott (KDW) (3x) regarding bid procedures, expense reimbursement (.5); | ERW | 1.90 | 2223.00 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0006
October 18, 2024
Page  7

---

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | review revised order (.2); initial review of stalking horse bid (.4); emails with P. Hurwitz (DA) and K. Elliott, C. Choe (both KDW), B. Keilson (MN) and M. Nestor (YC) regarding same, expense reimbursement (.2); review precedent regarding expense reimbursement, BHC, PGH and TR (.3); emails with A. Barajas (KDW) regarding bidder, NDA (.2); emails to C. Choe (KDW) regarding schedules, SOFA review (.1). | | | |
| 09/12/24 | Confer with A. Barajas (KDW) on stalking horse order markup (.5); review markup of order (.2); revise language regarding expense reimbursement (.3); calls (2x) (.3) and email (.1) with Dundon (L. Rooney and P. Hurwitz) regarding same; email debtors' counsel to discuss issues/questions (.1); call with M. Nestor, S. Greecher (both YCST) and C. Choe (KDW) regarding expense reimbursement issues (.2); confer with E. Wilson (3x) (KDW) regarding same, precedent orders (.5); email with Morris James (.3) regarding same; email proposed language to YCST (.2); work on bid protections objection (1.8); review precedent orders regarding same (.6); email precedent to debtors' counsel (.2). | KSE | 5.30 | 5247.00 |
| 09/12/24 | Continued review of Debtors schedules and | GCK | 4.70 | 1762.50 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0006
October 18, 2024
Page  8

---

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | statements of financial affairs for committee impact (2.4); edit charts summarizing same (1.3); review bid procedures order (.5); add numerous deadlines/dates to KDW team calendar (.5). | | | |
| 09/13/24 | Research additional precedent orders for committee review right on expense reimbursement (2.1); email A. Barajas (KDW) additional cases to cite in stalking horse objection (.1); revise objection per E. Wilson (KDW) comments (.2); call with P. Hurwitz (Dundon) regarding discussions with debtors on expense reimbursement issues (.8); call with D. Dean (Cole Schotz, stalking horse local counsel) to discuss open issue (.2); calls (3x) with A. Barajas (KDW) regarding stalking horse objection (.4); emails extending objection deadline pending discussions (.1); review stalking horse's markup of expense reimbursement language (.2); email E. Wilson and A. Barajas regarding same (.1); calls with E. Wilson (KDW) regarding same (.6). | KSE | 4.80 | 4752.00 |
| 09/13/24 | Conference with K. Elliott (KDW) regarding bid procedures order and upcoming sale dates (.1); follow-up conference with A. Barajas (KDW) regarding same (.1); review bid procedures order (.2). | CC | 0.40 | 276.00 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0006
October 18, 2024
Page  9

---

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| 09/13/24 | Analyze precedent stalking horse approval orders (.2); edit citations in committee objection (.4); call with K. Elliott (KDW) regarding cure objection deadline issue (.1); calls with C. Choe (KDW) regarding same and remaining property at rejected leases issue (.2); calls (3x) with K. Elliott (KDW) regarding objection (.9); follow up call with K. Elliott (KDW) regarding same (.4); research for additional precedent regarding stalking horse approval orders (.3); email local counsel to coordinate filing objection (.1). | AB | 2.60 | 2015.00 |
| 09/13/24 | Conference calls (3x) with K. Elliott (KDW) regarding same (.6); review and comment on objection to bid procedures (.3); emails with K. Elliott (KDW), P. Hurwitz (DA), D. Dean (CS), S. Greecher (YC), S. Shenker (PP) regarding same (.4); emails with A. Barajas (KDW) regarding sale (.2); review various iterations of further revised procedures order (.2); emails with W. Morley (LW) regarding same (.2); emails with A. Barajas (KDW) and R. Monzo (MJ) regarding filing objection, extension (.2). | ERW | 2.10 | 2457.00 |
| 09/14/24 | Email stalking horse counsel regarding their comments to expense reimbursement provision in stalking horse approval order. | KSE | 0.10 | 99.00 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | <u>AFFILIATE OFFICE:</u> |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0006
October 18, 2024
Page  10

---

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/14/24 | Emails with S. Cerra (MJ), D. Dean (CS) T. Dilman (LW) and K. Elliott (KDW) regarding revised bid order, protections. | ERW | 0.20 | 234.00 |
| 09/15/24 | Research for case law regarding section 365(n) (.4); analyze case law regarding same (.4). | AB | 0.80 | 620.00 |
| 09/16/24 | Review certification of counsel regarding stalking horse approval order to confirm inclusion of negotiated changes (.1); email with A. Barajas (KDW) regarding same (.1); analyze schedules to stalking horse APA (1.1); email with A. Barajas regarding same (.2). | KSE | 1.50 | 1485.00 |
| 09/16/24 | Locate TSA agreements from debtors' data room (.1) and email to K. Elliott (KDW) (.1); emails (.1) and call (.1) with L. Rooney regarding stalking horse APA schedules and exhibits. | AB | 0.40 | 310.00 |
| 09/16/24 | Call with K. Elliott and A. Barajas (both KDW) regarding stalking horse APA (.1); preliminary review of stalking horse APA (2.4) | JR | 2.50 | 2437.50 |
| 09/16/24 | Email from A. Barajas (KDW) regarding COC, entry of order (.1); initial review of PureGym APA exhibits, schedules (.3). | ERW | 0.40 | 468.00 |
| 09/17/24 | Email with J. Ramirez (KDW) regarding treatment of credit card processing deposit under stalking horse APA. | KSE | 0.20 | 198.00 |
| 09/17/24 | Analyze stalking horse APA provisions regarding payment of cure costs (.2); confer | AB | 0.40 | 310.00 |

**KELLEY DRYE & WARREN LLP**                    FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | <u>AFFILIATE OFFICE:</u> |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client  030319
Matter 0006
October 18, 2024
Page 11

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/17/24 | with J. Ramirez (KDW) regarding same (.2). Review A, Barajas (KDW) research regarding IP rights (.2); emails with J. Ramirez and K. Elliott (both KDW) regarding APA, processor reserve (.2); emails with J. Ramirez (KDW) regarding issues list (.2); conference call with A. Barajas (KDW) regarding cure notices (.2). | ERW | 0.60 | 702.00 |
| 09/17/24 | Prepare preliminary summary of stalking horse APA (1.8); revise slides for UCC presentation regarding same (.7); confer with A. Barajas (KDW) regarding same (.2); analyze issue in APA regarding credit card deposits (.5). | JR | 3.20 | 3120.00 |
| 09/17/24 | Review debtors' schedule and sofas (.4); emails with J. Churchill and C. Choe (both KDW) regarding same (.4); email communications with C. Choe and J. Churchill (KDW) regarding review of schedules and statements (.5). | GCK | 1.30 | 487.50 |
| 09/18/24 | Emails with A. Barajas (KDW) regarding election rights (.3); emails with K. Elliott (KDW) regarding schedules review (.2); review sale-related case law (.3); continue review of selection provisions of APA, acquired and excluded assets and assumed liabilities (.7). | ERW | 1.50 | 1755.00 |
| 09/18/24 | Emails with G. Karnick (KDW) regarding materials for APA and binder (.2); review and | CC | 0.60 | 414.00 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0006
October 18, 2024
Page  12

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | coordinate materials (.4). | | | |
| 09/18/24 | Review emails from J. Ramirez (KDW) analyzing treatment of BoA deposit under stalking horse APA (.4); review APA in connection with same (.2); emails with J. Ramirez (.2) and A. Barajas (KDW) (.2) on next steps. | KSE | 1.00 | 990.00 |
| 09/18/24 | Prepare index for disclosure Schedules (.5); prepare binder including APA and disclosure schedules (2.3); calls with C. Choe (KDW) regarding same (.2). | GCK | 3.00 | 1125.00 |
| 09/18/24 | Analyze stalking horse APA with a focus on cure and designation rights issues (1.6); correspondence with KDW team regarding stalking horse APA issues (.2). | JR | 1.80 | 1755.00 |
| 09/18/24 | Emails (.1) and call (.1) with J. Ramirez (KDW) regarding stalking horse APA issues list; begin analyzing stalking horse APA for Committee's issues list (.3). | AB | 0.50 | 387.50 |
| 09/19/24 | Confer with J. Ramirez (KDW) regarding issues related to asset purchase agreement and next steps on sale (.1); review email regarding designation rights (.1); research same (.4). | CC | 0.60 | 414.00 |
| 09/19/24 | Confer with A. Barajas (KDW) regarding stalking horse APA issues list (.2); review Court's comments to stalking horse approval order (.1); emails (.3) and call (.1) with S. | KSE | 0.80 | 792.00 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0006
October 18, 2024
Page  13

---

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | Greecher (YCST) regarding same; update E. Wilson (KDW) (.1). | | | |
| 09/19/24 | Analyze stalking horse APA with specific focus on termination provisions, bid protections, and conditions precedent | JR | 1.90 | 1852.50 |
| 09/19/24 | Continue analyzing stalking horse APA for issues (2.4) and draft Committee issues list (1.9); call with L. Rooney (Dundon) regarding stalking horse APA issue (.3); call with J. Ramirez regarding Committee stalking horse APA issues list (.1). | AB | 4.70 | 3642.50 |
| 09/19/24 | Emails with B. Keilson (MJ) regarding revisions to bid procedures order (.1); review order (.1); initial review of APA issues (.3); cross-reference APA (.2); emails with K. Elliott and A. Barajas (both KDW) regarding same, revisions to order (.2); emails with A. Barajas (KDW) regarding sale issues (.2). | ERW | 1.10 | 1287.00 |
| 09/20/24 | Email with S. Greecher (YCST) regarding Court's comments to stalking horse approval order (.2); review stalking horse's proposed changes (.1); follow up emails regarding same (.1); preliminary review of APA issues list (.3). | KSE | 0.70 | 693.00 |
| 09/20/24 | Call with J. Ramirez (KDW) regarding stalking horse APA committee issues list (.2); review and provide comments to draft committee issue list (.3). | AB | 0.50 | 387.50 |

**KELLEY DRYE & WARREN LLP**                    FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0006
October 18, 2024
Page  14

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| 09/20/24 | Review of stalking horse bid protections CoC (.1) and order (.1). | JC | 0.20 | 124.00 |
| 09/20/24 | Prepare issues list with recommendations/comments for stalking horse APA focusing on assumption, termination, conditions precedent, and designation rights issues (3.6); cross-reference APA (.6). | JR | 4.20 | 4095.00 |
| 09/20/24 | Emails with K. Elliott (KDW) and S. Greer (YC) regarding revised order (.2); review recharacterization cheat sheet (.2); emails with R. Gage and K. Elliott (both KDW) regarding same, alter ego (.2); review and analyze K. Elliott (KDW) TSA issues list (.2); cross-reference proposed PureGym, Equinox TSA (.5); review as-entered procedures order (.1). | ERW | 1.40 | 1638.00 |
| 09/21/24 | Analyze form of transition services agreement attached to the stalking horse APA (.8); prepare summery and issues list regarding same (.3) | JR | 1.10 | 1072.50 |
| 09/22/24 | Detailed review of stalking horse APA. | KSE | 1.90 | 1881.00 |
| 09/22/24 | Review Committee draft issues list for form of transition services agreement with Equinox. | AB | 0.10 | 77.50 |
| 09/23/24 | Review Employee Leasing Agreement attendant to stalking horse APA (.6); review IP license agreement (.2) | KSE | 0.80 | 792.00 |
| 09/23/24 | Continue analysis of transition services agreement (.6); prepare diligence questions and | JR | 0.90 | 877.50 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0006
October 18, 2024
Page  15

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|------|-------------|------|-------|--------|
| | request for Dundon team (.3). | | | |
| 09/23/24 | Email stalking horse APA exhibits to K. Elliott (KDW). | AB | 0.10 | 77.50 |
| 09/23/24 | Emails to K. Elliott and J. Ramirez (both KDW) regarding BoA pricing, open issues (.2); conference call with T. Shumaker (GS) regarding committee business (.1) follow-up call with A. Barajas (KDW) regarding same (.1). | ERW | 0.40 | 468.00 |
| 09/24/24 | Call with E. Wilson (KDW) on sale status and open issues (.2); call with A. Barajas (KDW) on IP treatment and other issues under the SH APA (.4). | KSE | 0.60 | 594.00 |
| 09/24/24 | Call with L. Rooney (Dundon) regarding IP treatment under stalking horse APA issues (.3); call with K. Elliott regarding IP treatment and other issues under stalking horse APA (.4). | AB | 0.70 | 542.50 |
| 09/24/24 | Confer with K. Elliott (KDW) regarding APA review (.2); emails with L. Rooney (PA) regarding one-year payments (.1). | ERW | 0.30 | 351.00 |
| 09/25/24 | Diligence potential all-asset competing bidder. | KSE | 0.60 | 594.00 |
| 09/26/24 | Confer with A. Barajas (KDW) on sale objection topics (.3); analyze termination provisions of TSA in connection with sale (.5); outline follow-up questions for Dundon regarding the sale (.2) | KSE | 1.00 | 990.00 |
| 09/26/24 | Review bidding procedures order for adequate | AB | 1.40 | 1085.00 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0006
October 18, 2024
Page  16

---

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | assurance information (.1); review stalking horse APA for lease designation rights (.4); call with K. Elliott (KDW) regarding sale objection issues (.3); analyze Equinox transition services agreement issues in connection with sale objection (.5); email L. Rooney (Dundon) regarding scheduling call to discuss sale issues (.1). | | | |
| 09/27/24 | Email with A. Barajas (KDW) to outline questions/diligence items for Dundon in connection with sale (.2); call with Dundon and A. Barajas to discuss same (.5); follow up call with A. Barajas regarding arguments for sale objection (.4). | KSE | 1.10 | 1089.00 |
| 09/27/24 | Email K. Elliott (KDW) regarding sale issues list for call with Dundon (.2); call with L. Rooney (Dundon) and K. Elliott (KDW) regarding sale objection issues (.5); follow up call with K. Elliott (KDW) regarding same (.4); compile notes from call with L. Rooney (Dundon) and email to K. Elliott (.1). | AB | 1.20 | 930.00 |
| 09/29/24 | Preliminary research on sale objection issues (.4); review precedent objections regarding same (.2); email A. Barajas (KDW) regarding same (.1). | KSE | 0.70 | 693.00 |
| 09/30/24 | Confer with E. Wilson (KDW) regarding APA issues and strategy. | KSE | 0.20 | 198.00 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0006
October 18, 2024
Page  17

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| 09/30/24 | Analyze Equinox transition services agreement for potential sale objection. | AB | 0.40 | 310.00 |
| 09/30/24 | Confer with K. Elliott (KDW) regarding sale issues. | ERW | 0.20 | 234.00 |
| | Total Services for this Matter: | | | 101,669.00 |
| | Total this Invoice | | | $101,669.00 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0006
October 18, 2024
Page  18

---

| Tkpr | Timekeeper | Hours | Rate | Amount |
|------|------------|-------|------|--------|
| AB | Barajas, Andres | 22.30 | 775.00 | $17,282.50 |
| CC | Choe, Connie | 3.40 | 690.00 | 2,346.00 |
| ERW | Wilson, Eric | 14.70 | 1,170.00 | 17,199.00 |
| GCK | Karnick, Gina C | 15.00 | 375.00 | 5,625.00 |
| JC | Churchill, John | 3.30 | 620.00 | 2,046.00 |
| JR | Ramirez, John | 16.20 | 975.00 | 15,795.00 |
| KSE | Elliott, Kristin S | 32.60 | 990.00 | 32,274.00 |
| PAW | Weintraub, Philip A | 10.90 | 835.00 | 9,101.50 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

3 WORLD TRADE CENTER

175 GREENWICH STREET

NEW YORK, NEW YORK 10007

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

ABA # █████████

SWIFT CODE: ███████

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT # ████████

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
c/o Eric Wilson
3 World Trade Center
175 Greenwich Street
New York, NY 10007

October 18, 2024
Invoice No. 2914569

030319      Blink Committee
0007        Executory Contracts and Leases

## Account Summary And Remittance Form

| | |
|---|---|
| Legal Services: | $14,369.00 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **$14,369.00** |

### Terms: Payment Due on or Before   November 17, 2024

### Please Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**
**BANK:**   JP MORGAN CHASE, N.A.
**ABA #:** ███████
**SWIFT CODE:** ████████
**ACCOUNT NAME: KELLEY DRYE & WARREN LLP**
**ACCOUNT #:** ████
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**
**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
3 WORLD TRADE CENTER
175 GREENWICH STREET
NEW YORK, NEW YORK 10007
(212) 808-7800

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
c/o Eric Wilson
3 World Trade Center
175 Greenwich Street
New York, NY 10007

October 18, 2024
Invoice No. 2914569

Client   030319
Matter 0007   Executory Contracts and Leases

---

Attorney: 05395                                                        Page 1

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| 09/04/24 | Initial research on franchisees and section 365(n). | JC | 0.20 | $124.00 |
| 09/04/24 | Emails regarding rejection motion and proposed language (.4); calls with K. Elliott (KDW) regarding same (.2); review precedent for rejection orders in Delaware (.3); follow-up email to K. Elliott (KDW) regarding same (.1); follow-up call with A. Barajas (KDW) regarding same (.2); emails regarding additional issues to bar date order (.2); review A. Barajas (KDW) revised version of order (.1); email to A. Mielke (YC) regarding proposed language (.4). | CC | 1.90 | 1311.00 |
| 09/04/24 | Review status of negotiations on lease rejection order (.2); emails with C. Choe and A. Barajas (KDW) regarding lease rejection order language on abandoned property (.5); calls (2X) with C. Choe (KDW) regarding same (.2). | KSE | 0.90 | 891.00 |
| 09/04/24 | Review committee's comments to lease rejection order (.5) and email K. Elliott (KDW) | AB | 1.50 | 1162.50 |

**KELLEY DRYE & WARREN LLP**                              FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0007
October 18, 2024
Page  2

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | regarding same (.1); revise blackline to lease rejection order with committee's comments (.7); communications with K. Elliott (KDW) regarding same (.2). | | | |
| 09/05/24 | Calls with L. Heilman/landlord counsel regarding outstanding concerns to Debtors' financing and rejection order (.2); confer with K. Elliott (KDW) regarding same (.8); call with B. Hackman (UST) regarding issues to rejection order and other concerns (.1); follow-up email with landlord counsel (.2); follow-up conference with R. LeHane (KDW) on lease rejection and outstanding issues (.3); call with A. Mielke (YC) regarding outstanding issues (.2). | CC | 1.80 | 1242.00 |
| 09/05/24 | Review revised rejection order (.1); email from A. Mielke (YC) regarding same (.1). | ERW | 0.20 | 234.00 |
| 09/05/24 | Confer with C. Choe (KDW) regarding debtors' latest proposal on lease rejection language and landlord comments regarding same. | KSE | 0.80 | 792.00 |
| 09/06/24 | Review and comment on email regarding franchise election (.2); review research regarding same (.3); instruction A. Barajas (KDW) regarding same (.1). | ERW | 0.60 | 702.00 |
| 09/06/24 | Review docket for 2nd omni lease rejection motion for landlord creditor impact. | SA | 0.40 | 134.00 |
| 09/09/24 | Review email from landlord counsel regarding | CC | 0.20 | 138.00 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0007
October 18, 2024
Page  3

---

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | rejection abandonment motion. | | | |
| 09/09/24 | Emails with K. Elliott and C. Choe (both KDW) and M. Vesper (BS) regarding lease rejection issues. | ERW | 0.20 | 234.00 |
| 09/10/24 | Email to landlord counsel regarding outstanding issues to rejection order and next steps. | CC | 0.20 | 138.00 |
| 09/11/24 | Follow-up regarding outstanding rejection issues (.2); call with R. LeHane (KDW) regarding lease issues (1); follow-up calls and emails with K. Elliott and A. Barajas (both KDW) regarding objection deadline and next steps (.5); email with Debtors' counsel regarding same (.1); emails with landlord on similar issues (.1). | CC | 1.00 | 690.00 |
| 09/11/24 | Emails regarding abandonment of property language in second lease rejection motion (.4); call with C. Choe (KDW) regarding same (.2). | KSE | 0.60 | 594.00 |
| 09/12/24 | Emails with debtors' counsel regarding rejection issues. | CC | 0.30 | 207.00 |
| 09/12/24 | Email from C. Choe (KDW) regarding cure notice. | ERW | 0.10 | 117.00 |
| 09/13/24 | Review cure notice (.2); email C. Choe and J. Churchill (both KDW) regarding next steps (.1). | KSE | 0.30 | 297.00 |
| 09/13/24 | Analysis of notice of potential contract assumption for impact on committee and key | JC | 1.80 | 1116.00 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0007
October 18, 2024
Page  4

---

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| | creditors (1.3); draft committee member impact letter (.1); calls with G. Karnick (KDW) regarding lease chart updates (.4). | | | |
| 09/13/24 | Review notice of assumption for committee impact (.9) and prepare chart indicating same (.5); update lease chart to reflect updates (.6); calls with J. Churchill (KDW) regarding same (.4). | GCK | 2.40 | 900.00 |
| 09/13/24 | Emails with Debtors' counsel regarding lease disposition and assumption notice (.1); communications with A. Barajas (KDW) regarding same (.2); review cure/assumption notice and bid procedures order for update on upcoming sale deadlines and creditor-related issues (.3). | CC | 0.60 | 414.00 |
| 09/16/24 | Review landlord proposed language to second rejection order | CC | 0.20 | 138.00 |
| 09/17/24 | Review latest version of language in rejection order from debtors' counsel (.1); email K. Elliott and A. Barajas (both KDW) regarding same (.1); email landlord counsel regarding sign-off of same (.1); email A. Mielke (debtors) regarding sign-off by committee (.1); review proposed order (.3); email to debtors' counsel regarding resolution of same (.1). | CC | 0.80 | 552.00 |
| 09/17/24 | Confer with C. Choe (KDW) on final signoff on lease rejection language (.2); review final | KSE | 0.30 | 297.00 |

**KELLEY DRYE & WARREN LLP**                    FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0007
October 18, 2024
Page 5

---

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | order (.1). | | | |
| 09/17/24 | Analyze debtors' proposed language for second lease rejection order. | AB | 0.10 | 77.50 |
| 09/18/24 | Confer with R. LeHane (KDW) regarding outstanding landlord and lease-related issues. | CC | 0.30 | 207.00 |
| 09/25/24 | Analysis of 4x objections to cure amount. | JC | 0.40 | 248.00 |
| 09/26/24 | Analysis of 12x objections to assumption/cure amounts (.6); summarize same (.6). | JC | 1.20 | 744.00 |
| 09/26/24 | Review J. Churchill (KDW) summary of cure objections. | ERW | 0.20 | 234.00 |
| 09/27/24 | Analysis of 2x objections to assumption/cure. | JC | 0.20 | 124.00 |
| 09/30/24 | Analysis of 4x objections to assumption/cure (.4); emails with A. Barajas (KDW) regarding committee cure objections (.1). | JC | 0.50 | 310.00 |
| Total Services for this Matter: | | | | 14,369.00 |
| Total this Invoice | | | | $14,369.00 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0007
October 18, 2024
Page  6

---

| Tkpr | Timekeeper | Hours | Rate | Amount |
|------|------------|-------|------|--------|
| AB | Barajas, Andres | 1.60 | 775.00 | $1,240.00 |
| CC | Choe, Connie | 7.30 | 690.00 | 5,037.00 |
| ERW | Wilson, Eric | 1.30 | 1,170.00 | 1,521.00 |
| GCK | Karnick, Gina C | 2.40 | 375.00 | 900.00 |
| JC | Churchill, John | 4.30 | 620.00 | 2,666.00 |
| KSE | Elliott, Kristin S | 2.90 | 990.00 | 2,871.00 |
| SA | Alceus, Sherlly | 0.40 | 335.00 | 134.00 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

3 WORLD TRADE CENTER

175 GREENWICH STREET

NEW YORK, NEW YORK 10007

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

ABA #

SWIFT CODE:

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
c/o Eric Wilson
3 World Trade Center
175 Greenwich Street
New York, NY 10007

October  18,  2024
Invoice No. 2914571

030319          Blink Committee
0009            Claims Administration

## Account Summary And Remittance Form

| | |
|---|---|
| Legal Services: | $1,623.00 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **$1,623.00** |

## Terms: Payment Due on or Before   November 17, 2024

## Please Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**
**BANK:**   JP MORGAN CHASE, N.A.
**ABA #:** ▮▮▮▮▮▮
**SWIFT CODE:** ▮▮▮▮▮▮
**ACCOUNT NAME: KELLEY DRYE & WARREN LLP**
**ACCOUNT #:** ▮▮▮▮
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**
**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
3 WORLD TRADE CENTER
175 GREENWICH STREET
NEW YORK, NEW YORK 10007
(212) 808-7800

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
c/o Eric Wilson
3 World Trade Center
175 Greenwich Street
New York, NY 10007

October 18, 2024
Invoice No. 2914571

Client   030319
Matter 0009   Claims Administration

---

Attorney: 05395                                                                                                      Page 1

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/03/24 | Analysis of UST objection to bar date order. | JC | 0.30 | $186.00 |
| 09/03/24 | Read UST objection to bar date motion (.1); email from J. Churchill (KDW) regarding same (.1) | ERW | 0.20 | 234.00 |
| 09/04/24 | Review revised form of bar date order from debtors' counsel (.2); provide additional comments to same (.2); email to K. Elliott (KDW) regarding same (.1). | CC | 0.50 | 345.00 |
| 09/09/24 | Review bar date revised order for additional changes and resolution of committee concerns. | CC | 0.20 | 138.00 |
| 09/09/24 | Review revised bar date order (.1); email from K. Elliott and J .Ramirez (both KDW) regarding same (.1). | ERW | 0.20 | 234.00 |
| 09/11/24 | Review of bar date order. | JC | 0.20 | 124.00 |
| 09/13/24 | Review bar date order for material dates and requirements. | CC | 0.30 | 207.00 |
| 09/27/24 | Review debtors' proposed stipulation with insurance company regarding its proof of claim (.1) and emails to K. Elliott (KDW) and debtors' counsel regarding same (.1). | AB | 0.20 | 155.00 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0009
October 18, 2024
Page  2

---

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | Total Services for this Matter: | | | 1,623.00 |
| | Total this Invoice | | | $1,623.00 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0009
October 18, 2024
Page  3

| Tkpr | Timekeeper | Hours | Rate | Amount |
|------|------------|-------|------|--------|
| AB | Barajas, Andres | 0.20 | 775.00 | $155.00 |
| CC | Choe, Connie | 1.00 | 690.00 | 690.00 |
| ERW | Wilson, Eric | 0.40 | 1,170.00 | 468.00 |
| JC | Churchill, John | 0.50 | 620.00 | 310.00 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

3 WORLD TRADE CENTER

175 GREENWICH STREET

NEW YORK, NEW YORK 10007

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

ABA #

SWIFT CODE:

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

**KELLEY DRYE & WARREN LLP**                    FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
c/o Eric Wilson
3 World Trade Center
175 Greenwich Street
New York, NY 10007

October 18, 2024
Invoice No. 2914570

030319      Blink Committee
0010        Plan and Disclosure Statement

## Account Summary And Remittance Form

Legal Services:                                                     $12,295.50

Disbursements and Other Charges:                                          $0.00

**Total Amount Due:**                                              **$12,295.50**

## Terms: Payment Due on or Before   November 17, 2024

## Please Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**

**BANK:**   JP MORGAN CHASE, N.A.

**ABA #:** ▮▮▮▮▮

**SWIFT CODE:** ▮▮▮▮▮

**ACCOUNT NAME: KELLEY DRYE & WARREN LLP**

**ACCOUNT #:** ▮▮▮▮▮

**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**

**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

3 WORLD TRADE CENTER

175 GREENWICH STREET

NEW YORK, NEW YORK 10007

(212) 808-7800

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | <u>AFFILIATE OFFICE:</u> |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
c/o Eric Wilson
3 World Trade Center
175 Greenwich Street
New York, NY 10007

October 18, 2024
Invoice No. 2914570

Client   030319
Matter 0010   Plan and Disclosure Statement

---

Attorney: 05395                                                              Page 1

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/20/24 | Review and analyze precedent research regarding TPR, estate releases. | ERW | 0.60 | $702.00 |
| 09/24/24 | Brief review of filed restructuring support agreement. | JC | 0.10 | 62.00 |
| 09/24/24 | Review RSA (.9); analyze issues regarding same (.7); discuss initial next steps with A. Barajas (.3). | KSE | 1.90 | 1881.00 |
| 09/24/24 | Call with K. Elliott (KDW) regarding debtors' restructuring support agreement and related issues. | AB | 0.30 | 232.50 |
| 09/24/24 | Initial review of RSA (.2); emails with K. Elliott (KDW) regarding same, common interest (.1). | ERW | 0.30 | 351.00 |
| 09/25/24 | Confer with E. Wilson (KDW) regarding RSA issues and next steps. | KSE | 0.30 | 297.00 |
| 09/25/24 | Review and analyze Restructuring support agreement. | AB | 1.30 | 1007.50 |
| 09/25/24 | Conference call with K. Elliott (KDW) regarding RSA (.3); initial review of plan (.2) and disclosure statement (.3). | ERW | 0.80 | 936.00 |

**KELLEY DRYE & WARREN LLP**                          FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0010
October 18, 2024
Page  2

_____

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| 09/26/24 | Confer with A. Barajas (KDW) regarding subcon issues related to draft plan. | KSE | 0.20 | 198.00 |
| 09/26/24 | Call with L. Rooney (Dundon) re potential substantive consolidation issues (.2); call with K. Elliott (KDW) regarding plan and substantive consolidation issues (.2). | AB | 0.40 | 310.00 |
| 09/26/24 | Continue review of disclosure statement. | ERW | 0.40 | 468.00 |
| 09/27/24 | Review release provisions of RSA. | KSE | 0.20 | 198.00 |
| 09/27/24 | Review and analyze debtors' draft combined disclosure statement and plan for issues. | AB | 1.40 | 1085.00 |
| 09/30/24 | Review debtors' draft combined plan and disclosure statement (2.1); outline issues regarding same (.4). | KSE | 2.50 | 2475.00 |
| 09/30/24 | Continue analyzing debtors' proposed chapter 11 plan (1.1); draft summary of key plan provisions with potential Committee issues (1.6). | AB | 2.70 | 2092.50 |
| Total Services for this Matter: | | | | 12,295.50 |
| Total this Invoice | | | | $12,295.50 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE   OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0010
October 18, 2024
Page  3

---

| Tkpr | Timekeeper | Hours | Rate | Amount |
|------|-----------|------:|-----:|-------:|
| AB | Barajas, Andres | 6.10 | 775.00 | $4,727.50 |
| ERW | Wilson, Eric | 2.10 | 1,170.00 | 2,457.00 |
| JC | Churchill, John | 0.10 | 620.00 | 62.00 |
| KSE | Elliott, Kristin S | 5.10 | 990.00 | 5,049.00 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

3 WORLD TRADE CENTER

175 GREENWICH STREET

NEW YORK, NEW YORK 10007

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

ABA #:

SWIFT CODE:

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
c/o Eric Wilson
3 World Trade Center
175 Greenwich Street
New York, NY 10007

October 18, 2024
Invoice No. 2914572

030319      Blink Committee
0011        Committee and Creditor Communications

## Account Summary And Remittance Form

| | |
|---|---|
| Legal Services: | $87,926.00 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **$87,926.00** |

## Terms: Payment Due on or Before   November 17, 2024

## Please Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**
**BANK:**  JP MORGAN CHASE, N.A.
**ABA #:** ▮▮▮▮▮▮
**SWIFT CODE:** ▮▮▮▮▮▮
**ACCOUNT NAME: KELLEY DRYE & WARREN LLP**
**ACCOUNT #:** ▮▮▮▮
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**
**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
3 WORLD TRADE CENTER
175 GREENWICH STREET
NEW YORK, NEW YORK 10007
(212) 808-7800

**KELLEY DRYE & WARREN LLP**                    <u>FEDERAL ID NO. 13-5335107</u>

| WASHINGTON | NEW YORK | <u>AFFILIATE   OFFICE:</u> |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
c/o Eric Wilson
3 World Trade Center
175 Greenwich Street
New York, NY 10007

October 18, 2024
Invoice No. 2914572

Client   030319
Matter 0011   Committee and Creditor Communications

---

Attorney: 05395                                                                Page 1

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/03/24 | Draft email to committee members regarding agenda for upcoming meeting and collection of bylaws signatures (.3); revise and recirculate same per comments form K. Elliott (KDW) (.2); email with A. Barajas (KDW) regarding preparation of talking points for upcoming committee meeting (.2). | PAW | 0.70 | $584.50 |
| 09/03/24 | Review relevant pleadings and diligence information for talking points for committee call (.6); draft talking points for Committee call (1.5). | AB | 2.10 | 1627.50 |
| 09/03/24 | Call with UCC advisors regarding initial committee meeting (.9); further call with KDW team regarding same (.2). | JR | 1.10 | 1072.50 |
| 09/03/24 | Prepare agenda for tomorrow's committee call (.3); outline talking points (.8); prepare for call (.4) and call (.9) with KDW and Dundon teams regarding tomorrow's committee call; follow-up call with J. Ramirez and K. Elliott (both KDW) regarding same (.2); emails with | ERW | 3.30 | 3861.00 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0011
October 18, 2024
Page  2

---

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | P. Popowitz (SM), B. Goodsell (MS) and T. Shumaker (GS) regarding case status (.2); review and comment on committee update, agenda(.1); instruction to P. Weintraub (KDW) regarding same (.1); review A. Barajas (KDW) committee updates (.2); emails to K. Elliott (KDW) regarding same (.1). | | | |
| 09/03/24 | Call with KDW team (E. Wilson, A. Barajas and J. Ramirez) and Dundon to prepare for committee call (.9); follow up call with E. Wilson and J. Ramirez (.2); revise (.3) and send (.1) committee update email and agenda. | KSE | 1.50 | 1485.00 |
| 09/03/24 | Call with H. Michaels (SITE Centers) regarding rejection of lease and status of abandoned property and claims. | RLL | 0.30 | 303.00 |
| 09/04/24 | Draft committee update regarding outstanding pleadings, issues, and filed pleadings. | CC | 0.80 | 552.00 |
| 09/04/24 | Attend committee meeting (.9); attend post-UCC meeting call with KDW, Morris James, and Dundon (.5); follow up meeting with KDW team regarding committee meeting and next steps (.4); call with E. Wilson (KDW) and committee member 96 N. 10th Street Holdings regarding case (.3); call with E. Wilson (KDW) and committee member GS Fit regarding case (.4); call with E. Wilson (KDW) and committee member Motionsoft regarding | AB | 3.80 | 2945.00 |

**KELLEY DRYE & WARREN LLP**          FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0011
October 18, 2024
Page  3

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | case (.3); draft email to E. Wilson (KDW) recapping calls with committee members (.7); call with K. Elliott (KDW) regarding committee bylaws (.1); confer with J. Churchill (KDW) regarding signatures for bylaws (.2). | | | |
| 09/04/24 | Strategy and review call with committee professionals post-committee update call with S.Cerra and E. Monzo (both Morris James), P. Hurwitz and L. Rooney (both Dundon) and E. Wilson, K. Elliott, J. Ramirez and A. Barajas (all KDW) (.5); further follow-up and discussion of immediate next-steps with E. Wilson, K. Elliott, J. Ramirez and A. Barajas (all KDW) (.4). | PAW | 0.90 | 751.50 |
| 09/04/24 | Call with UCC advisors regarding strategy, next steps, and open tasks (.9); call with KDW team regarding same (.5). | JR | 1.40 | 1365.00 |
| 09/04/24 | Confer with K. Elliott (KDW) preparatory to today's call (.2); prepare for call (.8) and call (.9) with committee; follow-up call with KDW and Dundon teams regarding next steps (.5); follow-up call with KDW team regarding same (.4); prepare for (.2) and conference call (.2) with P. Popowitz (SM) regarding case objectives; prepare for (.2) and conference call (.2) with B. Goodsell (MS) regarding same; review and analyze Dundon presentation | ERW | 5.20 | 6084.00 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0011
October 18, 2024
Page  4

---

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | materials (.5); confer (.2) and emails (.1) with L. Rooney, P. Hurwitz (both DA) and K. Elliott (KDW) regarding same (.1); emails with J. Churchill, K. Elliott (both KDW) and E. Monzo (MJ) regarding bylaws (.2); instruction to KDW team regarding committee updates (.2); review revised Dundon presentation preparatory to today's call (.3). | | | |
| 09/04/24 | Call with E. Wilson (KDW) to prepare for committee call (.2); review Dundon presentation materials (.2); emails regarding same (.1); attend committee call (.9); follow up call with all committee professionals (.5) and with just KDW team (.4); review (.3) and revise (.6) committee update. | KSE | 3.20 | 3168.00 |
| 09/04/24 | Emails with Dundon and Morris James regarding bylaws (.1); collate signature pages for bylaws (.4). | JC | 0.50 | 310.00 |
| 09/05/24 | Meeting with C. Choe (KDW) to discuss periodic committee updates (.3); emails with Dundon team on bylaw signoff (.1); emails with Dundon team on bylaw signoff (.1). | JC | 0.50 | 310.00 |
| 09/05/24 | Conference with J. Churchill (KDW) regarding committee updates generally and next steps (.3); follow-up regarding next steps (.1). | CC | 0.40 | 276.00 |
| 09/05/24 | Emails with K. Elliott (KDW) and C. Draves (JF) regarding case contacts (.2); emails with | ERW | 0.90 | 1053.00 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0011
October 18, 2024
Page 5

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | K. Elliott regarding committee update (.2); confer with P. Hurwitz (DA) regarding GS inquiries (.3); emails with P. Hurwitz (DA) and T. Shumaker (GS) regarding same (.2). | | | |
| 09/05/24 | Draft committee updates on status of ongoing negotiations. | KSE | 0.60 | 594.00 |
| 09/06/24 | Draft committee update of key pleadings for committee (.6); discussion with C. Choe (KDW) on committee update (.1); communications with A. Rovitz (Dundon) regarding bylaw signoff (.1). | JC | 0.80 | 496.00 |
| 09/06/24 | Review and email with J. Churchill (KDW) regarding committee update on recent pleadings and orders in bankruptcy case (.3); revise committee update (.4); follow-up email with revisions (.2). | CC | 0.90 | 621.00 |
| 09/06/24 | Emails with P. Bauch (BM) and T. Shumaker (GS) regarding franchise issues (.2); conference call with P. Hurwitz (DA), P. Bauch (BM) and T. Shumaker (GS) regarding same (.4); review and comment on committee updates (.2); emails with K. Elliott (KDW) regarding same (.1). | ERW | 0.90 | 1053.00 |
| 09/06/24 | Prepare committee update on DIP objection/negotiations (.3) and KEIP update/objection (.2); revise KEIP update per E. Wilson (KDW) comments (.1); call with A. | KSE | 0.80 | 792.00 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0011
October 18, 2024
Page  6

---

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | Barajas (KDW) regarding committee confidentiality provisions/issues (.2). | | | |
| 09/07/24 | Email with C. Choe and J. Churchill (both KDW) on open administrative workstreams. | KSE | 0.10 | 99.00 |
| 09/09/24 | Revise committee update on recent pleadings and orders, and related updated on DIP financing and KEIP objection (.4); emails with K. Elliott and J. Churchill (both KDW) regarding same (.2); revise committee update with recent replies by Debtors and revised orders (.5); email with K. Elliott (KDW) regarding same (.2); emails with J. Churchill (KDW) regarding same (.2). | CC | 1.50 | 1035.00 |
| 09/09/24 | Review (.2) and revise (.4); committee update; email with E. Wilson (KDW) to finalize (.1). | KSE | 0.70 | 693.00 |
| 09/09/24 | Draft update to committee members on debtors replies (.3); further emails with Dundon team regarding bylaw signoff (.2). | JC | 0.50 | 310.00 |
| 09/09/24 | Email J. Churchill (KDW) regarding finalizing execution copy of committee bylaws. | AB | 0.10 | 77.50 |
| 09/09/24 | Emails with A. Barajas (KDW) and T. Shumaker (GS) regarding franchise issues (.2); review and comment on committee update (.1). | ERW | 0.30 | 351.00 |
| 09/10/24 | Emails with K. Elliott regarding upcoming committee call and agenda for same (.1); email to A. Barajas (KDW) regarding next steps on agenda (.1). | CC | 0.20 | 138.00 |

**KELLEY DRYE & WARREN LLP**                    FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0011
October 18, 2024
Page  7

---

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| 09/10/24 | Review (.1) and revise (.2) committee update; emails regarding same (1.); review (.2) and revise (.1) Dundon presentation. | KSE | 0.70 | 693.00 |
| 09/10/24 | Draft email to committee regarding committee call agenda and recap of court hearing (.9); draft talking points for Committee call (.7). | AB | 1.60 | 1240.00 |
| 09/10/24 | Emails with T. Shumaker (GS) regarding committee participation (.2); emails with K. Elliott (KDW) and P. Hurwitz (DA) regarding tomorrow's committee call, materials (.2); emails with B. Sandler (PS) regarding franchise issues (.2); review and comment on committee update (.1); emails with K. Elliott and A. Barajas (both KDW) regarding same (.2); review Dundon revised presentation materials (.2); emails with L. Rooney (DA) regarding same (.1). | ERW | 1.20 | 1404.00 |
| 09/11/24 | Emails regarding preparation for upcoming committee call (.1); participate in weekly committee call (.6); prepare committee update on case status and sale updates (.8); emails with K. Elliott, A. Barajas and J. Churchill (all KDW) regarding same (.2). | CC | 1.70 | 1173.00 |
| 09/11/24 | Attend committee call (.7); email with C. Choe (KDW) regarding items for next UCC update (.1); review (.2) and revise (.3) critical dates chart; review (.1) and revise (.2) UCC update. | KSE | 1.60 | 1584.00 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | <u>AFFILIATE OFFICE</u>: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0011
October 18, 2024
Page  8

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/11/24 | Draft email committee member regarding potential treatment of member service agreements in debtors' sale (.3); attend committee call (.6); attend call with Moelis and franchisee committee member (.4); edit draft email update to committee regarding sale timeline and schedules/statements (.5); email J. Churchill (KDW) regarding editing critical dates chart (.1); edit draft critical dates chart (.1). | AB | 2.00 | 1550.00 |
| 09/11/24 | Prepare for call (.7) and call with committee (.6); follow-up call with K. Elliott (KDW) regarding next steps (.3); confer with T. Shumaker (GS) regarding committee participation (.2); emails with A. Barajas (KDW) and T. Shumaker (GS) regarding Pure Gym sale (.2); emails with M. Milana (RL) regarding Equinox (.2); review and comment on committee update (.2). | ERW | 2.40 | 2808.00 |
| 09/12/24 | Review schedules and statement of financial affairs for impact on committee members (.3); emails with J. Churchill and G. Karnick (both KDW) regarding next steps on updates (.3); follow-up conference with J. Churchill and G. Karnick (both KDW) regarding committee member update (.2); follow-up with Dundon regarding schedules and SOFAs (.1); follow-up | CC | 1.00 | 690.00 |

**KELLEY DRYE & WARREN LLP**                    FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0011
October 18, 2024
Page  9

---

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| 09/12/24 | with Morris James regarding 341 meeting (.1). Confer with A. Barajas (KDW) regarding committee member question (.2); draft update and recommendation to the committee regarding bid protections (.4); revise update per E. Wilson (KDW) comments (.1). | KSE | 0.70 | 693.00 |
| 09/12/24 | Review draft report to committee members regarding schedules and statements (.1); provide comments to same (.1). | AB | 0.20 | 155.00 |
| 09/12/24 | Emails with K. Elliott (KDW) regarding GS contacts (.1); review and comment on committee update (.1). | ERW | 0.20 | 234.00 |
| 09/13/24 | Call with C. Choe (KDW) to discuss committee update to cure notice (.1); draft update (.2). | JC | 0.30 | 186.00 |
| 09/13/24 | Draft committee update regarding assumption/cure notice (.4); coordinate with J. Churchill (KDW) regarding analysis of same (.3); emails with K. Elliott (KDW) on next steps (.2); follow-up with A. Barajas (KDW) regarding same (.2); follow-up on updates to UCC members (.1); follow-up with A. Barajas (KDW) regarding committee contract assumption issue (.2). | CC | 1.40 | 966.00 |
| 09/13/24 | Call with C. Choe (KDW) regarding draft emails to committee members regarding cure notices (.2); email committee members | AB | 0.60 | 465.00 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0011
October 18, 2024
Page 10

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| | regarding cure notices and deadline to object (.3); follow up emails with committee member regarding same (.1). | | | |
| 09/13/24 | Emails with L. Rooney (DA) regarding UCC presentation (.2); review and comment on committee update (.1); emails with A. Barajas (KDW) B. Goodsell (MS), M. Udem (ASK) regarding Johnson, Motionsoft cure notices (.1); review same (.1). | ERW | 0.50 | 585.00 |
| 09/16/24 | Creditor emails regarding cure notice (.2) and lease rejection language (.1); KDW team call to prepare for 9/18 committee call (.2); call with A. Barajas and J. Ramirez (KDW) on UCC presentation slide for APA (.1). | KSE | 0.60 | 594.00 |
| 09/16/24 | Review 341 creditor meeting report from S. Cerra (.2); confer with A. Barajas (KDW) regarding same (.2); email to A. Barajas (KDW) regarding updates to committee (.2); conference with KDW team regarding action items and upcoming committee call (.2). | CC | 0.80 | 552.00 |
| 09/16/24 | Telephone conference with E. Wilson, K. Elliott, C. Choe, and A. Barajas (all KDW) regarding preparation for committee call. | RG | 0.20 | 195.00 |
| 09/16/24 | Review Johnson Fit email regarding its cure amounts (.2) and respond to same (.1); call with KDW internal team regarding prep for UCC committee call (.2); call with K. Elliott | AB | 1.50 | 1162.50 |

**KELLEY DRYE & WARREN LLP**                    <u>FEDERAL ID NO. 13-5335107</u>

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0011
October 18, 2024
Page  11

---

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | and J. Ramirez (both KDW) to discuss presentation slide on stalking horse APA (.1); email committee member regarding outreach to debtors' on cure notice (.1); draft email to E. Wilson regarding recap of call with committee member and Moelis (.3); draft email synthesizing research regarding franchisee licensing issues (.3); confer with C. Choe regarding talking points on section 341 meeting for committee call (.1); review Morris James section 341 meeting notes for committee call talking points regarding same (.1). | | | |
| 09/16/24 | Conference call with K. Elliott, et al. (KDW) regarding upcoming committee call (.2); emails with C. Choe (KDW), B. Keilson (MJ) and L. Rooney (DA) regarding status call (.2) presentation (.2); emails with T. Shumaker (GS) (.1). | ERW | 0.70 | 819.00 |
| 09/17/24 | Review summary of stalking horse APA (.3); draft committee slide regarding same (.6); email J. Ramirez (KDW) with follow-up question on missing information (.1); professionals call with KDW, Dundon and Morris James to prepare for weekly call (.6); call with A. Barajas (KDW) regarding UCC update email (.1); review (.2) and revise (.2) update; call with A. Barajas (KDW) to finalize | KSE | 3.60 | 3564.00 |

**KELLEY DRYE & WARREN LLP**                FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0011
October 18, 2024
Page  12

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | (.1); review analysis of 365(n) issue in response to committee member question (.4); email A. Barajas and E. Wilson (both KDW) regarding same (.1); review (.1) and revise (.2) committee email regarding schedules/SOFA disclosures; review (.2) and revise (.3) charts summarizing schedules/SOFA by member; discuss my comments with C. Choe (KDW) (.1). | | | |
| 09/17/24 | Communications with A. Barajas (KDW) regarding upcoming committee call, pre-call and agenda (.1); draft agenda for 9/18 committee call (.1); conference with Dundon, KDW and Morris James team on status of budget, sale process and next steps on updating committee and upcoming UCC call (.6); draft committee member update on schedules and SOFAs (.4); review and revise chart summarizing committee impact and schedules (.2); email A. Barajas (KDW) regarding same (.1); revise committee update on schedules (.1); revise charts summarizing impact (.4); review K. Elliott (KDW) comments to same (.2); incorporate changes (.2); emails to J. Churchill and G. Karnick (both KDW) regarding next steps (.2); further review and finalize update (.2); email to A. Barajas (KDW) regarding next | CC | 3.00 | 2070.00 |

**KELLEY DRYE & WARREN LLP**                    FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0011
October 18, 2024
Page  13

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | steps for updates (.2) | | | |
| 09/17/24 | Call with UCC advisors regarding committee presentation, strategy and next UCC meeting | JR | 0.60 | 585.00 |
| 09/17/24 | Review draft summary of stalking horse APA for Committee weekly call (.1); confer with C. Choe (KDW) regarding agenda for Committee weekly call (.1); call with Dundon, Morris James, and KDW teams regarding status of cases for Committee weekly call (.6); follow up call with K. Elliott (KDW) regarding Committee update email (.1); call with E. Wilson (KDW) regarding outreach to Committee members (.1); edit draft email to Committee (.4); finalize drafting email to franchisee Committee member regarding intellectual property rights (.4); call with K. Elliott's (KDW) regarding her edits to Committee update email (.1); review K. Elliott's (KDW) revised Committee update email (.1) and email to E. Wilson (KDW) (.1); call with K. Elliott to discuss E. Wilson's (KDW) edits to Committee email update (.1); edit committee email to incorporate E. Wilson's (.1) comments (.2); email committee update (.1); email C. Choe (KDW) regarding schedules and SOFAs email to Committee members (.1); review and provide comments to | AB | 3.00 | 2325.00 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0011
October 18, 2024
Page  14

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| 09/17/24 | C. Choe (KDW) regarding draft schedules and SOFAs chart for Committee members (.3). Conference call with KDW, Dundon and Morris Jones teams regarding status, tomorrow's committee call (.6); emails to K. Elliott (KDW) regarding tomorrow's call (.2); emails with K. Elliott and A. Barajas (both KDW) regarding committee update (.2); review and comment on committee update (.1); instruction to A. Barajas (KDW) regarding same (.1); emails with K. Elliott (KDW) and B. McGrath (ASK) regarding counsel selection (.2). | ERW | 1.40 | 1638.00 |
| 09/18/24 | Coordinate with J. Churchill and G. Karnick (both KDW) regarding schedules and statement of financial affairs and updates to committee members (.3); follow-up with J. Churchill (KDW) (.2); communications with A. Barajas (KDW) regarding general updates to UCC members (.1); revise update and chart summarizing schedules (.2); emails and communications with K. Elliott (KDW) on next steps (.3); email to J. Churchill (KDW) regarding individual committee member updates (.2); finalize updates and email A. Barajas (KDW) (.5); emails with various landlords regarding outstanding assumption | CC | 2.50 | 1725.00 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0011
October 18, 2024
Page  15

| Date | Description | Tkpr | Hours | Amount |
|------|-------------|------|-------|--------|
| | and rejection issues (.6); call with creditor regarding status of case (.1). | | | |
| 09/18/24 | Further revise schedules/SOFA update emails (.2) and summary charts (.1); email C. Choe and J. Churchill (both KDW) regarding same (.1); creditor emails regarding lease rejections (.2). | KSE | 0.60 | 594.00 |
| 09/18/24 | Prepare draft emails to each committee member regarding schedules and sofa. | JC | 0.50 | 310.00 |
| 09/18/24 | Update internal records regarding rejection of leases and update to UCC members. | GCK | 0.60 | 225.00 |
| 09/18/24 | Confer with C. Choe (KDW) regarding draft emails to committee members regarding analysis of debtors' schedules of assets and liabilities (.1); email committee members regarding same (1); review draft email to a committee member regarding analysis of debtors' schedules (.2) and emails with C. Choe and J. Churchill (both KDW) regarding required updates draft email (.3); review relevant debtors' schedules and updated draft email to committee member (.3); email committee member regarding debtors' schedules (.1). | AB | 1.10 | 852.50 |
| 09/18/24 | Instruction to A. Barajas (KDW) regarding committee updates. | ERW | 0.10 | 117.00 |
| 09/19/24 | Review initial draft of lien investigation results | KSE | 1.80 | 1782.00 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0011
October 18, 2024
Page 16

| Date | Description | Tkpr | Hours | Amount |
|------|-------------|------|-------|--------|
| | (.7); outline follow-up points/questions (.2); prepare (.6) and circulate (.1) notes from call with committee member; review member emails on schedules/SOFA (.2). | | | |
| 09/19/24 | Review and comment on committee update. | ERW | 0.10 | 117.00 |
| 09/20/24 | Emails with committee member regarding debtors' schedules of assets and liabilities (.1); review debtors' schedule of contracts with committee member (.1) and emails with J. Churchill (KDW) regarding same (.1). | AB | 0.30 | 232.50 |
| 09/20/24 | Review and revise UCC members call notes (.2); email to A. Barajas (KDW) regarding same (.1); emails with C. Draves (JS) and A. Barajas (KDW) regarding contract cures (.1); cross-reference schedule (.1). | ERW | 0.50 | 585.00 |
| 09/21/24 | Review (.7) and revise (.9) UCC lien presentation; email my comments to W. Clarke and J. Sarmiento (both KDW) with next steps (.2). | KSE | 1.80 | 1782.00 |
| 09/22/24 | Edit global notes for KDW calls with Committee members. | AB | 0.20 | 155.00 |
| 09/23/24 | Communications with A. Barajas (KDW) regarding franchisee locations and status of leases (.2); follow-up conference regarding same (.2); review status of locations and assumption issues (.2); email regarding resolution of same (.3); call with landlord | CC | 1.50 | 1035.00 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0011
October 18, 2024
Page  17

---

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | creditor and R. LeHane (KDW) regarding outstanding lease franchisee and assumption/ cure issues (.5); review related lease documents (.1). | | | |
| 09/23/24 | Confer with E. Wilson (KDW) regarding agenda items for 9/25 committee call (.2); follow up with Dundon on materials (.1). | KSE | 0.30 | 297.00 |
| 09/23/24 | Call with E. Wilson (KDW) regarding Committee member's leases (.1); emails with C. Choe (KDW) regarding same (.2); review email from Committee member regarding its alleged cure amounts (.1); email K. Elliott (KDW) regarding same (.1); email with Committee member regarding scheduling call regarding same (.1); communications with C. Choe (KDW) regarding outreach to debtors regarding Committee member's leases (.4); confer with C. Choe (KDW) regarding scheduling Committee professionals meeting (.1); review Dundon slides for Committee call (.1). | AB | 1.20 | 930.00 |
| 09/23/24 | Confer with K. Elliott (KDW) preparatory to Wednesday's call. | ERW | 0.20 | 234.00 |
| 09/24/24 | Emails regarding committee member questions on cure notice (.2); confer with A. Barajas (KDW) regarding same (.1); confer with A. Barajas (KDW) regarding materials for UCC | KSE | 3.20 | 3168.00 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0011
October 18, 2024
Page  18

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | call (.1); review (.3) and comment on (.1) Dundon presentation materials; revise KDW presentation slide (.3); call with KDW, Dundon and Morris James to prepare for UCC call (.5); review and revise agenda (.1), UCC email (.1) and talking points (.3); calls (X2) with A. Barajas (KDW) to finalize materials (.5); update call with committee member (.5); email debtors with request to release certain information from PEO to share with UCC (.1). | | | |
| 09/24/24 | Emails regarding communications with committee member on lease assumption issues (.3); email to E. Bell (Regency) regarding assumption/cure issues (.2); email to debtors' counsel regarding same (.2). | CC | 0.70 | 483.00 |
| 09/24/24 | Review Dundon (.2) and KDW (.1) materials preparatory to today's committee pre-call; participate in committee pre-call (.5); emails with E. Bell (RC) regarding cure (.1); review and comment on committee update (.1); instruction to A. Barajas (KDW) regarding same (.1). | ERW | 1.10 | 1287.00 |
| 09/24/24 | Call with K. Elliott (KDW) regarding materials for Committee call (.1); confer with C. Choe (KDW) regarding email to Committee member regarding cure amounts (.2); draft agenda (.3) and talking points (.5) for Committee call; call | AB | 3.40 | 2635.00 |

**KELLEY DRYE & WARREN LLP**                    FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0011
October 18, 2024
Page  19

---

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | with KDW, Dundon, and Morris James to discuss materials for Committee call (.5); email K. Elliott (KDW) materials in preparation for call with committee member (.2); call with committee member (.5); edit Dundon and Kelley Drye presentation materials for Committee call (.4); call with K. Elliott (KDW) regarding her comments to Committee presentation (.4); edit emails to Committee members to incorporate E. Wilson and K. Elliott (both KDW) comments (.2); email Committee agenda and materials for Committee call (.1). | | | |
| 09/25/24 | Follow up with debtors' counsel on request to release TSA from PEO status (.1); update committee member regarding same (.1); prepare for (.1) and attend UCC call (.8). | KSE | 1.10 | 1089.00 |
| 09/25/24 | Call to C. Draves (UCC member) regarding retention applications (.2); participate in weekly committee call (.8). | CC | 1.00 | 690.00 |
| 09/25/24 | Emails to Committee member regarding investigation documents (.2); email debtors' counsel regarding same (.1); attend Committee call (.8); call with E. Wilson (KDW) regarding cure objection for committee member (.1); emails with Committee member regarding same (.2); call | AB | 1.80 | 1395.00 |

**KELLEY DRYE & WARREN LLP**                    FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0011
October 18, 2024
Page  20

---

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/25/24 | with K. Elliott (KDW) regarding same (.1); emails with debtors counsel regarding cure objection deadline for Committee member (.3). Review revised Dundon materials preparatory to today's call (.3); review and revise talking points (.4); conduct call (.8); confer with T. Shumaker (GS) regarding cure (.1); call to A. Barajas (KDW) regarding same (.1); emails with creditor regarding case status (.1). | ERW | 1.80 | 2106.00 |
| 09/26/24 | Email and call with landlord, D. Mermel, regarding status of sale process. | RLL | 0.20 | 202.00 |
| 09/26/24 | Emails and calls to committee member regarding open assumption issues (.2); calls and emails with A. Mielke (YC) regarding same (.2). | CC | 0.40 | 276.00 |
| 09/26/24 | Review W. Clarke and J. Sarmiento (both KDW) comments to lien presentation (.2); further revise the presentation (.3); email W. Clarke and J. Sarmiento regarding same (.1). | KSE | 0.60 | 594.00 |
| 09/26/24 | Confer with C. Choe (KDW) regarding Committee member cure objection extension (.2); call with K. Elliott and C. Choe (both KDW) regarding same (.1); call with R. LeHane (KDW) and creditors regarding Blink creditors' claims (.4); follow up meeting with R. LeHane (KDW) regarding same (.1). | AB | 0.80 | 620.00 |

**KELLEY DRYE & WARREN LLP**                    FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0011
October 18, 2024
Page  21

---

| Date | Description | Tkpr | Hours | Amount |
|------|-------------|------|-------|--------|
| 09/29/24 | Revise UCC lien presentation to address Equinox share repurchase. | KSE | 0.30 | 297.00 |
| 09/30/24 | Calls and emails with E. Bell (RC) regarding outstanding assumption issues (.2); follow-up regarding same (.1). | CC | 0.30 | 207.00 |
| 09/30/24 | Revise UCC presentation based on new information (.3); email W. Clarke and J. Sarmiento (both KDW) final questions/points to address in the presentation (.1); call with W. Clarke (KDW) to discuss final comments (.3); finalize presentation (.4) and send to E. Wilson (KDW) (.1). | KSE | 1.20 | 1188.00 |
| 09/30/24 | Email Committee member regarding cure dispute (.1); confer with C. Choe (KDW) regarding same (.1); call Committee member regarding cure objection deadline (.1); email debtors' counsel regarding Committee member cure amounts (.1). | AB | 0.40 | 310.00 |
| 09/30/24 | Emails with A. Barajas (KDW), E. Bell (RC) and A. Mielke (YC) regarding cure disputes (.3); review J. Churchill (KDW) summary of cure objections (.1). | ERW | 0.40 | 468.00 |
| Total Services for this Matter: | | | | 87,926.00 |
| Total this Invoice | | | | $87,926.00 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0011
October 18, 2024
Page  22

---

| **Tkpr** | **Timekeeper** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| AB | Barajas, Andres | 24.10 | 775.00 | $18,677.50 |
| CC | Choe, Connie | 18.10 | 690.00 | 12,489.00 |
| ERW | Wilson, Eric | 21.20 | 1,170.00 | 24,804.00 |
| GCK | Karnick, Gina C | 0.60 | 375.00 | 225.00 |
| JC | Churchill, John | 3.10 | 620.00 | 1,922.00 |
| JR | Ramirez, John | 3.10 | 975.00 | 3,022.50 |
| KSE | Elliott, Kristin S | 25.00 | 990.00 | 24,750.00 |
| PAW | Weintraub, Philip A | 1.60 | 835.00 | 1,336.00 |
| RG | Gage, Rich | 0.20 | 975.00 | 195.00 |
| RLL | LeHane, Robert L | 0.50 | 1,010.00 | 505.00 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

3 WORLD TRADE CENTER

175 GREENWICH STREET

NEW YORK, NEW YORK 10007

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

ABA #

SWIFT CODE:

ACCOUNT NAME: KELLEY DRYE & WARREN LLP

ACCOUNT #

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
c/o Eric Wilson
3 World Trade Center
175 Greenwich Street
New York, NY 10007

October 18, 2024
Invoice No. 2914579

030319          Blink Committee
0012             Business Operations

## Account Summary And Remittance Form

| | |
|---|---|
| Legal Services: | $10,856.00 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **$10,856.00** |

## Terms: Payment Due on or Before   November 17, 2024

## Please Return This Page With Your Payment

PAYMENT BY WIRE OR ACH IS PREFERRED:
BANK:   JP MORGAN CHASE, N.A.
ABA #: ▇▇▇▇▇▇
SWIFT CODE: ▇▇▇▇▇▇
ACCOUNT NAME: KELLEY DRYE & WARREN LLP
ACCOUNT #: ▇▇▇▇
PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER
AS PAYMENT REFERENCE

PAYMENT BY CHECK:
KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
3 WORLD TRADE CENTER
175 GREENWICH STREET
NEW YORK, NEW YORK 10007
(212) 808-7800

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
c/o Eric Wilson
3 World Trade Center
175 Greenwich Street
New York, NY 10007

October 18, 2024
Invoice No. 2914579

Client   030319
Matter 0012   Business Operations

Attorney: 05395                                                                                    Page 1

| Date | Description | Tkpr | Hours | Amount |
|------|-------------|------|-------|--------|
| 09/09/24 | Review of debtors' schedules and SOFAs. | JC | 3.30 | $2046.00 |
| 09/11/24 | Circulate debtors schedules and sofas (.2); review schedules and SOFA (3.0). | JC | 3.20 | 1984.00 |
| 09/12/24 | Further review of debtors' schedules and sofa (1.5); finalize summary chart of findings (.2); discussion with C. Choe (KDW) on findings (.1); emails with G. Karnick (KDW) on next steps (.1). | JC | 1.90 | 1178.00 |
| 09/17/24 | Additional review of schedules and sofa for committee impact. | JC | 0.70 | 434.00 |
| 09/18/24 | Further review of schedules for committee impact based on new contract information. | JC | 1.20 | 744.00 |
| 09/20/24 | Further review of debtors' schedules for committee impact (.3); call with A. Barajas (KDW) over committee impact (.1). | JC | 0.40 | 248.00 |
| 09/23/24 | Analysis of BofA stipulation in regards to customer programs reserve | JC | 0.20 | 124.00 |
| 09/24/24 | Review correspondence from court regarding BoA stipulation (.1); review the stipulation (.2); call with P. Hurwitz (Dundon) to discuss | KSE | 1.70 | 1683.00 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0012
October 18, 2024
Page  2

_____

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|------|-------------|------|-------|--------|
| | issues and status of committee's open questions (.2); emails with E. Wilson, A. Barajas and C. Choe (all KDW) regarding same (.4); review interim and final orders on BoA increase rights (.2); email YCST regarding reason for BoA increase (.1); call with A. Mielke (YCST) regarding analysis relied upon to agree to requested increase (.1); confer with A. Barajas (KDW) on strategic options to oppose requested BoA increase (.1); review state of law on credit card processing agreements (.3). | | | |
| 09/24/24 | Call with K. Elliott (KDW) regarding potential opposition to Debtors' stipulation with Bank of America regarding reserve increase. | AB | 0.10 | 77.50 |
| 09/25/24 | Follow up with debtors' counsel regarding analysis supporting decision to increase BoA processing deposit by $1.25 million. | KSE | 0.10 | 99.00 |
| 09/26/24 | Review debtors' analysis of proposed $1.25 million enhanced deposit for BoA (.3); email Dundon regarding same (.1); review notices of BoA termination (.2); analyze Blink agreement (.2); email with Dundon on follow-up questions (.3); confer with A. Barajas regarding sale issues/exposure regarding BoA (.3). | KSE | 1.40 | 1386.00 |
| 09/26/24 | Call with K. Elliott (KDW) regarding Bank of America contract termination and reserve | AB | 0.30 | 232.50 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0012
October 18, 2024
Page  3

---

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | issues. | | | |
| 09/27/24 | Analyze debtors' analysis regarding Bank of America reserve stipulation (.4); analyze proposed stipulation with Bank of America (.2). | AB | 0.60 | 465.00 |
| 09/30/24 | Analyze Blink debtor's schedules for lien investigation presentation (.1); email K. Elliott (KDW) regarding same (.1). | AB | 0.20 | 155.00 |
| Total Services for this Matter: | | | | 10,856.00 |
| Total this Invoice | | | | $10,856.00 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0012
October 18, 2024
Page  4

---

| Tkpr | Timekeeper | Hours | Rate | Amount |
|------|------------|-------|------|--------|
| AB | Barajas, Andres | 1.20 | 775.00 | $930.00 |
| JC | Churchill, John | 10.90 | 620.00 | 6,758.00 |
| KSE | Elliott, Kristin S | 3.20 | 990.00 | 3,168.00 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

3 WORLD TRADE CENTER

175 GREENWICH STREET

NEW YORK, NEW YORK 10007

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

ABA #

SWIFT CODE:

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
c/o Eric Wilson
3 World Trade Center
175 Greenwich Street
New York, NY 10007

October 18, 2024
Invoice No. 2914573

030319   Blink Committee
0013    Court Hearings

## Account Summary And Remittance Form

| | |
|---|---|
| Legal Services: | $41,239.00 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **$41,239.00** |

## Terms: Payment Due on or Before   November 17, 2024

## Please Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**
**BANK:**  JP MORGAN CHASE, N.A.
**ABA #:** ▮▮▮▮▮
**SWIFT CODE:** ▮▮▮▮▮
**ACCOUNT NAME: KELLEY DRYE & WARREN LLP**
**ACCOUNT #:** ▮▮▮▮▮
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**
**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
3 WORLD TRADE CENTER
175 GREENWICH STREET
NEW YORK, NEW YORK 10007
(212) 808-7800

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
c/o Eric Wilson
3 World Trade Center
175 Greenwich Street
New York, NY 10007

October 18, 2024
Invoice No. 2914573

Client   030319
Matter 0013   Court Hearings

---

Attorney: 05395                                                                                Page 1

| Date | Description | Tkpr | Hours | Amount |
|------|-------------|------|-------|--------|
| 09/06/24 | Analysis of debtors' notice of agenda. | JC | 0.30 | $186.00 |
| 09/06/24 | Review notice of agenda (.1); confer with K. Elliott (KDW) regarding hearing coverage (.2). | ERW | 0.30 | 351.00 |
| 09/07/24 | Email J. Churchill (KDW) regarding precedent DIP budget for DIP hearing. | AB | 0.10 | 77.50 |
| 09/08/24 | Review analysis of Carve-Out precedent for DIP argument (.3); hearing prep call with E. Wilson and A. Barajas (both KDW) (.6); review proposed cross-exam questions/argument for KEIP (.2); review Gold Baking transcript on DIP budget issues (.4); analyze DIP budget (.3); prepare for DIP argument (1.4). | KSE | 3.20 | 3168.00 |
| 09/08/24 | Call with E. Wilson and K. Elliott (both KDW) regarding preparations for DIP hearing (.6); emails with E. Wilson (KDW) regarding DIP budget/interim order (.1). | AB | 0.70 | 542.50 |
| 09/08/24 | Conference call with K. Elliott and A. Barajas (both KDW) regarding outstanding DIP issues, hearing prep (.6); emails with K. Elliott (KDW) | ERW | 1.40 | 1638.00 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0013
October 18, 2024
Page  2

---

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | and B. Keilson (MJ) regarding same (.2); review interim order (.3) and budget (.3) preparatory to Tuesday's hearing. | | | |
| 09/09/24 | Review carve-out analysis (.2) and deficiency claim analysis (.2) from Dundon; draft hearing outline on DIP issues (2.7); review revised DIP order (.6); confer with E. Wilson (KDW) (3x) regarding scope of remaining DIP issues (.6); analyze carve-out precedents for DIP argument (.2); emails (.1) and call with A. Barajas (KDW) regarding hearing binder (.1); call with A. Barajas regarding Rescap research on adequate protection argument (.2); research caselaw on unencumbered assets argument for DIP hearing (.8); review Debtors' witness list (.1); email with J. Ramirez (KDW) regarding whether adequate protection revisions in DIP order to prepare argument regarding same (.3); respond to E. Wilson question on DIP budget (.1). | KSE | 6.20 | 6138.00 |
| 09/09/24 | Discussion with A. Barajas and C. Choe (both KDW) on hearing preparation (.1); emails with S. Cerra (MJ) regarding hearing registration (.1); review of amended notice of agenda (.2); review debtors' witness list (.1); research local rules on witness lists (.2). | JC | 0.70 | 434.00 |
| 09/09/24 | Call with A. Barajas and J. Churchill (both | CC | 0.30 | 207.00 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0013
October 18, 2024
Page  3

---

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | KDW) regarding preparation for upcoming hearing (.1); follow-up call and emails on witness and exhibit list for contested hearing and next steps (.2). | | | |
| 09/09/24 | Confer with C. Choe and J. Churchill (both KDW) regarding registering KDW team for DIP hearing (.1); call with K. Elliott (KDW) regarding preparing a binder for DIP financing hearing (.1); review debtors' blackline of final DIP order (.2); compile documents for binder (.3); call with J. Churchill (KDW) regarding committee budget carveout out comparison chart (.1); edit committee budget carveout comparison chart to incorporate comments from E. Wilson (KDW) (1.8); conduct adequate protection research (.5), and draft email analysis to K. Elliott (KDW) regarding same (.5); call with C. Choe (KDW) regarding witness list for DIP financing hearing (.1); emails with Morris James regarding same (.1); review precedent final DIP orders for marshalling language (.6); draft email to K. Elliott (KDW) regarding same (.3); review debtors' DIP filed reply to committee's DIP Objection for DIP financing hearing (.5). | AB | 5.20 | 4030.00 |
| 09/09/24 | Review and analyze the following preparatory to tomorrow's hearing: DIP objection (.5), | ERW | 5.50 | 6435.00 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client  030319
Matter 0013
October 18, 2024
Page 4

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | interim DIP order (.2), proposed final order (.2), Evergreen transcript (.2), Gold Standard transcript (.4), sale case carve-out allocation summary (.3); cross-reference select budgets, BowFlex, Bar Louie, Bertucci's and Restoration Forest (.3), amended agenda (.1) , DIP budget (.2); draft outline for hearing (1.8); review amended DIP budget (.2); review DIP open issues grid (.3); conference calls (3x) with K. Elliott (KDW) regarding status, tomorrow's hearing (.6); emails with K. Elliott (KDW) and B. Keilson (MJ) regarding same (.2). | | | |
| 09/10/24 | Prepare for DIP hearing/argument (2.7); attend hearing (2.4). | KSE | 5.10 | 5049.00 |
| 09/10/24 | Emails with Dundon and internally regarding registration and link for second-day hearing (.2); review amended agenda and provide instruction to J. Churchill (KDW) regarding same (.2); monitor second-day and DIP hearing (1.5). | CC | 1.90 | 1311.00 |
| 09/10/24 | Analyze Debtors' blackline of revised proposed final DIP order for DIP hearing for disputed issues (1.0); review Committee's DIP objection (.3) and Debtors' Reply in preparation for DIP hearing (.3) research precedent final DIP orders for DIP hearing (.8), draft markup of proposed final DIP order language (.3); draft proposed | AB | 6.50 | 5037.50 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0013
October 18, 2024
Page 5

---

| Date | Description | Tkpr | Hours | Amount |
|------|-------------|------|-------|--------|
| | language for final DIP Order (.2); confer with K. Elliott and E. Wilson (both KDW) regarding oral argument for DIP hearing (.7); coordinate with Morris James regarding materials for DIP hearing (.3); review debtors' amended agenda (.2); attend Court KEIP/KERP & DIP hearing (2.4). | | | |
| 09/10/24 | Work on hearing outline (.8); and prepare for argument (1.2); review further amended agenda (.1); email from J. Ramirez (KDW) regarding same (.1); emails with D. Depta (MJ) regarding hearing transcript (.1); attend omnibus hearing (2.4). | ERW | 4.70 | 5499.00 |
| 09/13/24 | Review transcript of DIP hearing (.4); emails with K. Elliott (KDW) and D. Depta (MJ) regarding same (.2). | ERW | 0.60 | 702.00 |
| 09/19/24 | Emails with G. Karnick (KDW) regarding omnibus hearing schedule. | JC | 0.10 | 62.00 |
| 09/19/24 | Review docket for matters being hearing on September 26, 2024 (.4); emails with J. Churchill (KDW) regarding same (.1). | GCK | 0.50 | 187.50 |
| 09/19/24 | Emails with J. Churchill (KDW) regarding omnibus hearing. | ERW | 0.10 | 117.00 |
| 09/23/24 | Review email from J. Churchill regarding updated court hearing status (.1); review docket for upcoming hearing schedule and update calendar accordingly (.1). | SA | 0.20 | 67.00 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0013
October 18, 2024
Page  6

---

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | Total Services for this Matter: | | | 41,239.00 |
| | Total this Invoice | | | $41,239.00 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0013
October 18, 2024
Page  7

---

| Tkpr | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| AB | Barajas, Andres | 12.50 | 775.00 | $9,687.50 |
| CC | Choe, Connie | 2.20 | 690.00 | 1,518.00 |
| ERW | Wilson, Eric | 12.60 | 1,170.00 | 14,742.00 |
| GCK | Karnick, Gina C | 0.50 | 375.00 | 187.50 |
| JC | Churchill, John | 1.10 | 620.00 | 682.00 |
| KSE | Elliott, Kristin S | 14.50 | 990.00 | 14,355.00 |
| SA | Alceus, Sherlly | 0.20 | 335.00 | 67.00 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

3 WORLD TRADE CENTER

175 GREENWICH STREET

NEW YORK, NEW YORK 10007

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

ABA #:

SWIFT CODE:

ACCOUNT NAME: KELLEY DRYE & WARREN LLP

ACCOUNT #:

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
c/o Eric Wilson
3 World Trade Center
175 Greenwich Street
New York, NY 10007

October 18, 2024
Invoice No. 2914574

030319       Blink Committee
0014         Employee Matters

## Account Summary And Remittance Form

| | |
|---|---|
| Legal Services: | $21,195.50 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **$21,195.50** |

## Terms: Payment Due on or Before    November 17, 2024

## Please Return This Page With Your Payment

PAYMENT BY WIRE OR ACH IS PREFERRED:
BANK:   JP MORGAN CHASE, N.A.
ABA #: ▇▇▇▇▇▇
SWIFT CODE: ▇▇▇▇▇▇
ACCOUNT NAME: KELLEY DRYE & WARREN LLP
ACCOUNT #: ▇▇▇▇▇
PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER
AS PAYMENT REFERENCE

PAYMENT BY CHECK:
KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
3 WORLD TRADE CENTER
175 GREENWICH STREET
NEW YORK, NEW YORK 10007
(212) 808-7800

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
c/o Eric Wilson
3 World Trade Center
175 Greenwich Street
New York, NY 10007

October 18, 2024
Invoice No. 2914574

Client   030319
Matter 0014   Employee Matters

---

Attorney: 05395                                                                                    Page 1

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| 09/01/24 | Further emails with K. Elliott (KDW) regarding KEIP settlement, Moelis (.2); emails with P. Hurwitz (DA), B. Keilson (MJ) and K. Elliott (KDW) regarding KEIP settlement, discovery (.3). | ERW | 0.50 | $585.00 |
| 09/01/24 | Emails with B. Keilson (Morris James) regarding KEIP strategy (.3); review Dundon update on KEIP discussions with debtors (.1); review draft KEIP objection (.3); outline follow up strategic points/questions regarding the KEIP (.2). | KSE | 0.90 | 891.00 |
| 09/02/24 | Review debtors' analysis of KEIP/KERP (.4); research insider KEIP recipients' ties to Equinox (.3); update call with B. Keilson (.2). | KSE | 0.90 | 891.00 |
| 09/03/24 | Read UST KEIP objection (.2); email from B. Keilson (MJ) regarding same (.1). | ERW | 0.30 | 351.00 |
| 09/03/24 | Call (.2) and email (.1) with B. Keilson (Morris James) regarding KEIP issues. | KSE | 0.30 | 297.00 |
| 09/03/24 | Review U.S. Trustee's objection to KEIP/KERP motion. | AB | 0.10 | 77.50 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0014
October 18, 2024
Page  2

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/03/24 | Analysis of UST objection to KEIP/KERP Motion. | JC | 0.30 | 186.00 |
| 09/04/24 | Updates to Committee KEIP objection. | JC | 0.50 | 310.00 |
| 09/04/24 | Review and incorporate K. Elliott's (KDW edits to committee's objection to KEIP Motion. | AB | 0.60 | 465.00 |
| 09/04/24 | Review draft KEIP objection (.2); emails with K. Elliott (KDW) regarding same (.1); review objection to Moelis retention (.2); emails with B. Keilson (MS) and K. Elliott (KDW) regarding same (.2). | ERW | 0.70 | 819.00 |
| 09/04/24 | Email J. Churchill (KDW) regarding initial changes to KEIP objection (.1); email with E. Wilson (KDW) and Dundon regarding evaluation date for KEIP (.1); streamline KEIP objection (.8). | KSE | 1.00 | 990.00 |
| 09/05/24 | Review and comment on latest iteration of KEIP objection (.2); emails to K. Elliott (KDW) regarding same (.2). | ERW | 0.40 | 468.00 |
| 09/06/24 | Calls with K. Elliott (KDW) regarding KEIP Issues (.4); communications with L. Rooney (Dundon) regarding facts for committee's KEIP objection (.6); conduct factual research for KEIP objection (.3); edit KEIP to incorporate K. Elliott (KDW) and Morris James' comments (.7); review and provide edits to draft motion to seal KEIP objection (.3); coordinate with Morris James to file KEIP objection and | AB | 2.50 | 1937.50 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0014
October 18, 2024
Page  3

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | motion to seal (.2). | | | |
| 09/06/24 | Analyze open issues regarding key employee incentive plan including review of motion proposed settlement language (.8); correspondence with KDW team regarding same (.3) | JR | 1.10 | 1072.50 |
| 09/06/24 | Confer with K. Elliott (KDW) (.7) and P. Hurwitz (DA) (2x) (.5) regarding KEIP, lender issues; review revised final KEIP objection prior to filing (.3); emails with K. Elliott, A. Barajas (both KDW) and E. Monzo (MJ) regarding same (.5); review various iterations of proposed settlement language regarding economic neutrality, lender (.3). | ERW | 2.30 | 2691.00 |
| 09/06/24 | Analyze proposed language to resolve KEIP objection (.6); emails with J. Ramirez (KDW) regarding same (.4); calls with E. Wilson (KDW) to finalize proposed language (.7); email proposed language to debtors (.2); follow up emails regarding same (.3); emails to confirm serial objection extensions to accommodate ongoing discussions (.4); analyze lenders' language to resolve KEIP (.3); confer with A. Barajas (KDW) regarding same (.4); email counter proposed language to debtors and lenders (.1); call with lenders' counsel to discuss same (.1); revise KEIP objection (.3); | KSE | 4.30 | 4257.00 |

**KELLEY DRYE & WARREN LLP**          FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0014
October 18, 2024
Page  4

---

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | email with B. Keilson (Morris James) (.3) and A. Barajas (.2) regarding same. | | | |
| 09/09/24 | Review of Reply ISO KEIP / KERP Motion (.3) and proposed order (.1). | JC | 0.40 | 248.00 |
| 09/09/24 | Review Debtors' proposed revised KEIP order (.1) and reply (.2); email with B. Keilson (Morris James) regarding same (.2); review debtors' proposal to settle KEIP (.1); emails (.2) and call with B. Keilson (Morris James (.1) to confirm whether KEIP is settled. | KSE | 0.90 | 891.00 |
| 09/09/24 | Review revised KEIP order for committee's comments. | AB | 0.10 | 77.50 |
| 09/09/24 | Review KEIP exhibits regarding proposed settlement (.2); review proposed settlement (.2); review further revised order, the economic neutrality (.2); emails with P. Hurwitz (DA), K. Elliott (KDW) and B. Keilson (MN) regarding same (.6); review debtors' reply (.2); review Dundon KEIP analysis (.2). | ERW | 1.60 | 1872.00 |
| 09/10/24 | Emails (.3) and call (.1) with B. Keilson (Morris James) to resolve KEIP objection. | KSE | 0.40 | 396.00 |
| 09/10/24 | Emails with M. Nestor (YC), K. Elliott (KDW), P. Knight (KM) and B. Keilson (MJ) regarding KEIP, settlement and withdrawal (.3); review revised KEIP order (.1); email from R. Lamb (YC) regarding same (.1). | ERW | 0.50 | 585.00 |
| 09/11/24 | Analysis of KEIP - KERP Order. | JC | 0.20 | 124.00 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0014
October 18, 2024
Page  5

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| 09/11/24 | Emails with S. Lisko (MJ) regarding withdrawal of KEIP objection. | ERW | 0.20 | 234.00 |
| 09/26/24 | Review of datarooms for employment contracts. | JC | 0.30 | 186.00 |
| 09/27/24 | Review request to reallocate KERP awards; email Dundon regarding same. | KSE | 0.10 | 99.00 |
| 09/27/24 | Review email from debtors' counsel regarding KERP. | AB | 0.10 | 77.50 |
| 09/27/24 | Emails from S. Greecher (YC) and K. Elliott (KDW) regarding KEIP allocation. | ERW | 0.10 | 117.00 |
| Total Services for this Matter: | | | | 21,195.50 |
| Total this Invoice | | | | $21,195.50 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0014
October 18, 2024
Page  6

---

| Tkpr | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| AB | Barajas, Andres | 3.40 | 775.00 | $2,635.00 |
| ERW | Wilson, Eric | 6.60 | 1,170.00 | 7,722.00 |
| JC | Churchill, John | 1.70 | 620.00 | 1,054.00 |
| JR | Ramirez, John | 1.10 | 975.00 | 1,072.50 |
| KSE | Elliott, Kristin S | 8.80 | 990.00 | 8,712.00 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

3 WORLD TRADE CENTER

175 GREENWICH STREET

NEW YORK, NEW YORK 10007

(212) 808-7800

**PAYMENT BY WIRE:**

JP MORGAN CHASE, N.A.

ABA #

SWIFT CODE:

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

**KELLEY DRYE & WARREN LLP**                    FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
c/o Eric Wilson
3 World Trade Center
175 Greenwich Street
New York, NY 10007

October 18, 2024
Invoice No. 2914575

030319          Blink Committee
0015            Lender Investigation

## Account Summary And Remittance Form

Legal Services:                                                $70,930.50

Disbursements and Other Charges:                               $0.00

**Total Amount Due:**                                          **$70,930.50**

**Terms: Payment Due on or Before   November 17, 2024**

**Please Return This Page With Your Payment**

<u>PAYMENT BY WIRE OR ACH IS PREFERRED:</u>

**BANK:**  JP MORGAN CHASE, N.A.

**ABA #:** ▇▇▇▇▇

**SWIFT CODE:** ▇▇▇▇▇

**ACCOUNT NAME: KELLEY DRYE & WARREN LLP**

**ACCOUNT #:** ▇▇▇

**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**

**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

3 WORLD TRADE CENTER

175 GREENWICH STREET

NEW YORK, NEW YORK 10007

(212) 808-7800

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
c/o Eric Wilson
3 World Trade Center
175 Greenwich Street
New York, NY 10007

October 18, 2024
Invoice No. 2914575

Client   030319
Matter 0015   Lender Investigation

Attorney: 05395                                                         Page 1

| Date | Description | Tkpr | Hours | Amount |
|------|-------------|------|-------|--------|
| 09/03/24 | Review revised Blink UCC demand letter to debtor (.1); start review and summary of lien search results (1.3). | WC | 1.40 | $1323.00 |
| 09/03/24 | Determine jurisdiction of incorporation for debtor entities. | JS | 0.90 | 513.00 |
| 09/03/24 | Emails to K. Elliott (KDW) regarding standing, causes of action. | ERW | 0.20 | 234.00 |
| 09/09/24 | Emails to R. Gage and W. Clarke (both KDW) regarding lien review. | ERW | 0.20 | 234.00 |
| 09/10/24 | Review schedules of assets for Blink Holdings II, Inc., 692 Broadway Fitness Club, Inc., Cross County Fitness Club, Inc., Blink Wissinoming, Inc., Blink Williamsbridge, Inc., and Blink Whitman, Inc. | JS | 2.90 | 1653.00 |
| 09/11/24 | Outline next steps on lender investigation (.2); email with W. Clarke (KDW) regarding scope of review (.1); review (.4) and revise (.5) Varagon demand letter; email comments to R. Gage (KDW) with next steps (.1). | KSE | 1.30 | 1287.00 |
| 09/11/24 | Internal conference regarding analysis of asset | JS | 7.50 | 4275.00 |

**KELLEY DRYE & WARREN LLP**

<u>FEDERAL ID NO. 13-5335107</u>

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client    030319
Matter 0015
October 18, 2024
Page  2

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | schedules (.5); review and summarize declaration of chief restructuring officer (.8); review and summarize amended and restated credit and guaranty agreement (.9), credit agreement amendments numbered 1 through 3 (1.7), credit agreement amendments numbered 4 and 5 (1.2), credit agreement numbered 6 through 8 (2.0), and security agreement (.4). | | | |
| 09/12/24 | Further revise Varagon demand letter (.3); discuss changes with R. Gage (KDW) (.1). | KSE | 0.40 | 396.00 |
| 09/12/24 | Review revised information request letter to Varagon. | ERW | 0.10 | 117.00 |
| 09/12/24 | Review and summarize prepetition loan documents (1.7). | JS | 1.70 | 969.00 |
| 09/13/24 | Emails to C. Choe, W. Clarke and J. Sarmiento (all KDW) regarding lien review status. | ERW | 0.10 | 117.00 |
| 09/13/24 | Review and summarize loan documents (1.8), review lien searches in data room (.6). | JS | 2.40 | 1368.00 |
| 09/13/24 | Initial research regarding current state of recharacterization case law in third circuit. | | | |
| 09/16/24 | Conference with W. Clarke, E. Wilson, K. Elliott, R. Gage, A. Barajas and J. Sarmiento (all KDW) regarding status of lien | PAW | 0.70 | 584.50 |
| | | CC | 0.30 | 207.00 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0015
October 18, 2024
Page  3

---

| Date | Description | Tkpr | Hours | Amount |
|------|-------------|------|-------|--------|
| | investigation, review and next steps. | | | |
| 09/16/24 | Call with E. Wilson, K. Elliott, W. Clarke, A. Barajas, C. Choe, and J. Sarmiento (all KDW) regarding status of lien investigation and next steps. | RG | 0.30 | 292.50 |
| 09/16/24 | KDW team call to discuss status and timing for lien investigation. | KSE | 0.30 | 297.00 |
| 09/16/24 | Call with KDW bankruptcy and corporate teams regarding status of lender investigation. | AB | 0.30 | 232.50 |
| 09/16/24 | Conference call with K. Elliott, et al. (KDW) regarding status of document review, committee notice. | ERW | 0.30 | 351.00 |
| 09/16/24 | Conference with E. Wilson, W. Clarke, C. Choe, K. Elliott, and R. Gage (all KDW) regarding lien investigation status updates (.3); search for requested information (.1); review cash flow statements (.1); review financial statements (.3). | JS | 0.80 | 456.00 |
| 09/16/24 | Review loan documents (6.5); call with KDW team concerning lien investigation (.3); review cash flow statements and financial statements and communicate with J. Sarmiento (KDW) concerning analyses of the documents (1.3); communicate with debtors' attorneys concerning original credit agreement (.1). | WC | 8.20 | 7749.00 |
| 09/17/24 | Review original credit agreement and continue review of other loan document (6.6); start | WC | 9.40 | 8883.00 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0015
October 18, 2024
Page  4

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | review of financing statements (2.8). | | | |
| 09/17/24 | Review Varagon production. | JS | 0.30 | 171.00 |
| 09/17/24 | Telephone conference with K. Elliott (KDW), A. Yager, T. Banich (KM), and C. Miller (MN) regarding Varagon demand letter. | RG | 0.60 | 585.00 |
| 09/17/24 | Meet and confer with R. Gage (KDW) and Varagon counsel regarding Committee's document requests. | KSE | 0.60 | 594.00 |
| 09/18/24 | Email update on lien investigation (.1); email with R. Gage (KDW) regarding document review strategy (.2). | KSE | 0.30 | 297.00 |
| 09/18/24 | Review lien search results for all debtor entities (2.1); analyze Blink Holdings, Bergen Town Center Fitness Club, Inc., Blink 16th Street, Inc, Blink 130 W.G. Street, Inc. and Blink 56-02 Roosevelt, Inc. asset schedules to determine total value of assets (1.2); analyze Blink 69th Street, Inc., Blink 833 Flatbush, Inc., Blink Bissonnet, Inc., Blink Braddock Avenue Inc., Blink 97-01 Northern Blvd., Inc., Blink Brentwood, Inc., Blink 101 W 87th Street, Inc., Blink 108-14 Roosevelt, Inc., Blink 2192 Texas Parkway, Inc., Blink 116th Street, Inc., Blink Clifton, Inc., Blink East Orange, Inc. (f/k/a Blink Belleville, Inc.), Blink East Tremont Avenue, Inc., Blink 16123 Bellflower Blvd., Inc., Blink Eighth Avenue, | JS | 5.00 | 2850.00 |

**KELLEY DRYE & WARREN LLP**                    <u>FEDERAL ID NO. 13-5335107</u>

| WASHINGTON | NEW YORK | <u>AFFILIATE OFFICE:</u> |
| --- | --- | --- |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0015
October 18, 2024
Page 5

---

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
| --- | --- | --- | --- | --- |
| | Inc., and Blink 19500 Plummer, Inc. asset schedules to determine total value of assets (1.1); search data room and production for control agreements (.2); analyze Blink Farmers Boulevard Inc., Blink Abrams Road Inc., Blink Fitness Franchising, Inc., Blink Fitness Rialto Inc., Blink Airline Drive, Inc., Blink Hawthorne, Inc., Blink Hicksville, Inc., Blink Highway 249, Inc., Blink Irvington Inc., and Blink Avenue A, Inc. asset schedules to determine total value of assets (.4). | | | |
| 09/18/24 | Emails to W. Clarke (KDW) regarding investigation status. | ERW | 0.20 | 234.00 |
| 09/18/24 | Review lien search results for Blink debtors and affiliates and prepare summary with respect to same (4.2); review additional loan documents (3.6). | WC | 7.80 | 7371.00 |
| 09/19/24 | Continue to review schedules (2.7); complete summary of findings (3.4); review research concerning NOLs; communicate with KDW team concerning the excluded collateral (.1); communicate the J. Sarmiento with respect to commercial tort claims (.1); review and comment on revised lien presentation (2.3). | WC | 8.60 | 8127.00 |
| 09/19/24 | Review emails from W. Clarke (KDW) regarding lien review and outstanding issues. | CC | 0.20 | 138.00 |
| 09/19/24 | Analyze Blink White Plains, Inc., Blink | JS | 9.10 | 5187.00 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | <u>AFFILIATE OFFICE:</u> |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0015
October 18, 2024
Page 6

---

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | Westchase Inc., Blink Sunset Park, Inc., Blink Stonebrook, Inc., Blink Steinway Street, Inc., Blink St. Ann's Avenue, Inc., Blink Southern Boulevard, Inc., Blink South Orange, Inc., Blink SER Portfolio, Inc., Blink Selden, Inc., and Blink Riverdale, Inc. asset schedules to determine total value of assets (.9); analyze asset schedules for all remaining debtors to determine total value of assets (1.8); draft slides summarizing prepetition loan facilities (2.1); draft slides summarizing values of pledged and perfected collateral, assets excluded collateral, and unperfected collateral (2.0); search data room and production for leases (.6); address W. Clarke (KDW) comments to powerpoint (1.7). | | | |
| 09/19/24 | Review emails from W. Clarke (KDW) regarding lien investigation issues. | AB | 0.10 | 77.50 |
| 09/19/24 | Initial review of loan review summary (.2) and lien presentation (.3); emails J. Sarmiento (KDW) regarding same (.1); cross-reference loan documents (.4). | ERW | 1.00 | 1170.00 |
| 09/20/24 | Review Varagon loan amendments (2.2); outline notable changes and follow-up questions (.4); analyze changes in prepetition balance between July 17 and petition date (.2); email with R. Gage, E. Wilson and A. Barajas | KSE | 3.10 | 3069.00 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0015
October 18, 2024
Page  7

_____

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| | (all KDW) regarding notable provisions (.3). | | | |
| 09/20/24 | Email to K. Elliott (KDW) regarding lien investigation. | ERW | 0.10 | 117.00 |
| 09/21/24 | Attention to emails. | WC | 0.10 | 94.50 |
| 09/22/24 | Address K. Elliott's (KDW) comments to lien investigation presentation. | JS | 1.10 | 627.00 |
| 09/23/24 | Review and revise lien presentation (.8); call with J. Sarmiento (KDW) with respect to same (.9). | WC | 1.70 | 1606.50 |
| 09/23/24 | Initial review of lien investigation presentation (.2); review lender response to demand (.1). | ERW | 0.30 | 351.00 |
| 09/23/24 | Prepare binder containing prepetition loan documents (.1); confer with W. Clarke (KDW) regarding revisions to lien investigation presentation (1.0); proofread drafted presentation (.1); search data room and production for certain documents (.4); summarize a loan document (1.1). | JS | 2.80 | 1596.00 |
| 09/24/24 | Review Varagon response to document requests. | KSE | 0.20 | 198.00 |
| 09/26/24 | Review revised lien presentation. | ERW | 0.20 | 234.00 |
| 09/27/24 | Call with W. Clarke, J. Sarmiento and A. Barajas (all KDW) to finalize lien perfection analysis; review (.5) and further revise (.2) the analysis. | KSE | 0.70 | 693.00 |
| 09/27/24 | Conference with W. Clarke, K. Elliott, and A. | JS | 1.30 | 741.00 |

**KELLEY DRYE & WARREN LLP**                    FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0015
October 18, 2024
Page  8

---

| Date | Description | Tkpr | Hours | Amount |
|------|-------------|------|-------|--------|
| | Barajas (all KDW) regarding comments to lien presentation (.5); revise presentation (.1); draft additional document requests (.7). | | | |
| 09/27/24 | Review draft lien investigation presentation (.2); call with W. Clarke, J. Sarmiento, K. Elliott (all KDW) regarding same (.5). | AB | 0.70 | 542.50 |
| 09/27/24 | Review current version of lien presentation (.2); participate in call with J. Sarmiento, K. Elliott, and A. Barajas (all KDW) regarding comments to lien presentation (.5); review and comment on revised presentation (.2); communications with J. Sarmiento (KDW) concerning supplemental request for documents (.5). | WC | 1.40 | 1323.00 |
| 09/30/24 | Review Equinox document index in connection with investigation (.2); email with A. Barajas (KDW) regarding question on Blink KWT Holdco (.2); document follow up emails (.1) and email R. Gage (3x) regarding need to get preferred stock and other documents from Equinox/Blink (.3). | KSE | 0.80 | 792.00 |
| 09/30/24 | Revise lien investigation presentation based on K. Elliott's (KDW) comments. | JS | 0.40 | 228.00 |
| 09/30/24 | Review and comment on revised lien presentation. | WC | 0.40 | 378.00 |
| Total Services for this Matter: | | | | 70,930.50 |
| Total this Invoice | | | | $70,930.50 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0015
October 18, 2024
Page  9

---

| <u>Tkpr</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|------|-----------|-------|------|--------|
| AB | Barajas, Andres | 1.10 | 775.00 | $852.50 |
| CC | Choe, Connie | 0.50 | 690.00 | 345.00 |
| ERW | Wilson, Eric | 2.70 | 1,170.00 | 3,159.00 |
| JS | Sarmiento, Jamie | 36.20 | 570.00 | 20,634.00 |
| KSE | Elliott, Kristin S | 7.70 | 990.00 | 7,623.00 |
| PAW | Weintraub, Philip A | 0.70 | 835.00 | 584.50 |
| RG | Gage, Rich | 0.90 | 975.00 | 877.50 |
| WC | Clarke, Wendy | 39.00 | 945.00 | 36,855.00 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

3 WORLD TRADE CENTER

175 GREENWICH STREET

NEW YORK, NEW YORK 10007

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

<u>ABA #</u>▮▮▮▮▮▮

<u>SWIFT CODE:</u>▮▮▮▮▮▮

<u>ACCOUNT NAME:</u>KELLEY DRYE & WARREN LLP

<u>ACCOUNT #</u>▮▮▮▮▮▮

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
c/o Eric Wilson
3 World Trade Center
175 Greenwich Street
New York, NY 10007

October 18, 2024
Invoice No. 2914576

030319        Blink Committee
0016          Debtor Communications

### Account Summary And Remittance Form

| | |
|---|---|
| Legal Services: | $15,143.00 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **$15,143.00** |

### Terms: Payment Due on or Before   November 17, 2024

### Please Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**

**BANK:**  **JP MORGAN CHASE, N.A.**

**ABA #:**  ███████

**SWIFT CODE:**  ███████

**ACCOUNT NAME: KELLEY DRYE & WARREN LLP**

**ACCOUNT #:** ████

**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER
AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

3 WORLD TRADE CENTER

175 GREENWICH STREET

NEW YORK, NEW YORK 10007

(212) 808-7800

**KELLEY DRYE & WARREN LLP**                    FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
c/o Eric Wilson
3 World Trade Center
175 Greenwich Street
New York, NY 10007

October 18, 2024
Invoice No. 2914576

Client   030319
Matter 0016   Debtor Communications

Attorney: 05395                                                    Page 1

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| 09/01/24 | Prepare for (.2) and call (.2) with M. Nestor (YC) and S. Shenker (PP) regarding budget; emails to M. Nestor (YC) regarding same (.2). | ERW | 0.60 | $702.00 |
| 09/02/24 | Email to M. Nestor (YC) regarding budget. | ERW | 0.10 | 117.00 |
| 09/03/24 | Review committee's second day issues list in advance of call with debtors' counsel (.1); call with A. Mielke (Young Conaway) regarding status of outstanding committee second day issues (.1). | AB | 0.20 | 155.00 |
| 09/04/24 | Email to debtors' counsel regarding status of second-day orders and next steps. | CC | 0.20 | 138.00 |
| 09/04/24 | Call with KDW team and debtors' counsel regarding outstanding committee issues with second day motions (.3); follow up call with K. Elliott (KDW) and debtors' counsel regarding same (.4). | AB | 0.70 | 542.50 |
| 09/04/24 | Call with Debtors' advisors re second day hearing issues | JR | 0.20 | 195.00 |
| 09/04/24 | Confer (.2) and emails (.2) with M. Nestor (MJ) regarding open items; confer with K. | ERW | 0.80 | 936.00 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0016
October 18, 2024
Page  2

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | Elliott (KDW) regarding disposition of debtor call, open items (.2); follow-up call with K. Elliott (KDW) regarding same (.2). | | | |
| 09/04/24 | Call with debtors' counsel to discuss status of all open issues (.3); follow up call with A. Barajas (KDW) and A. Mielke (YCST) to discuss comments to perfunctory second day motions (.4); follow-up call with E. Wilson (KDW) (.2). | KSE | 0.90 | 891.00 |
| 09/05/24 | Review debtors' responses to open DIP and bid procedures issues (.5) draft responsive positions (.4); confer with J. Adams (KDW) regarding same (.2), all to prepare for negotiation call with debtors' counsel; call with E. Wilson and A. Barajas (both KDW) to prepare for debtor call (.5); negotiation call with debtors' professionals on DIP and   bid procedures issues (.7); follow up call with E. Wilson, A. Barajas and J. Ramirez (KDW) (.3); call from S. Greecher (YCST) on bid procedures issues (.2); further negotiation call with debtors (.3); follow up with E. Wilson (KDW) (.2). | KSE | 3.30 | 3267.00 |
| 09/05/24 | Call with E. Wilson, K. Elliott (both KDW) regarding committee's outstanding DIP issues list in preparation for call with debtors' counsel (.5); call with E. Wilson, K. Elliott (both | AB | 1.80 | 1395.00 |

**KELLEY DRYE & WARREN LLP**                    FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0016
October 18, 2024
Page  3

---

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| | KDW) and Young Conaway regarding Committee's DIP issues (.7); follow up call with K. Elliott and E. Wilson (both KDW) regarding same (.3); call with E. Wilson and K. Elliott (both KDW) and Young Conaway regarding outstanding DIP issues (.3). | | | |
| 09/05/24 | Call with debtors' advisors regarding open issues on second day matters (.7); conference with KDW team regarding same (.3); further call with Debtors regarding same (.3). | JR | 1.30 | 1267.50 |
| 09/05/24 | Call with K. Elliott and A. Barajas (both KDW) preparatory to debtor call regarding open issues (.5); call with KDW and YC team regarding same (.7); follow-up call with K. Elliott, A. Barajas and J. Churchill (all KDW) regarding next steps (.3); follow-up call with M. Nestor (YC) regarding same (.2); review debtors' open issues list preparatory to call (.3); confer with P. Hurwitz (DA) regarding disposition of debtor call (.3); conference call with YC, MJ, DA and Portage regarding settlement status (.6); separate follow-up calls with P. Hurwitz (DA) (.2) and K. Elliott (KDW) (.2) regarding same. | ERW | 3.30 | 3861.00 |
| 09/06/24 | Emails with M. Nestor (YC) regarding DIP settlement. | ERW | 0.20 | 234.00 |
| 09/09/24 | Conference call with M. Nestor (YC) regarding | ERW | 0.40 | 468.00 |

**KELLEY DRYE & WARREN LLP**                    FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0016
October 18, 2024
Page  4

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | sale bid, hearing status and settlement. | | | |
| 09/11/24 | Emails to K. Elliott (KDW) regarding investigation demand letters (.1); emails with C. Choe and J. Sarmiento (both KDW) regarding lien review (.2). | ERW | 0.30 | 351.00 |
| 09/12/24 | Review and analyze information regarding debtor communications. | ERW | 0.30 | 351.00 |
| 09/13/24 | Emails with C. Choe (KDW) and A. Mielke (YC) regarding cure notice. | ERW | 0.10 | 117.00 |
| 09/16/24 | Email debtors' counsel regarding stalking horse APA exhibits and schedules (.1); email debtors' counsel regarding cure amounts (.1). | AB | 0.20 | 155.00 |
| Total Services for this Matter: | | | | 15,143.00 |
| Total this Invoice | | | | $15,143.00 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0016
October 18, 2024
Page  5

---

| Tkpr | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| AB | Barajas, Andres | 2.90 | 775.00 | $2,247.50 |
| CC | Choe, Connie | 0.20 | 690.00 | 138.00 |
| ERW | Wilson, Eric | 6.10 | 1,170.00 | 7,137.00 |
| JR | Ramirez, John | 1.50 | 975.00 | 1,462.50 |
| KSE | Elliott, Kristin S | 4.20 | 990.00 | 4,158.00 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

3 WORLD TRADE CENTER

175 GREENWICH STREET

NEW YORK, NEW YORK 10007

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

ABA #

SWIFT CODE:

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

**KELLEY DRYE & WARREN LLP**    FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
c/o Eric Wilson
3 World Trade Center
175 Greenwich Street
New York, NY 10007

October 18, 2024
Invoice No. 2914577

030319        Blink Committee
0017          General Investigation

## Account Summary And Remittance Form

| | |
|---|---|
| Legal Services: | $84,520.50 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **$84,520.50** |

## Terms: Payment Due on or Before   November 17, 2024

## Please Return This Page With Your Payment

PAYMENT BY WIRE OR ACH IS PREFERRED:

BANK:   JP MORGAN CHASE, N.A.

ABA #: ▆▆▆▆▆

SWIFT CODE: ▆▆▆▆▆▆

ACCOUNT NAME: KELLEY DRYE & WARREN LLP

ACCOUNT #: ▆▆▆▆

PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER

AS PAYMENT REFERENCE

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

3 WORLD TRADE CENTER

175 GREENWICH STREET

NEW YORK, NEW YORK 10007

(212) 808-7800

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
c/o Eric Wilson
3 World Trade Center
175 Greenwich Street
New York, NY 10007

October 18, 2024
Invoice No. 2914577

Client   030319
Matter 0017   General Investigation

---

Attorney: 05395                                                                 Page 1

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| 09/02/24 | Review and revised debtor information request (.2); emails to R. Gage (KDW) regarding same (.1). | ERW | 0.30 | $351.00 |
| 09/03/24 | Review revised information request (.2); emails with R. Gage (KDW) regarding same (.2); review Dundon information request (.2); email from A. Rovitz (DA) regarding same (.1). | ERW | 0.70 | 819.00 |
| 09/03/24 | Revise debtor demand letter (.6); finalize demand letter to debtor (.2); email debtor demand letter (.1); draft demand letter to Varagon (.5); email P. Weintraub (KDW) regarding bid procedures objection (.1); draft demand letter to Equinox (.4). | RG | 1.90 | 1852.50 |
| 09/07/24 | Emails with B. Carver (YC) and R. Gage (KDW) regarding document production. | ERW | 0.20 | 234.00 |
| 09/09/24 | Review documents produced by debtors. | RG | 1.60 | 1560.00 |
| 09/11/24 | Review (.4) and revise (.7) Equinox demand letter; outline initial tasks for Equinox investigation (.2); analyze veil piercing issues (.2); internal email regarding same (.1). | KSE | 1.60 | 1584.00 |

**KELLEY DRYE & WARREN LLP**                    FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0017
October 18, 2024
Page  2

---

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/11/24 | Revise demand letter to Varagon (.6); revise demand letter to Equinox (.6); email to K. Elliott (KDW) regarding revisions to demand letters (.1). | RG | 1.30 | 1267.50 |
| 09/12/24 | Further revise Equinox demand letter (.3); discuss changes with R. Gage (KDW) (.1). | KSE | 0.40 | 396.00 |
| 09/12/24 | Conference with K. Elliott (KDW) regarding demand letters to Varagon and Equinox (.1); finalize demand letter to Varagon (.4); finalize demand letter to Equinox (.4); email demand letters to Varagon and Equinox (.1). | RG | 1.00 | 975.00 |
| 09/13/24 | Communications with R. Gage (KDW) regarding status of lien review and presentation (.2); follow-up with W. Clarke and J. Sarmiento (both KDW) regarding same and timing (.2). | CC | 0.40 | 276.00 |
| 09/16/24 | Review R. Gage (KDW) preliminary assessment of veil piercing against Equinox. | KSE | 0.20 | 198.00 |
| 09/16/24 | Email to E. Wilson (KDW) regarding veil piercing analysis. | RG | 0.70 | 682.50 |
| 09/17/24 | Confer with R. Gage (KDW) regarding Equinox investigation strategy. | KSE | 0.80 | 792.00 |
| 09/17/24 | Conference with K. Elliott (KDW) regarding analysis of potential claims (.8); review Varagon production (.1). | RG | 0.90 | 877.50 |
| 09/18/24 | Call with E. Wilson (KDW) on status of Equinox investigation and next strategic steps | KSE | 2.80 | 2772.00 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0017
October 18, 2024
Page 3

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | regarding same (.3); review notes (.1) and email E. Wilson and R. Gage (both KDW) regarding veil piercing information (.1); analyze Equinox TSA (1.3); first (.2) and second (.4) amendments thereto; review DE standards on alter ego claims (.4). | | | |
| 09/18/24 | Conference with E. Wilson (KDW) regarding status of investigation (.2); email to Equinox counsel regarding response to demand letter (.3); review Debtors document productions (.8). | RG | 1.30 | 1267.50 |
| 09/18/24 | Confer (.2) and emails (.1) with R. Gage (KDW) regarding production review; confer with K. Elliott (KDW) regarding same (.3). | ERW | 0.60 | 702.00 |
| 09/19/24 | Confer with P. Weintraub (KDW) regarding recharacterization research (.2); confer with R. Gage (KDW) to prepare for Equinox meet and confer (.2); meet and confer with Equinox regarding committee's initial document requests (.4); follow up with R. Gage (KDW) regarding the call (.2) and preparation of litigation workstream trackers (.2). | KSE | 1.20 | 1188.00 |
| 09/19/24 | Conference with K. Elliott (KDW) regarding preparation for call with Equinox counsel (.2); telephone conference with K. Elliott (KDW) and Equinox counsel regarding document demand and production (.4); follow up | RG | 1.10 | 1072.50 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0017
October 18, 2024
Page 4

---

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | conference with K. Elliott (KDW) regarding same (.2); review analysis of recharacterization research (.3). | | | |
| 09/19/24 | Confer with K. Elliott (KDW) regarding recharacterization research issues and deliverables (.2); confer with R. Gage (KDW) regarding same (.3); research case law standards for recharacterization in third circuit (1.3); review standards for same in other circuits (.8); prepare initial memo on recharacterization issues and factors to assist KDW investigation team with document review (1.8). | PAW | 4.40 | 3674.00 |
| 09/20/24 | Prepare supplemental list of diligence requests based on fee application disclosures (.3); email R. Gage, E. Wilson and A. Barajas (all KDW) regarding same (.1); review memo on recharacterization (.4); review summary of derivative theories of liability under DE law (.3); email with R. Gage (KDW) regarding doc review memos on same (.2); review TSA for stalking horse APA (.9); draft outline of key TSA-related questions/issues (.8); email A. Barajas, E. Wilson and R. Gage (all of KDW) regarding same (.2); update E. Wilson (KDW) regarding investigation research workstreams (.1); review Equinox discovery response letter | KSE | 3.40 | 3366.00 |

**KELLEY DRYE & WARREN LLP**          FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0017
October 18, 2024
Page  5

---

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| | (.1). | | | |
| 09/20/24 | Confer with R. Gage (KDW) regarding recharacterization research and next steps. | PAW | 0.10 | 83.50 |
| 09/20/24 | Review analysis of veil piercing claims (.2); Telephone conference with P. Weintraub (KDW) regarding veil piercing research (.1); email to K. Elliott (KDW) regarding recharacterization analysis (.1); review production of documents by Equinox (.4). | RG | 0.80 | 780.00 |
| 09/20/24 | Review alter ego (.4) and estate release (.5) precedent research; outline open items, research topic for further investigation, RSA and TSA (.7); emails with K. Elliott and R. Gage (both KDW) regarding Equinox amendments (.2); review amendments (.2); review Equinox response to demand letter (.1); email to R. Gage (KDW) regarding same (.1). | ERW | 2.20 | 2574.00 |
| 09/22/24 | Review J. Ramirez (KDW) analysis of stalking horse TSA (.3); email J. Ramirez (KDW) additional diligence items regarding same (.1). | KSE | 0.40 | 396.00 |
| 09/23/24 | Review of transition services agreement (.5) and amendments (.3); review Varagon (.5) and equinox (.5) loan documents. | JC | 1.80 | 1116.00 |
| 09/23/24 | Conference with P. Weintraub (KDW) regarding veil piercing research (.2); email to K. Elliott (KDW) regarding Equinox payments to Debtors (.3); email summary of document | RG | 1.40 | 1365.00 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0017
October 18, 2024
Page  6

---

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | production to K. Elliott (KDW) (.8); email to J. Ramirez (KDW) regarding TSA (.1). | | | |
| 09/23/24 | Research bidders (.7); high-level review of TSA data produced by Equinox (.4); email J. Ramirez (KDW) regarding same (.2); email with R. Gage regarding volume of documents produced to date (.2); review (.2) and revise (.4) Dundon diligence list for TSA issues. | KSE | 2.10 | 2079.00 |
| 09/24/24 | Confer with R. Gage and T. Hopper (all KDW) regarding investigation issues (.8); correspondence with T. Hopper regarding timeline document formatting (.1); meeting with T. Hopper regarding document investigation index (.2); correspondence with T. Hopper and R. Gage (KDW) regarding same (.1); begin drafting document indexes for Equinox and Varagon document productions (.3); begin reviewing and analyzing memorandum regarding recharacterization and declaration of S. Shenker in support of Chapter 11 Petition (1.1). | SAC | 2.60 | 2015.00 |
| 09/24/24 | Review documents related to investigation (.3); Telephone conference with S. Carrol and T. Hopper (both KDW) regarding review of documents and plan to create timeline (.8). | RG | 1.10 | 1072.50 |
| 09/24/24 | Confer with S. Carroll and R. Gage (both KDW) regarding issues with potential claims | TDH | 1.00 | 530.00 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0017
October 18, 2024
Page 7

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | (.8); confer with S. Carroll (KDW) regarding preparing document investigation index (.2). | | | |
| 09/25/24 | Outline follow-up document requests/discovery topics for debtors (.2); confer with R. Gage (KDW) regarding same (.5). | KSE | 0.70 | 693.00 |
| 09/25/24 | Continue reviewing and analyzing memorandum regarding recharacterization and declaration of S. Shenker in support of chapter 11 petition (.5); begin adding relevant dates from S. Shenker declaration to Blink timeline (1.9). | SAC | 2.40 | 1860.00 |
| 09/25/24 | Email K. Elliott (KDW) regarding Blink directors issues (.1); emails with KDW research team regarding same (.2) | AB | 0.30 | 232.50 |
| 09/25/24 | Conference with K. Elliott (KDW) regarding potential claims and follow up demand letter. | RG | 0.50 | 487.50 |
| 09/25/24 | Review Varagon production documents (1.4); create a timeline of events to evaluate Varagon's security interest (.5). | TDH | 1.90 | 1007.00 |
| 09/26/24 | Research employee questions (.6); confer with A. Barajas (KDW) regarding certain documents in dataroom (.1); status call with R. Gage (KDW) (.2); outline additional discovery topics (.4); email R. Gage and A. Barajas regarding same (.1); review timing on disclosures (.1); analyze issues related thereto (.3). | KSE | 1.80 | 1782.00 |

### KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0017
October 18, 2024
Page  8

---

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| 09/26/24 | Meeting with T. Hopper regarding review progress and strategy (.2); begin reviewing and analyzing Equinox production documents and add relevant information to document index (3.5). | SAC | 3.70 | 2867.50 |
| 09/26/24 | Call with C. Choe (KDW) regarding status of investigation (.1); Conference with K. Elliott regarding next steps (.2); Draft demand letter to Debtors (.6); draft demand letter to Varagon (.3); draft demand letter to Equinox (.4); analyze document productions (.7). | RG | 2.30 | 2242.50 |
| 09/26/24 | Review Varagon production documents and create a timeline of events to evaluate Varagon's security interest. | TDH | 3.90 | 2067.00 |
| 09/26/24 | Emails with K. Elliott (KDW) and L. Rooney (DA) regarding Equinox (.2); emails with R. Gage and K. Elliott (both KDW) regarding supplemented document demand (.2). | ERW | 0.40 | 468.00 |
| 09/27/24 | Research HPS Investment relationship to Blink (.3) and Equinox (.4); research historic directors, officers and executives for overlap (1.4); email R. Gage (KDW) with additional documents to request of key stakeholders (.2); research theories of potential liability against Equinox (1.1); review (.3) and revise (.5) supplemental document demand to debtors; email with A. Barajas (KDW) regarding same | KSE | 10.50 | 10395.00 |

**KELLEY DRYE & WARREN LLP**    FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client  030319
Matter 0017
October 18, 2024
Page  9

---

| Date | Description | Tkpr | Hours | Amount |
|------|-------------|------|-------|--------|
| | (.2); review (.2) and revise (.3) Equinox supplemental demand letter; review (.1) and revise (.2) Varagon supplemental demand letter; email (.2) and calls (x2) (.3) with A. Barajas (KDW) to finalize same; final review (.2) and revisions (.3) to demand letter; review Equinox document production (1.8); email A. Barajas (KDW) re: same (.2); analyze statute of limitations issues on potential claim (.8); update E. Wilson (KDW) (.1); research section 546(e) issues regarding potential avoidance claim (1.4). | | | |
| 09/27/24 | Call with R. Gage (KDW) regarding research into veil piercing standards (.1); research veil piercing standards in Delaware (1.2) | PAW | 1.30 | 1085.50 |
| 09/27/24 | Review draft second demand letters and provide comments (.3); edit draft second demand letters (.7); call with K. Elliott (KDW) regarding finalizing draft second demand letters (.3); call with R. Gage regarding same (.1); edit draft second demand letters to incorporate K. Elliott's (KDW) comments (.2); call with K. Elliott (KDW) regarding finalizing second demand letters (.1); review emails regarding debtors' prepetition transactions with insiders (.1) and email team regarding same (.1). | AB | 1.90 | 1472.50 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0017
October 18, 2024
Page  10

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| 09/27/24 | Revise second demand letters to debtors, Varagon, and Equinox (.4); Telephone conference with A. Barajas (KDW) regarding same (.1); finalize and send debtor demand letter (.3); finalize and send Varagon demand letter (.2); finalize and send Equinox demand letter (.2); call with P. Weintraub (KDW) regarding veil piercing research (.1); create litigation tracker (.8). | RG | 2.10 | 2047.50 |
| 09/27/24 | Emails with A. Barajas and J. Sarmiento (both KDW) regarding document request. | ERW | 0.10 | 117.00 |
| 09/27/24 | Review Varagon production documents and create a timeline of events to evaluate Varagon's security interest. | TDH | 4.50 | 2385.00 |
| 09/28/24 | Continue reviewing and analyzing Equinox production documents and add relevant information to document index. | SAC | 1.80 | 1395.00 |
| 09/28/24 | Review Varagon production documents (3.1); create a timeline of events to evaluate Varagon's security interest (1.5). | TDH | 4.60 | 2438.00 |
| 09/29/24 | Preliminary research regarding equitable tolling theories regarding potential estate causes of action (.4); email R. Gage (KDW) regarding production deficiencies and need to follow-up asap (.1); preliminary research on choice of law issues regarding potential estate causes of action (.3). | KSE | 0.80 | 792.00 |

**KELLEY DRYE & WARREN LLP**                    FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | <u>AFFILIATE OFFICE:</u> |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0017
October 18, 2024
Page 11

---

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 09/29/24 | Continue reviewing and analyzing Equinox production documents (6.4); add relevant information to document index (1.2). | SAC | 7.60 | 5890.00 |
| 09/29/24 | Review Varagon production documents and create a timeline of events to evaluate Varagon's security interest. | TDH | 1.10 | 583.00 |
| 09/30/24 | Continue reviewing and analyzing Equinox production documents and add relevant information to document index (.1); proofread and further edit Equinox production document index (.3); draft correspondence with R. Gage and T. Hopper (All KDW) regarding same (.2). | SAC | 0.60 | 465.00 |
| 09/30/24 | Review produced materials (.6); draft email to Debtors, Varagon, and Equinox regarding document deficiencies (.2). | RG | 0.80 | 780.00 |
| 09/30/24 | Review Varagon production documents and create a discovery timeline. | TDH | 1.50 | 795.00 |
| 09/30/24 | Emails with K. Elliott and R. Gage (both KDW) regarding flow of funds (.2); emails with R. Gage (KDW) regarding supplemental information requests (.2); emails with K. Elliott (KDW) regarding board investigation (.1). | ERW | 0.50 | 585.00 |
| 09/30/24 | Research regarding veil piercing case law standard in Delaware (1.6); confer with R. Gage (KDW) regarding same (.1); draft initial outline of diligence support memo related to case law research (.3). | PAW | 2.00 | 1670.00 |

**KELLEY DRYE & WARREN LLP**

<u>FEDERAL ID NO. 13-5335107</u>

| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0017
October 18, 2024
Page  12

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| Total Services for this Matter: | | | | 84,520.50 |
| Total this Invoice | | | | $84,520.50 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | | |

Blink Committee
Client   030319
Matter 0017
October 18, 2024
Page  13

| Tkpr | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| AB | Barajas, Andres | 2.20 | 775.00 | $1,705.00 |
| CC | Choe, Connie | 0.40 | 690.00 | 276.00 |
| ERW | Wilson, Eric | 5.00 | 1,170.00 | 5,850.00 |
| JC | Churchill, John | 1.80 | 620.00 | 1,116.00 |
| KSE | Elliott, Kristin S | 26.70 | 990.00 | 26,433.00 |
| PAW | Weintraub, Philip A | 7.80 | 835.00 | 6,513.00 |
| RG | Gage, Rich | 18.80 | 975.00 | 18,330.00 |
| SAC | Carroll, Stephanie A | 18.70 | 775.00 | 14,492.50 |
| TDH | Hopper, Timothy D | 18.50 | 530.00 | 9,805.00 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

3 WORLD TRADE CENTER

175 GREENWICH STREET

NEW YORK, NEW YORK 10007

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

ABA #▮▮▮▮▮▮▮

SWIFT CODE:▮▮▮▮▮▮▮

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #▮▮▮▮▮▮▮

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE