**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BLINK HOLDINGS, INC., *et al.*,[1] | Case No. 24-11686 (JKS) |
| Debtors. | (Jointly Administered) |
| | **Ref. Docket No. 161** |
| | **Objection Deadline:**<br>**November 21, 2024 at 4:00 p.m. (ET)** |

**NOTICE OF FILING OF STAFFING AND COMPENSATION REPORT**
**OF TRIPLE P RTS, LLC FOR THE PERIOD FROM**
**OCTOBER 1, 2024, TO OCTOBER 31, 2024**

**PLEASE TAKE NOTICE** that, in accordance with that certain *Order (I) Authorizing the Debtors to Employ and Retain Triple P RTS, LLC to Provide Steven Shenker as Chief Restructuring Officer, Scott Canna as Deputy Chief Restructuring Officer, and Additional Personnel, as Necessary, Effective as of the Petition Date and (II) Granting Related Relief* [Docket No. 161] (the "**Approval Order**"),[2] Triple P RTS, LLC hereby files this staffing and compensation report for the period of October 1, 2024 through and including October 31, 2024 (the "**Staffing Report**").

**PLEASE TAKE FURTHER NOTICE** that objections, if any, to the Staffing Report, if any, must be filed in accordance with the Approval Order and served on the undersigned

---

[1]   The last four digits of Blink Holdings, Inc.'s federal tax identification number are 6354.  The mailing address for Blink Holdings, Inc. is 45 West 45th Street, 10th Floor, New York, New York 10036. Due to the large number of debtors in these chapter 11 cases, a complete list of the Debtors, the last four digits of their federal tax identification numbers, and their addresses are not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/BlinkFitness, or by contacting the undersigned counsel for the Debtors.

[2]   Capitalized terms used but not defined herein shall have the meanings ascribed to such terms in the Order.

32186940.1

counsel so as to be received on or before November 21, 2024 at 4:00 p.m. (prevailing Eastern

Time).

Dated: Wilmington, Delaware
      November 7, 2024

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

*/s/ Rebecca L. Lamb*
Michael R. Nestor (No. 3526)
Sean T. Greecher (No. 4484)
Allison S. Mielke (No. 5934)
Timothy R. Powell (No. 6894)
Rebecca L. Lamb (No. 7223)
Benjamin C. Carver (No. 7176)
Rodney Square
1000 North King Street
Wilmington, Delaware 19801
Telephone:  (302) 571-6600
Facsimile:  (302) 571-1253
Email:  mnestor@ycst.com
      sgreecher@ycst.com
      amielke@ycst.com
      tpowell@ycst.com
      rlamb@ycst.com
      bcarver@ycst.com

*Counsel to the Debtors and Debtors in Possession*

32186940.1

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BLINK HOLDINGS, INC., *et al.*,[1] | Case No. 24-11686 (JKS) |
| Debtors. | (Jointly Administered) |
| | **Ref. Docket No. 161** |

**STAFFING AND COMPENSATION REPORT OF TRIPLE P RTS, LLC FOR THE**
**PERIOD FROM OCTOBER 1, 2024 TO OCTOBER 31, 2024**

Exhibit A – Statement of Fees and Expenses by Subject Matter

Exhibit B – Summary of Professionals and Fees

Exhibit C – Detailed Description of Fees

Dated:  November 7, 2024

/s/ Steven Shenker
Steven Shenker
Managing Director
Triple P RTS, LLC

---

[1] The last four digits of Blink Holdings, Inc.'s federal tax identification number are 6354.  The mailing address for Blink Holdings, Inc. is 45 West 45th Street, 10th Floor, New York, New York 10036. Due to the large number of debtors in these chapter 11 cases, a complete list of the Debtors, the last four digits of their federal tax identification numbers, and their addresses are not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/BlinkFitness, or by contacting the undersigned counsel for the Debtors.

## EXHIBIT A

## Statement of Fees and Expenses by Subject Matter

| Matter Category | Hours | Fees |
|---|---|---|
| Asset Recovery & Analysis | 20.70 | $   15,495.00 |
| Assumption & Rejection of Leases & Contracts | 32.80 | 22,951.50 |
| Business Operations | 3.90 | 2,535.00 |
| Case Administration | 48.80 | 40,119.00 |
| Claims Administration & Objections | 84.80 | 49,199.50 |
| Corporate Governance & Board Matters | 20.70 | 14,237.00 |
| Deliverable Preparation & Review | 80.50 | 36,971.50 |
| Employee Benefits & Pensions | 3.50 | 3,062.50 |
| Employment & Fee Applications | 5.80 | 3,277.00 |
| Financing & Cash Collateral | 111.10 | 71,023.50 |
| Internal Meeting & Communication | 139.00 | 82,658.00 |
| Litigation | 12.50 | 10,082.50 |
| Meetings & Communication with Interested Parties | 8.70 | 6,316.50 |
| Meetings & Communication with Management | 42.20 | 26,977.50 |
| Meetings & Communication with Potential Buyers and / or Financing Parties | 207.20 | 140,250.00 |
| Meetings & Communication with Professionals | 98.80 | 69,441.50 |
| Meetings & Communications with Creditors | 9.30 | 6,914.50 |
| Non-Working Travel | 3.00 | 1,950.00 |
| Plan & Disclosure Statement | 11.10 | 7,989.50 |
| Reporting | 42.20 | 28,269.00 |
| **Total Hours and Fees** | **986.60** | **$   639,720.50** |

| Date | Professional | Expense Type | Notes | | Expense |
|---|---|---|---|---|---|
| 10/25/2024 | de Speville, Greg | Airfare | Chicago/New York roundtrip flights | $ | 671.68 |
| 10/27/2024 | de Speville, Greg | Travel Meals | Dinner on 10/27 | | 25.79 |
| 10/27/2024 | de Speville, Greg | Transportation | Uber ride from La Guardia airport to NY hotel | | 75.55 |
| 10/27/2024 | de Speville, Greg | Transportation | Uber ride from home to Chicago O'hare airport | | 72.45 |
| 10/28/2024 | de Speville, Greg | Travel Meals | Breakfast on 10/28 | | 10.42 |
| 10/30/2024 | de Speville, Greg | Lodging | NY hotel (3 nights) | | 1,723.34 |
| 10/30/2024 | de Speville, Greg | Travel Meals | Dinner on 10/30 | | 31.36 |
| 10/30/2024 | de Speville, Greg | Transportation | Taxi from Chicago O'hare airport to home | | 48.00 |
| 10/30/2024 | de Speville, Greg | Transportation | Uber ride from NY office to LaGuardia airport | | 88.49 |
| 10/30/2024 | de Speville, Greg | Travel Meals | Breakfast on 10/30 | | 13.21 |
| 10/27/2024 | Canna, Scott | Transportation | Uber ride to airport, Blink auction | | 63.49 |
| 10/27/2024 | Canna, Scott | Airfare | Flight Los Angeles to New York, Blink auction | | 724.00 |
| 10/28/2024 | Canna, Scott | Transportation | Uber ride to hotel, Blink auction | | 162.12 |
| 10/29/2024 | Canna, Scott | Transportation | Uber ride from hotel to office, Blink auction | | 78.58 |
| 10/31/2024 | Canna, Scott | Airfare | Flight New York to Los Angeles, Blink auction | | 658.00 |
| 10/31/2024 | Canna, Scott | Lodging | NY hotel (4 nights), Blink auction | | 2,813.40 |
| 10/31/2024 | Canna, Scott | Transportation | Uber to airport, Blink auction | | 170.52 |
| 10/31/2024 | NA | Legal Services | Legal Services | | 2,679.80 |
| | | | **Total** | $ | **10,110.20** |

32186940.1

**DENTONS**

Dentons US LLP
233 South Wacker Drive
Suite 5900
Chicago, Illinois 60606-6361

dentons.com

Portage Point Partners, LLC
300 N. LaSalle Street, Suite 1420
Chicago IL 60654
United States

October 16, 2024

**Invoice No. 2791941**

Client/Matter: 15812253-000017

Blink Holdings, Inc.

Payment Due Upon Receipt

Total This Invoice                                    $        2,679.80

**DENTONS**

Dentons US LLP
233 South Wacker Drive
Suite 5900
Chicago, Illinois 60606-6361

dentons.com

Portage Point Partners, LLC
300 N. LaSalle Street, Suite 1420
Chicago IL 60654
United States

October 16, 2024

**Invoice No. 2791941**

Client/Matter:   15812253-000017

Blink Holdings, Inc.

_____

For Professional Services Rendered through September 30, 2024:

| Date | Timekeeper | Hours | Amount | Narrative |
|------|-----------|-------|--------|-----------|
| 09/05/24 | P. Maxcy | 0.40 | 470.80 | Analysis of supplemental disclosure and confer w/ S. Shenker re: same. |
| 09/06/24 | S. Schrag | 0.10 | 86.00 | Begin preparing a supplemental disclosure. |
| 09/10/24 | S. Schrag | 0.50 | 430.00 | Prepare supplemental declaration. |
| 09/12/24 | S. Schrag | 0.60 | 516.00 | Further prepare supplemental declaration in support of retention disclosures (.2); confer with P. Maxcy regarding the same (.1); confer with S. Shenker regarding the same (.1); incorporate S. Shenker's comments (.2). |
| 09/12/24 | P. Maxcy | 1.00 | 1,177.00 | Review and revise supplemental disclosure. |
| Total Hours | | 2.60 | | |
| Fee Amount | | | | $ 2,679.80 |

TIME AND FEE SUMMARY

| Timekeeper | Rate | Hours | Fees |
|-----------|------|-------|------|
| P. Maxcy | $ 1,177.00 | 1.40 | $ 1,647.80 |
| S. Schrag | $ 860.00 | 1.20 | $ 1,032.00 |
| Totals | | 2.60 | $ 2,679.80 |

| | | | |
|---|---|---|---|
| Fee Total | $ | 2,679.80 | |
| Invoice Total | $ | 2,679.80 | |



Dentons US LLP
233 South Wacker Drive
Suite 5900
Chicago, Illinois 60606-6361

dentons.com

For your Information - Open Invoices

Portage Point Partners, LLC
300 N. LaSalle Street, Suite 1420
Chicago IL 60654
United States
Client/Matter #: 15812253-000017
       Blink Holdings, Inc.

October 16, 2024

---

## Statement of Account

According to our records, as of October 16, 2024, the amounts shown below are outstanding on this matter.
If your records are not in agreement with ours, please call us. Thank you.

| Date | Invoice No. | Invoice Amount | Payments/ Adjustments | Invoice Total |
|------|-------------|----------------|-----------------------|---------------|
| 10/16/24 | 2791941 | $ 2,679.80 | $ 0.00 | $ 2,679.80 |
| | | Total Outstanding Invoices | | $ 2,679.80 |

003139/065

**EXHIBIT B**

**Summary of Professionals and Fees**

| Professional | Position | Rate | 10/1/2024 - 10/31/2024 Hours | Fees |
|---|---|---|---|---|
| Steven Shenker | Managing Director | $ 875.00 | 167.60 | $ 146,650.00 |
| Scott Canna | Senior Director | 745.00 | 263.80 | 196,531.00 |
| Greg de Speville | Senior Vice President | 650.00 | 223.90 | 145,535.00 |
| Chad Bacon | Vice President | 565.00 | 90.10 | 50,906.50 |
| Hunter Reynolds | Associate | 415.00 | 241.20 | 100,098.00 |
| **Total Hours and Fees** | | | **986.60** | **$ 639,720.50** |

**Average Billing Rate $      648.41**

# **EXHIBIT C**

**Detailed Description of Fees**

| Date | Professional | Notes | | Rate | Hours | Fees |
|------|-------------|-------|---|------|-------|------|

**Asset Recovery & Analysis**

| Date | Professional | Notes | | Rate | Hours | Fees |
|------|-------------|-------|---|------|-------|------|
| 10/02/24 | Steven Shenker | Review and comment on draft sale order | $ | 875 | 1.5 | $ 1,312.5 |
| 10/11/24 | Chad Bacon | Review of post close services exhibit | | 565 | 0.6 | 339.0 |
| 10/16/24 | Greg de Speville | Review updated bid comparison model | | 650 | 1.9 | 1,235.0 |
| 10/21/24 | Greg de Speville | Review and update APA schedules to be shared with prospective buyers | | 650 | 0.8 | 520.0 |
| 10/21/24 | Scott Canna | Continue to update bid comparison model for incremental proposals received | | 745 | 1.4 | 1,043.0 |
| 10/21/24 | Scott Canna | Review updated bid comparison model for incremental proposals received | | 745 | 1.9 | 1,415.5 |
| 10/22/24 | Greg de Speville | Review updates to the bid evaluation waterfall | | 650 | 1.2 | 780.0 |
| 10/22/24 | Steven Shenker | Review and analyze bids received | | 875 | 2.0 | 1,750.0 |
| 10/23/24 | Greg de Speville | Review updates to the bid evaluation waterfall | | 650 | 0.9 | 585.0 |
| 10/23/24 | Steven Shenker | Review additional bids received | | 875 | 2.0 | 1,750.0 |
| 10/24/24 | Greg de Speville | Review updates to the bid evaluation waterfall | | 650 | 0.7 | 455.0 |
| 10/25/24 | Greg de Speville | Update EQX guarantee calculation to reflect unpaid prepetition balances | | 650 | 0.8 | 520.0 |
| 10/26/24 | Steven Shenker | Review and comment on auction script draft | | 875 | 0.5 | 437.5 |
| 10/27/24 | Steven Shenker | Review and analyze revised APA received | | 875 | 0.4 | 350.0 |
| 10/27/24 | Steven Shenker | Review and analyze revised APA received | | 875 | 0.5 | 437.5 |
| 10/28/24 | Steven Shenker | Review additional bid APA received | | 875 | 0.5 | 437.5 |
| 10/29/24 | Steven Shenker | Review revised bid | | 875 | 0.2 | 175.0 |
| 10/29/24 | Steven Shenker | Provide issues list to agreement received | | 875 | 0.3 | 262.5 |
| 10/29/24 | Greg de Speville | Prepare APA schedules for the outer market gyms | | 650 | 1.2 | 780.0 |
| 10/31/24 | Greg de Speville | Review and update distribution waterfall | | 650 | 1.4 | 910.0 |

**Assumption & Rejection of Leases & Contracts**

| Date | Professional | Notes | | Rate | Hours | Fees |
|------|-------------|-------|---|------|-------|------|
| 10/01/24 | Steven Shenker | Contract cure objection workstream | | 875 | 0.4 | 350.0 |
| 10/01/24 | Steven Shenker | Lease negotiation workstream | | 875 | 1.2 | 1,050.0 |
| 10/01/24 | Greg de Speville | Reconcile cure objections and update tracker | | 650 | 1.6 | 1,040.0 |
| 10/02/24 | Steven Shenker | Review and comment on EQX cure amount and request support | | 875 | 0.5 | 437.5 |
| 10/02/24 | Greg de Speville | Review and reconcile cure objections from landlords | | 650 | 1.4 | 910.0 |
| 10/03/24 | Greg de Speville | Review and update cure objection tracker | | 650 | 0.7 | 455.0 |
| 10/07/24 | Steven Shenker | Real estate negotiation workstream | | 875 | 0.5 | 437.5 |
| 10/07/24 | Greg de Speville | Review and respond to cure objections | | 650 | 0.9 | 585.0 |
| 10/08/24 | Greg de Speville | Review and respond to cure objections and reconciliations with landlords | | 650 | 1.8 | 1,170.0 |
| 10/09/24 | Greg de Speville | Review and respond to cure objections and reconciliations | | 650 | 1.2 | 780.0 |
| 10/10/24 | Greg de Speville | Review and respond to cure objections and reconciliations | | 650 | 1.9 | 1,235.0 |
| 10/11/24 | Steven Shenker | Real estate negotiation workstream | | 875 | 1.0 | 875.0 |
| 10/11/24 | Scott Canna | Review vendor contracts and related guarantee obligations for discussion with buyer | | 745 | 1.6 | 1,192.0 |
| 10/11/24 | Greg de Speville | Review and respond to cure reconciliations with landlords | | 650 | 1.6 | 1,040.0 |
| 10/14/24 | Steven Shenker | Call with Chicago bidder | | 875 | 0.2 | 175.0 |
| 10/14/24 | Greg de Speville | Update cure objection tracker and purchase price deduction calculation | | 650 | 1.4 | 910.0 |
| 10/15/24 | Steven Shenker | Review of status of Chicago landlord negotiations in preparation for discussion with bidder | | 875 | 0.5 | 437.5 |
| 10/15/24 | Scott Canna | Review contract cure schedules and related liabilities | | 745 | 1.6 | 1,192.0 |
| 10/15/24 | Greg de Speville | Review and reconcile cure objections from landlords | | 650 | 1.9 | 1,235.0 |
| 10/16/24 | Steven Shenker | Landlords workstream | | 875 | 0.5 | 437.5 |
| 10/16/24 | Greg de Speville | Review and reconcile cure objections from landlords | | 650 | 1.7 | 1,105.0 |
| 10/17/24 | Greg de Speville | Review and reconcile cure objection from landlords | | 650 | 0.8 | 520.0 |
| 10/18/24 | Greg de Speville | Obtain and pass long noticing information for landlord | | 650 | 0.5 | 325.0 |
| 10/18/24 | Greg de Speville | Review and update cure reconciliation at the request of counsel | | 650 | 0.8 | 520.0 |
| 10/21/24 | Steven Shenker | landlord workstream | | 875 | 0.5 | 437.5 |
| 10/21/24 | Greg de Speville | Address responses from landlords regarding cure objections | | 650 | 0.5 | 325.0 |
| 10/21/24 | Greg de Speville | Review cure objection tracker maintained by counsel and reconcile against internal tracker | | 650 | 1.4 | 910.0 |
| 10/22/24 | Steven Shenker | Landlord workstream | | 875 | 0.6 | 525.0 |
| 10/22/24 | Greg de Speville | Address responses from landlords regarding cure objections | | 650 | 0.9 | 585.0 |
| 10/23/24 | Greg de Speville | Address responses from landlords regarding cure objections | | 650 | 1.2 | 780.0 |
| 10/24/24 | Greg de Speville | Review draft supplemental schedule resolving cure objections | | 650 | 0.7 | 455.0 |
| 10/24/24 | Greg de Speville | Address responses from landlords regarding cure objections | | 650 | 0.8 | 520.0 |

**Business Operations**

| Date | Professional | Notes | | Rate | Hours | Fees |
|------|-------------|-------|---|------|-------|------|
| 10/07/24 | Greg de Speville | Review initial draft of the WARN analysis | | 650 | 1.4 | 910.0 |
| 10/08/24 | Greg de Speville | Review updated WARN analysis | | 650 | 1.2 | 780.0 |
| 10/25/24 | Greg de Speville | Review November rent file including extras | | 650 | 1.3 | 845.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| **Case Administration** | | | | | |
| 10/01/24 | Steven Shenker | Review & respond to emails | 875 | 2.0 | 1,750.0 |
| 10/02/24 | Greg de Speville | Compile information to address UCC diligence requests | 650 | 0.7 | 455.0 |
| 10/02/24 | Steven Shenker | Review & respond to emails | 875 | 1.5 | 1,312.5 |
| 10/03/24 | Greg de Speville | Prepare payment to advisors for UCC | 650 | 0.6 | 390.0 |
| 10/05/24 | Steven Shenker | Review & respond to emails | 875 | 1.0 | 875.0 |
| 10/06/24 | Steven Shenker | Review & respond to emails | 875 | 0.5 | 437.5 |
| 10/07/24 | Steven Shenker | Review & respond to emails | 875 | 1.5 | 1,312.5 |
| 10/08/24 | Greg de Speville | Compile follow up information requested by UCC financial advisor | 650 | 0.6 | 390.0 |
| 10/08/24 | Steven Shenker | Review & respond to emails | 875 | 1.0 | 875.0 |
| 10/09/24 | Steven Shenker | Review & respond to emails / attention to various case matters | 875 | 2.0 | 1,750.0 |
| 10/10/24 | Greg de Speville | Review and package data received from company in response to UCC diligence request | 650 | 1.2 | 780.0 |
| 10/10/24 | Steven Shenker | Review & respond to emails / attention to various case matters | 875 | 2.0 | 1,750.0 |
| 10/11/24 | Greg de Speville | Review and respond to diligence request from the UCC | 650 | 0.4 | 260.0 |
| 10/11/24 | Steven Shenker | Review & respond to emails / attention to various case matters | 875 | 2.0 | 1,750.0 |
| 10/12/24 | Steven Shenker | Review & respond to emails / attention to various case matters | 875 | 2.0 | 1,750.0 |
| 10/13/24 | Steven Shenker | Review & respond to emails | 875 | 1.0 | 875.0 |
| 10/14/24 | Steven Shenker | Review & respond to emails, attendance to other items | 875 | 2.0 | 1,750.0 |
| 10/15/24 | Steven Shenker | Review & respond to emails, attendance to other items | 875 | 2.0 | 1,750.0 |
| 10/17/24 | Chad Bacon | Review of UCC demand letter | 565 | 1.4 | 791.0 |
| 10/18/24 | Greg de Speville | Review and respond to diligence request from prospective buyers | 650 | 0.8 | 520.0 |
| 10/18/24 | Greg de Speville | Prepare reconciliation of TSA payment to address request from UCC advisors | 650 | 1.2 | 780.0 |
| 10/18/24 | Chad Bacon | Review of TSA UCC questions | 565 | 1.7 | 960.5 |
| 10/19/24 | Greg de Speville | Compile loss run data for P&C policies to share with potential buyer | 650 | 0.5 | 325.0 |
| 10/19/24 | Greg de Speville | Review GL data received from accounting team and compile location and account mapping to share with UCC advisors | 650 | 1.2 | 780.0 |
| 10/19/24 | Steven Shenker | Review & respond, catch-up to emails | 875 | 2.0 | 1,750.0 |
| 10/20/24 | Steven Shenker | Review & respond to emails, attendance to various deal matters | 875 | 1.0 | 875.0 |
| 10/21/24 | Steven Shenker | Review & respond to emails, attendance to various deal matters | 875 | 2.0 | 1,750.0 |
| 10/22/24 | Steven Shenker | Review & respond to emails, attendance to various deal matters | 875 | 2.0 | 1,750.0 |
| 10/23/24 | Steven Shenker | Review & respond to emails, attendance to various deal matters | 875 | 2.0 | 1,750.0 |
| 10/26/24 | Steven Shenker | Review & respond to emails, attendance to various deal matters | 875 | 2.0 | 1,750.0 |
| 10/27/24 | Steven Shenker | Review & respond to emails, attendance to various case matters | 875 | 1.0 | 875.0 |
| 10/28/24 | Steven Shenker | Review & respond to emails, attendance to various case matters | 875 | 1.0 | 875.0 |
| 10/29/24 | Steven Shenker | Review & respond to emails | 875 | 1.0 | 875.0 |
| 10/30/24 | Steven Shenker | Review & respond to emails, attendance to various matters | 875 | 2.0 | 1,750.0 |
| 10/31/24 | Steven Shenker | Review & respond to emails, attendance to various matters | 875 | 2.0 | 1,750.0 |
| **Claims Administration & Objections** | | | | | |
| 10/01/24 | Hunter Reynolds | Work through updating claims per filed objections | 415 | 1.2 | 498.0 |
| 10/01/24 | Hunter Reynolds | Work through updating cure objections per filed objections on docket | 415 | 2.0 | 830.0 |
| 10/02/24 | Scott Canna | Review assumption rejections from landlord leases | 745 | 0.8 | 596.0 |
| 10/02/24 | Hunter Reynolds | Work through updating cure objections from filed claims | 415 | 2.0 | 830.0 |
| 10/03/24 | Greg de Speville | Review latest claims register, including priority and administrative claims | 650 | 1.4 | 910.0 |
| 10/03/24 | Hunter Reynolds | Work through updating claims reconciliation with claims filed on the docket | 415 | 1.6 | 664.0 |
| 10/03/24 | Hunter Reynolds | Work through updating cure objections documents and tracker with filed claims | 415 | 1.6 | 664.0 |
| 10/03/24 | Scott Canna | Review assumption objections and reconcile proposed cure amounts | 745 | 1.7 | 1,266.5 |
| 10/03/24 | Hunter Reynolds | Work through updating claims reconciliation with claims filed on the docket | 415 | 2.0 | 830.0 |
| 10/03/24 | Hunter Reynolds | Work through updating cure objections documents and tracker with filed claims | 415 | 2.0 | 830.0 |
| 10/04/24 | Greg de Speville | Review and update claims tracker | 650 | 0.9 | 585.0 |
| 10/04/24 | Hunter Reynolds | Work through updating claims analysis per updated data from Epiq | 415 | 1.2 | 498.0 |
| 10/04/24 | Chad Bacon | Review of latest contract cure schedule | 565 | 1.7 | 960.5 |
| 10/04/24 | Scott Canna | Prepare updated sale waterfall analysis based on revised cure schedule | 745 | 1.8 | 1,341.0 |
| 10/04/24 | Hunter Reynolds | Work through updating claims analysis per updated data from Epiq | 415 | 1.9 | 788.5 |
| 10/04/24 | Scott Canna | Review and reconcile outstanding assumption and cure objections | 745 | 1.9 | 1,415.5 |
| 10/07/24 | Steven Shenker | Cure objection status review | 875 | 0.4 | 350.0 |
| 10/07/24 | Greg de Speville | Review new claims register | 650 | 0.8 | 520.0 |
| 10/09/24 | Scott Canna | Review updated assumption schedule for revised cure amounts | 745 | 1.1 | 819.5 |
| 10/09/24 | Greg de Speville | Review newly filed claims and prepare reconciliation templates | 650 | 1.8 | 1,170.0 |
| 10/09/24 | Scott Canna | Review landlord claim objections and related reconciliation | 745 | 1.9 | 1,415.5 |
| 10/09/24 | Hunter Reynolds | Work through updates to claims analysis per updated data from Epiq | 415 | 1.9 | 788.5 |
| 10/10/24 | Scott Canna | Review updated cure notice schedule for assumption objection reconciliations | 745 | 1.6 | 1,192.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/10/24 | Hunter Reynolds | Work through updating claims register with new claims sent across by Epiq | 415 | 1.6 | 664.0 |
| 10/11/24 | Steven Shenker | Review cure analysis | 875 | 0.5 | 437.5 |
| 10/11/24 | Greg de Speville | Review newly filed administrative claims | 650 | 0.8 | 520.0 |
| 10/11/24 | Steven Shenker | Review latest claims register | 875 | 1.1 | 962.5 |
| 10/11/24 | Scott Canna | Review updated assumption and assignment schedule for landlord objection reconciliation | 745 | 1.5 | 1,117.5 |
| 10/11/24 | Hunter Reynolds | Work through claims reconciliation file | 415 | 1.6 | 664.0 |
| 10/11/24 | Chad Bacon | Review of claims register | 565 | 1.7 | 960.5 |
| 10/11/24 | Greg de Speville | Prepare reconciliation templates for administrative claims | 650 | 1.9 | 1,235.0 |
| 10/14/24 | Hunter Reynolds | Work through updating claims file with new register sent across by Epiq | 415 | 1.8 | 747.0 |
| 10/14/24 | Scott Canna | Review contact cure objections and related reconciliation | 745 | 1.8 | 1,341.0 |
| 10/14/24 | Greg de Speville | Review administrative and priority claim and prepare reconciliations | 650 | 1.8 | 1,170.0 |
| 10/15/24 | Greg de Speville | Correspondence with claimants to reconcile administrative and priority claims | 650 | 0.9 | 585.0 |
| 10/15/24 | Hunter Reynolds | Work through updating claims with new claims filed on the docket | 415 | 1.2 | 498.0 |
| 10/15/24 | Greg de Speville | Review proof of claims, prepare reconciliation templates and update tracker | 650 | 1.8 | 1,170.0 |
| 10/15/24 | Hunter Reynolds | Work through updating claims with new claims filed on the docket | 415 | 1.9 | 788.5 |
| 10/16/24 | Hunter Reynolds | Work through reconciling large claim from 503(b)(9) claim | 415 | 1.4 | 581.0 |
| 10/16/24 | Steven Shenker | Detailed review of claims register | 875 | 1.5 | 1,312.5 |
| 10/16/24 | Hunter Reynolds | Work through reconciling large claim from 503(b)(9) claim | 415 | 1.8 | 747.0 |
| 10/16/24 | Scott Canna | Review and edit updated cure list for buyer apa and assumption analysis | 745 | 1.8 | 1,341.0 |
| 10/16/24 | Greg de Speville | Review proof of claims, prepare reconciliation templates and update tracker | 650 | 1.9 | 1,235.0 |
| 10/17/24 | Scott Canna | Review secured claim detail for 503(b)(9) claims | 745 | 1.0 | 745.0 |
| 10/17/24 | Hunter Reynolds | Work through updates to claims output per new claims filed on docket | 415 | 1.1 | 456.5 |
| 10/17/24 | Hunter Reynolds | Work through updates to claims output per new claims filed on docket | 415 | 1.2 | 498.0 |
| 10/17/24 | Scott Canna | Review updated secured claim schedule and prepare reconciliation to Debtor books | 745 | 1.9 | 1,415.5 |
| 10/17/24 | Greg de Speville | Review 503(b)(9) claims and prepare reconciliation templates | 650 | 1.9 | 1,235.0 |
| 10/18/24 | Hunter Reynolds | Work through updates to claims register and reconciling claims outputs | 415 | 0.8 | 332.0 |
| 10/18/24 | Hunter Reynolds | Work through updates to claims register and reconciling claims outputs | 415 | 0.9 | 373.5 |
| 10/18/24 | Scott Canna | Review landlord cure objection backup and settle claims | 745 | 1.5 | 1,117.5 |
| 10/21/24 | Scott Canna | Review updated cure supplement for reconciliation and responses to cure objections | 745 | 1.2 | 894.0 |
| 10/22/24 | Hunter Reynolds | Work through updating claims register and reconciling claims filed | 415 | 1.9 | 788.5 |
| 10/30/24 | Hunter Reynolds | Work through updates to claims analysis | 415 | 0.8 | 332.0 |
| 10/30/24 | Hunter Reynolds | Work through updating claims analysis with updated register provided by Epiq | 415 | 1.9 | 788.5 |
| 10/31/24 | Scott Canna | Review latest claims register and reconcile scheduled and filed claims | 745 | 1.5 | 1,117.5 |
| 10/31/24 | Scott Canna | Prepare sale waterfall analysis based on claims reconciliation | 745 | 1.7 | 1,266.5 |
| **Corporate Governance & Board Matters** | | | | | |
| 10/02/24 | Steven Shenker | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for board call | 875 | 0.7 | 612.5 |
| 10/02/24 | Hunter Reynolds | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for board call | 415 | 0.7 | 290.5 |
| 10/02/24 | Scott Canna | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for board call | 745 | 0.7 | 521.5 |
| 10/02/24 | Greg de Speville | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for board call | 650 | 0.7 | 455.0 |
| 10/10/24 | Steven Shenker | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, S. Greecher, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for board call | 875 | 0.8 | 700.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/10/24 | Hunter Reynolds | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, S. Greecher, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for board call | 415 | 0.8 | 332.0 |
| 10/10/24 | Scott Canna | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, S. Greecher, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for board call | 745 | 0.8 | 596.0 |
| 10/10/24 | Greg de Speville | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, S. Greecher, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for board call | 650 | 0.8 | 520.0 |
| 10/15/24 | Steven Shenker | Call with Manny Pearlman | 875 | 0.3 | 262.5 |
| 10/21/24 | Steven Shenker | Call with Manny | 875 | 0.2 | 175.0 |
| 10/23/24 | Steven Shenker | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, S. Greecher, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for board call | 875 | 0.8 | 700.0 |
| 10/23/24 | Hunter Reynolds | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, S. Greecher, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for board call | 415 | 0.8 | 332.0 |
| 10/23/24 | Scott Canna | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, S. Greecher, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for board call | 745 | 0.8 | 596.0 |
| 10/23/24 | Greg de Speville | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, S. Greecher, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for board call | 650 | 0.8 | 520.0 |
| 10/23/24 | Steven Shenker | Participate in call with M Pearlman, Young Conaway (J Hughes, L Burcat, M Neiburg, M Nestor, L McCrery) and Portage Point (S Canna, S Shenker) to go through special committee investigation | 875 | 1.6 | 1,400.0 |
| 10/23/24 | Scott Canna | Participate in call with M Pearlman, Young Conaway (J Hughes, L Burcat, M Neiburg, M Nestor, L McCrery) and Portage Point (S Canna, S Shenker) to go through special committee investigation | 745 | 1.6 | 1,192.0 |
| 10/24/24 | Hunter Reynolds | Participate in conversation with M. Pearlman, Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, S. Greecher, A. Mielke), and PPP (S. Canna, G. de Speville, H. Reynolds) for board call | 415 | 0.8 | 332.0 |
| 10/24/24 | Scott Canna | Participate in conversation with M. Pearlman, Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, S. Greecher, A. Mielke), and PPP (S. Canna, G. de Speville, H. Reynolds) for board call | 745 | 0.8 | 596.0 |
| 10/24/24 | Greg de Speville | Participate in conversation with M. Pearlman, Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, S. Greecher, A. Mielke), and PPP (S. Canna, G. de Speville, H. Reynolds) for board call | 650 | 0.8 | 520.0 |
| 10/25/24 | Hunter Reynolds | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, S. Greecher, A. Mielke), and PPP (S. Canna, G. de Speville, H. Reynolds) for board call | 415 | 0.6 | 249.0 |
| 10/25/24 | Scott Canna | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, S. Greecher, A. Mielke), and PPP (S. Canna, G. de Speville, H. Reynolds) for board call | 745 | 0.6 | 447.0 |
| 10/25/24 | Greg de Speville | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, S. Greecher, A. Mielke), and PPP (S. Canna, G. de Speville, H. Reynolds) for board call | 650 | 0.6 | 390.0 |
| 10/30/24 | Steven Shenker | Call with Manny | 875 | 0.2 | 175.0 |
| 10/31/24 | Steven Shenker | Call with Manny | 875 | 0.2 | 175.0 |
| 10/31/24 | Steven Shenker | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, S. Greecher, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for board call | 875 | 0.8 | 700.0 |
| 10/31/24 | Hunter Reynolds | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, S. Greecher, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for board call | 415 | 0.8 | 332.0 |
| 10/31/24 | Scott Canna | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, S. Greecher, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for board call | 745 | 0.8 | 596.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/31/24 | Greg de Speville | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, S. Greecher, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for board call | 650 | 0.8 | 520.0 |

**Deliverable Preparation & Review**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/03/24 | Hunter Reynolds | Work through updating landlord tracker and bible | 415 | 0.7 | 290.5 |
| 10/04/24 | Hunter Reynolds | Work through cleaning up diligence file sent by the Company for UCC diligence | 415 | 0.7 | 290.5 |
| 10/05/24 | Hunter Reynolds | Work through updating landlord negotiations tracker | 415 | 0.5 | 207.5 |
| 10/07/24 | Hunter Reynolds | Work through updating WARN analysis with employee information sent across by the debtors | 415 | 0.6 | 249.0 |
| 10/07/24 | Hunter Reynolds | Work through updating WARN analysis with employee information sent across by the debtors | 415 | 0.9 | 373.5 |
| 10/07/24 | Hunter Reynolds | Update Equinox guarantees file with updates from the debtors | 415 | 1.6 | 664.0 |
| 10/07/24 | Hunter Reynolds | Continue working through updating WARN analysis with employee information sent across by the debtors | 415 | 1.8 | 747.0 |
| 10/07/24 | Hunter Reynolds | Work through updating WARN analysis with employee information sent across by the debtors | 415 | 2.0 | 830.0 |
| 10/08/24 | Hunter Reynolds | Work through updating WARN analysis per comments from the team | 415 | 0.6 | 249.0 |
| 10/08/24 | Hunter Reynolds | Work through updating WARN analysis per comments from the team | 415 | 0.7 | 290.5 |
| 10/08/24 | Scott Canna | Prepare summary WARN analysis presentation | 745 | 1.6 | 1,192.0 |
| 10/08/24 | Hunter Reynolds | Work through updates to WARN presentation and outputs | 415 | 1.6 | 664.0 |
| 10/08/24 | Hunter Reynolds | Work through updating WARN analysis per comments from the team | 415 | 1.8 | 747.0 |
| 10/09/24 | Hunter Reynolds | Work through updating deferred revenue files for August per request from buyers | 415 | 0.6 | 249.0 |
| 10/09/24 | Hunter Reynolds | Work through updating buyer log for updates to send to the buyers | 415 | 0.8 | 332.0 |
| 10/09/24 | Hunter Reynolds | Work through updating deferred revenue files for August per request from buyers | 415 | 1.8 | 747.0 |
| 10/10/24 | Hunter Reynolds | Work through updates go location bible and send across output to the Debtors | 415 | 0.7 | 290.5 |
| 10/10/24 | Hunter Reynolds | Work through updates to Equinox guarantee updates | 415 | 0.9 | 373.5 |
| 10/11/24 | Hunter Reynolds | Work through updating and setting up sales proceeds waterfall with updated data from APA | 415 | 0.9 | 373.5 |
| 10/11/24 | Hunter Reynolds | Work through updates to rent schedule and variances per lease amendments | 415 | 1.2 | 498.0 |
| 10/14/24 | Scott Canna | Update transaction waterfall and bid comparison model | 745 | 1.8 | 1,341.0 |
| 10/14/24 | Hunter Reynolds | Work through updates to sales proceeds waterfall per comments from the team | 415 | 2.0 | 830.0 |
| 10/16/24 | Hunter Reynolds | Work through updating diligence output for UCC request | 415 | 0.9 | 373.5 |
| 10/16/24 | Hunter Reynolds | Work through creating excel backup for a potential buyer to work through APA schedules | 415 | 1.9 | 788.5 |
| 10/17/24 | Hunter Reynolds | Work through updates to sales proceeds waterfall and output | 415 | 0.6 | 249.0 |
| 10/17/24 | Scott Canna | Prepare updated documents for Committee diligence requests | 745 | 1.0 | 745.0 |
| 10/17/24 | Hunter Reynolds | Work through updates to negotiations tracker and output | 415 | 1.2 | 498.0 |
| 10/17/24 | Hunter Reynolds | Work through updates to sales proceeds waterfall and output | 415 | 1.5 | 622.5 |
| 10/17/24 | Hunter Reynolds | Work through updates to sales proceeds waterfall and output | 415 | 1.9 | 788.5 |
| 10/18/24 | Hunter Reynolds | Work through updating outputs for UCC request and gathering information | 415 | 0.7 | 290.5 |
| 10/18/24 | Hunter Reynolds | Work through updates to sales proceeds waterfall and output | 415 | 1.6 | 664.0 |
| 10/18/24 | Hunter Reynolds | Work through updates to sales proceeds waterfall and output | 415 | 1.9 | 788.5 |
| 10/18/24 | Hunter Reynolds | Work through updates to sales proceeds waterfall and output | 415 | 2.0 | 830.0 |
| 10/21/24 | Hunter Reynolds | Work through updating sale proceeds waterfall with latest data and reviewing APA offers to input into the model | 415 | 1.2 | 498.0 |
| 10/21/24 | Hunter Reynolds | Work through updating diligence output for a potential buyer with latest APA schedules for all gyms | 415 | 1.6 | 664.0 |
| 10/21/24 | Hunter Reynolds | Work through updating sale proceeds waterfall with latest data | 415 | 1.8 | 747.0 |
| 10/21/24 | Hunter Reynolds | Work through updating diligence output for a potential buyer with latest APA schedules for all gyms | 415 | 1.8 | 747.0 |
| 10/21/24 | Hunter Reynolds | Work through updating sale proceeds waterfall with latest data and reviewing APA offers to input into the model | 415 | 1.9 | 788.5 |
| 10/22/24 | Hunter Reynolds | Work through revising sale proceeds waterfall to breakout by geographic location | 415 | 1.8 | 747.0 |
| 10/23/24 | Hunter Reynolds | Work through reading and marking up APA submitted by a bidder | 415 | 1.1 | 456.5 |
| 10/23/24 | Hunter Reynolds | Work through updating sale proceeds waterfall with new information from the Company | 415 | 1.2 | 498.0 |
| 10/23/24 | Hunter Reynolds | Work through updating sale proceeds waterfall with new information from the Company | 415 | 2.0 | 830.0 |
| 10/24/24 | Hunter Reynolds | Work through helping Moelis with schedule to support waterfall | 415 | 0.4 | 166.0 |
| 10/24/24 | Hunter Reynolds | Work through updates to sale process waterfall per comments from Moelis | 415 | 1.0 | 415.0 |
| 10/24/24 | Hunter Reynolds | Work through creating variance between November rent forecast and actuals from the Debtors | 415 | 1.2 | 498.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 10/24/24 | Scott Canna | Review and provide edits to summary bid materials for board | 745 | 1.6 | 1,192.0 |
| 10/24/24 | Scott Canna | Prepare board materials for qualified bid evaluation | 745 | 1.8 | 1,341.0 |
| 10/25/24 | Hunter Reynolds | Work through updating sale proceeds waterfall per comments | 415 | 0.6 | 249.0 |
| 10/25/24 | Hunter Reynolds | Work through consolidating and gathering data for waterfall from Moelis to be ready for Auction | 415 | 0.9 | 373.5 |
| 10/25/24 | Hunter Reynolds | Work through responding and updating outputs for potential buyer diligence questions regarding landlords | 415 | 0.9 | 373.5 |
| 10/25/24 | Hunter Reynolds | Work through consolidating and gathering data for waterfall from Moelis to be ready for Auction | 415 | 1.8 | 747.0 |
| 10/25/24 | Hunter Reynolds | Work through consolidating and gathering data for waterfall from Moelis to be ready for Auction | 415 | 2.0 | 830.0 |
| 10/26/24 | Hunter Reynolds | Work through updating closure costs in sale proceeds waterfall with updated data from the Debtors | 415 | 0.7 | 290.5 |
| 10/26/24 | Hunter Reynolds | Updating Equinox guarantee output for buyer diligence | 415 | 0.8 | 332.0 |
| 10/26/24 | Hunter Reynolds | Work through updating closure costs in sale proceeds waterfall with updated data from the Debtors | 415 | 0.9 | 373.5 |
| 10/26/24 | Hunter Reynolds | Work through finalizing and outputting deferred revenue output for September | 415 | 1.6 | 664.0 |
| 10/30/24 | Scott Canna | Review and update bid comparison model and scorecard | 745 | 1.7 | 1,266.5 |
| 10/31/24 | Scott Canna | Prepare files and related documentation related to post auction deliverables | 745 | 1.3 | 968.5 |
| 10/31/24 | Hunter Reynolds | Work through updates to sale proceeds waterfall with updated data provided by the Company | 415 | 1.9 | 788.5 |
| 10/31/24 | Hunter Reynolds | Work through updates to GUC recovery analysis requested by the lenders | 415 | 2.0 | 830.0 |
| 10/31/24 | Hunter Reynolds | Work through updates to GUC recovery analysis requested by the lenders | 415 | 2.0 | 830.0 |

**Employee Benefits & Pensions**

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 10/07/24 | Steven Shenker | WARN exposure analysis and research | 875 | 1.0 | 875.0 |
| 10/08/24 | Steven Shenker | Additional WARN exposure review and analysis | 875 | 0.5 | 437.5 |
| 10/08/24 | Steven Shenker | review and revise executive summary | 875 | 0.5 | 437.5 |
| 10/08/24 | Steven Shenker | Review and revise WARN analysis deck | 875 | 0.5 | 437.5 |
| 10/09/24 | Steven Shenker | WARN analysis | 875 | 1.0 | 875.0 |

**Employment & Fee Applications**

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 10/02/24 | Chad Bacon | Continue reviewing time entries in preparation of September 2024 staffing report | 565 | 1.6 | 904.0 |
| 10/02/24 | Chad Bacon | Begin reviewing time entries in preparation of September 2024 staffing report | 565 | 1.8 | 1,017.0 |
| 10/03/24 | Chad Bacon | Revise September 2024 staffing report to include detailed expenses | 565 | 1.1 | 621.5 |
| 10/03/24 | Chad Bacon | Finalize September 2024 staffing report | 565 | 1.3 | 734.5 |

**Financing & Cash Collateral**

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 10/01/24 | Chad Bacon | Revise variance report per comments from S. Canna and S. Shenker | 565 | 1.8 | 1,017.0 |
| 10/01/24 | Chad Bacon | Updates to cash flow forecast | 565 | 1.9 | 1,073.5 |
| 10/02/24 | Steven Shenker | Review and comment on cash flow update deck | 875 | 0.5 | 437.5 |
| 10/02/24 | Scott Canna | Review cash flow variance report and commentary | 745 | 1.5 | 1,117.5 |
| 10/02/24 | Scott Canna | Review proposed disbursement list and prepare edits for treasury team | 745 | 1.6 | 1,192.0 |
| 10/02/24 | Chad Bacon | Prepare professional fee escrow funding schedule | 565 | 1.7 | 960.5 |
| 10/03/24 | Chad Bacon | Reconcile TSA invoices | 565 | 1.4 | 791.0 |
| 10/03/24 | Scott Canna | Prepare TSA invoice reconciliation for lender diligence request | 745 | 1.8 | 1,341.0 |
| 10/03/24 | Scott Canna | Review and finalize weekly cash flow and DIP budget variance reporting | 745 | 1.9 | 1,415.5 |
| 10/04/24 | Chad Bacon | Revise professional fee forecast to reflect latest professional fee invoicing | 565 | 0.4 | 226.0 |
| 10/04/24 | Chad Bacon | Reconcile TSA invoices | 565 | 0.8 | 452.0 |
| 10/04/24 | Scott Canna | Amend weekly disbursement approval for invoice reconciliation | 745 | 1.2 | 894.0 |
| 10/07/24 | Scott Canna | Review prior week cash and bank activity for budget roll forward | 745 | 1.7 | 1,266.5 |
| 10/07/24 | Chad Bacon | Reconcile cash for the week ending October 6, 2024 | 565 | 1.8 | 1,017.0 |
| 10/07/24 | Chad Bacon | Prepare variance report for the week ending October 6, 2024 | 565 | 1.9 | 1,073.5 |
| 10/08/24 | Steven Shenker | Review and comment on refreshed DIP budget and variance report | 875 | 1.4 | 1,225.0 |
| 10/08/24 | Chad Bacon | Update professional fee escrow tracker | 565 | 1.4 | 791.0 |
| 10/08/24 | Chad Bacon | Update cash flow forecast for October 10 proposed budget | 565 | 1.6 | 904.0 |
| 10/08/24 | Scott Canna | Review proposed disbursement list and provide comments to AP team | 745 | 1.7 | 1,266.5 |
| 10/08/24 | Scott Canna | Review weekly cash flow variance report and provide commentary | 745 | 1.8 | 1,341.0 |
| 10/08/24 | Scott Canna | Review and update DIP Budget for roll forward and revised disbursement assumptions | 745 | 1.9 | 1,415.5 |
| 10/09/24 | Steven Shenker | TSA invoice review | 875 | 0.5 | 437.5 |
| 10/09/24 | Steven Shenker | Review and sign off on revised cash flow forecast | 875 | 1.1 | 962.5 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 10/09/24 | Chad Bacon | Continued updates to October 10 proposed budget | 565 | 1.7 | 960.5 |
| 10/09/24 | Scott Canna | Finalize updated DIP budget presentation and roll forward | 745 | 1.8 | 1,341.0 |
| 10/09/24 | Chad Bacon | Reconcile member billings and update collections forecast | 565 | 1.8 | 1,017.0 |
| 10/10/24 | Scott Canna | Update 503(b)(9) cost analysis for latest claims register and vendor support schedules | 745 | 1.6 | 1,192.0 |
| 10/10/24 | Chad Bacon | Prepare excel version of October 10 budget to be shared externally and distribute cash flow presentations | 565 | 1.6 | 904.0 |
| 10/10/24 | Chad Bacon | Updates to proposed October 10 budget | 565 | 1.8 | 1,017.0 |
| 10/11/24 | Chad Bacon | Reconcile professional fee billings | 565 | 1.8 | 1,017.0 |
| 10/14/24 | Scott Canna | Review prior week cash activity and bank reconciliations | 745 | 1.3 | 968.5 |
| 10/14/24 | Chad Bacon | Prepare variance report for the two weeks ending October 13, 2024 | 565 | 1.7 | 960.5 |
| 10/14/24 | Chad Bacon | Reconcile cash for activity for the week ending October 13, 2024 | 565 | 1.8 | 1,017.0 |
| 10/15/24 | Steven Shenker | Review and comment on cash flow update deck | 875 | 0.5 | 437.5 |
| 10/15/24 | Steven Shenker | Review cash flow items for BofA diligence | 875 | 0.6 | 525.0 |
| 10/15/24 | Chad Bacon | Update professional fee escrow schedule and prepare cash council exhibit | 565 | 1.7 | 960.5 |
| 10/15/24 | Scott Canna | Review update cash flow variance report for prior week bank reconciliation | 745 | 1.8 | 1,341.0 |
| 10/15/24 | Chad Bacon | Update cash flow forecast | 565 | 1.8 | 1,017.0 |
| 10/16/24 | Chad Bacon | Prepare variance analysis versus initial budget for the nine weeks ending October 13, 2024 | 565 | 1.5 | 847.5 |
| 10/16/24 | Chad Bacon | Reconcile case-to-date professional fees | 565 | 1.6 | 904.0 |
| 10/16/24 | Scott Canna | Prepare responses to budget diligence questions | 745 | 1.9 | 1,415.5 |
| 10/17/24 | Chad Bacon | Reconcile tax payments in the cash flow model | 565 | 0.8 | 452.0 |
| 10/17/24 | Scott Canna | Review vendor payment terms and contract details regarding renewal | 745 | 1.0 | 745.0 |
| 10/17/24 | Scott Canna | Review updated restructuring cost estimates and confirm alignment to DIP budget | 745 | 1.8 | 1,341.0 |
| 10/17/24 | Chad Bacon | Finalize weekly cash flow presentation | 565 | 1.8 | 1,017.0 |
| 10/18/24 | Chad Bacon | Continued updates to cash flow forecast | 565 | 1.6 | 904.0 |
| 10/21/24 | Chad Bacon | Prepare initial draft of variance report for week ending October 20, 2024 | 565 | 1.7 | 960.5 |
| 10/21/24 | Chad Bacon | Reconcile cash for the week ending October 20, 2024 | 565 | 1.8 | 1,017.0 |
| 10/22/24 | Scott Canna | Review updated cash flow forecast for revised budget figures | 745 | 1.2 | 894.0 |
| 10/22/24 | Chad Bacon | Revise variance report per comments from S. Shenker, S. Canna | 565 | 1.6 | 904.0 |
| 10/22/24 | Scott Canna | Review DIP budget variance report for bank reconciliation | 745 | 1.7 | 1,266.5 |
| 10/22/24 | Chad Bacon | Update and reconcile professional fee escrow | 565 | 1.8 | 1,017.0 |
| 10/22/24 | Chad Bacon | Updates to cash flow budget; revisions to collections forecast | 565 | 1.9 | 1,073.5 |
| 10/23/24 | Steven Shenker | Review and comment on cash flow presentation | 875 | 0.5 | 437.5 |
| 10/23/24 | Chad Bacon | Continued updates to proposed October 24, 2024 budget | 565 | 1.4 | 791.0 |
| 10/23/24 | Scott Canna | Review and finalize updated DIP budget for cash flow roll forward | 745 | 1.6 | 1,192.0 |
| 10/23/24 | Chad Bacon | Prepare forecast-over-forecast variance | 565 | 1.8 | 1,017.0 |
| 10/23/24 | Chad Bacon | Finalize proposed updated budget | 565 | 1.9 | 1,073.5 |
| 10/24/24 | Scott Canna | Review and respond to correspondence with treasury team for reserve payments | 745 | 0.8 | 596.0 |
| 10/24/24 | Chad Bacon | Prepare external copy of DIP budget | 565 | 0.8 | 452.0 |
| 10/24/24 | Chad Bacon | Prepare case-to-date cash flow variance | 565 | 1.3 | 734.5 |
| 10/24/24 | Chad Bacon | Prepare monthly cash burn analysis | 565 | 1.5 | 847.5 |
| 10/25/24 | Scott Canna | Review and respond to correspondence regarding outstanding post-petition invoices and payment review | 745 | 1.2 | 894.0 |
| 10/28/24 | Chad Bacon | Variance report week ending October 27, 2024 | 565 | 1.7 | 960.5 |
| 10/28/24 | Chad Bacon | Reconcile cash for the week ending October 27, 2024 | 565 | 1.8 | 1,017.0 |
| 10/29/24 | Scott Canna | Review and respond to correspondence regarding vendor issues and disbursement review | 745 | 1.5 | 1,117.5 |
| 10/29/24 | Chad Bacon | Updates to cash flow forecast | 565 | 1.7 | 960.5 |
| 10/29/24 | Chad Bacon | Update professional fee escrow funding | 565 | 1.9 | 1,073.5 |
| 10/30/24 | Steven Shenker | Review and sign off on cash forecast materials | 875 | 0.5 | 437.5 |
| 10/30/24 | Chad Bacon | Prepare forecast over forecast variance | 565 | 1.7 | 960.5 |
| 10/30/24 | Chad Bacon | Revisions to variance report per comments from S. Shenker / S. Canna | 565 | 1.8 | 1,017.0 |
| 10/30/24 | Scott Canna | Review updated cash flow variance report for distribution to stakeholders | 745 | 1.9 | 1,415.5 |
| 10/31/24 | Chad Bacon | Continued updates to cash flow forecast | 565 | 1.6 | 904.0 |
| 10/31/24 | Chad Bacon | Revise cash flow run rate exhibit | 565 | 1.9 | 1,073.5 |

**Internal Meeting & Communication**

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 10/01/24 | Steven Shenker | Catch-up call with Scott | 875 | 0.5 | 437.5 |
| 10/01/24 | Hunter Reynolds | Participate in internal conversation with S. Canna, G. de Speville, H. Reynolds on MOR outputs | 415 | 0.6 | 249.0 |
| 10/01/24 | Scott Canna | Participate in internal conversation with S. Canna, G. de Speville, H. Reynolds on MOR outputs | 745 | 0.6 | 447.0 |
| 10/01/24 | Greg de Speville | Participate in internal conversation with S. Canna, G. de Speville, H. Reynolds on MOR outputs | 650 | 0.6 | 390.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/01/24 | Hunter Reynolds | Participate in conversation with S. Shenker, S. Canna,  G. de Speville, H. Reynolds re. internal discussion | 415 | 0.7 | 290.5 |
| 10/01/24 | Scott Canna | Participate in conversation with S. Shenker, S. Canna, G. de Speville, H. Reynolds re. internal discussion | 745 | 0.7 | 521.5 |
| 10/01/24 | Steven Shenker | Participate in conversation with S. Shenker, S. Canna, G. de Speville, H. Reynolds re. internal discussion | 875 | 0.7 | 612.5 |
| 10/01/24 | Hunter Reynolds | Participate in internal conversation with S. Canna, G. de Speville, H. Reynolds on MOR outputs | 415 | 0.7 | 290.5 |
| 10/01/24 | Scott Canna | Participate in internal conversation with S. Canna, G. de Speville, H. Reynolds on MOR outputs | 745 | 0.7 | 521.5 |
| 10/01/24 | Greg de Speville | Participate in internal conversation with S. Canna, G. de Speville, H. Reynolds on MOR outputs | 650 | 0.7 | 455.0 |
| 10/01/24 | Greg de Speville | Participate in conversation with S. Shenker, S. Canna, G. de Speville, H. Reynolds re. internal discussion | 650 | 0.7 | 455.0 |
| 10/01/24 | Hunter Reynolds | Participate in conversation with G. de Speville and H. Reynolds on MOR updates per comments from YC | 415 | 1.8 | 747.0 |
| 10/01/24 | Greg de Speville | Participate in conversation with G. de Speville and H. Reynolds on MOR updates per comments from YC | 650 | 1.8 | 1,170.0 |
| 10/01/24 | Hunter Reynolds | Participate in conversation with G. de Speville and H. Reynolds on cure cost analysis and reconciliation | 415 | 2.0 | 830.0 |
| 10/01/24 | Greg de Speville | Participate in conversation with G. de Speville and H. Reynolds on cure cost analysis and reconciliation | 650 | 2.0 | 1,300.0 |
| 10/02/24 | Steven Shenker | Participate in conversation with S. Shenker, S. Canna, G. de Speville, H. Reynolds re. internal discussion | 875 | 0.4 | 350.0 |
| 10/02/24 | Hunter Reynolds | Participate in conversation with S. Shenker, S. Canna, G. de Speville, H. Reynolds re. internal discussion | 415 | 0.4 | 166.0 |
| 10/02/24 | Scott Canna | Participate in conversation with S. Shenker, S. Canna, G. de Speville, H. Reynolds re. internal discussion | 745 | 0.4 | 298.0 |
| 10/02/24 | Greg de Speville | Participate in conversation with S. Shenker, S. Canna, G. de Speville, H. Reynolds re. internal discussion | 650 | 0.4 | 260.0 |
| 10/02/24 | Hunter Reynolds | Participate in conversation with G. de Speville and H. Reynolds on MOR updates and finalization | 415 | 1.6 | 664.0 |
| 10/02/24 | Greg de Speville | Participate in conversation with G. de Speville and H. Reynolds on MOR updates and finalization | 650 | 1.6 | 1,040.0 |
| 10/03/24 | Scott Canna | Participate in conversation with S. Canna, G. de Speville, H. Reynolds re. internal discussion | 745 | 0.3 | 223.5 |
| 10/03/24 | Hunter Reynolds | Participate in conversation with S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal discussion | 415 | 0.5 | 207.5 |
| 10/03/24 | Scott Canna | Participate in conversation with S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal discussion | 745 | 0.5 | 372.5 |
| 10/03/24 | Chad Bacon | Participate in conversation with S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal discussion | 565 | 0.5 | 282.5 |
| 10/03/24 | Greg de Speville | Participate in conversation with S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal discussion | 650 | 0.5 | 325.0 |
| 10/03/24 | Hunter Reynolds | Participate in conversation with G. de Speville and H. Reynolds on cure objections reconciliation | 415 | 2.0 | 830.0 |
| 10/03/24 | Greg de Speville | Participate in conversation with G. de Speville and H. Reynolds on cure objections reconciliation | 650 | 2.0 | 1,300.0 |
| 10/04/24 | Hunter Reynolds | Participate in conversation with S. Canna, G. de Speville, H. Reynolds re. internal discussion | 415 | 0.3 | 124.5 |
| 10/04/24 | Greg de Speville | Participate in conversation with S. Canna, G. de Speville, H. Reynolds re. internal discussion | 650 | 0.3 | 195.0 |
| 10/04/24 | Scott Canna | Participate in conversation with S. Canna, G. de Speville, H. Reynolds re. internal discussion | 745 | 0.3 | 223.5 |
| 10/07/24 | Scott Canna | participate in call with Portage Point colleagues (S Canna, S Shenker) to discuss key workstream updates | 745 | 0.2 | 149.0 |
| 10/07/24 | Steven Shenker | Participate in call with Portage Point colleagues (S Canna, S Shenker) to discuss key workstream updates | 875 | 0.2 | 175.0 |
| 10/07/24 | Steven Shenker | Participate in discussion with S. Shenker, S. Canna, G. de Speville, H. Reynolds re. internal conversation | 875 | 0.6 | 525.0 |
| 10/07/24 | Hunter Reynolds | Participate in discussion with S. Shenker, S. Canna, G. de Speville, H. Reynolds re. internal conversation | 415 | 0.6 | 249.0 |
| 10/07/24 | Scott Canna | Participate in discussion with S. Shenker, S. Canna, G. de Speville, H. Reynolds re. internal conversation | 745 | 0.6 | 447.0 |
| 10/07/24 | Greg de Speville | Participate in discussion with S. Shenker, S. Canna, G. de Speville, H. Reynolds re. internal conversation | 650 | 0.6 | 390.0 |
| 10/07/24 | Steven Shenker | Participate in conversation with S. Shenker, S. Canna, G. de Speville, H. Reynolds on WARN analysis and output | 875 | 0.8 | 700.0 |
| 10/07/24 | Hunter Reynolds | Participate in conversation with S. Shenker, S. Canna, G. de Speville, H. Reynolds on WARN analysis and output | 415 | 0.8 | 332.0 |
| 10/07/24 | Scott Canna | Participate in conversation with S. Shenker, S. Canna, G. de Speville, H. Reynolds on WARN analysis and output | 745 | 0.8 | 596.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/07/24 | Greg de Speville | Participate in conversation with S. Shenker, S. Canna, G. de Speville, H. Reynolds on WARN analysis and output | 650 | 0.8 | 520.0 |
| 10/07/24 | Hunter Reynolds | Participate in internal discussion with S. Canna and H. Reynolds on WARN analysis and output | 415 | 2.0 | 830.0 |
| 10/07/24 | Scott Canna | Participate in conversation with S. Canna and H. Reynolds on WARN analysis | 745 | 2.0 | 1,490.0 |
| 10/08/24 | Steven Shenker | Participate in discussion with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re: internal conversation | 875 | 0.5 | 437.5 |
| 10/08/24 | Hunter Reynolds | Participate in discussion with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re: internal conversation | 415 | 0.5 | 207.5 |
| 10/08/24 | Chad Bacon | Participate in discussion with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re: internal conversation | 565 | 0.5 | 282.5 |
| 10/08/24 | Scott Canna | Participate in discussion with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re: internal conversation | 745 | 0.5 | 372.5 |
| 10/08/24 | Greg de Speville | Participate in discussion with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re: internal conversation | 650 | 0.5 | 325.0 |
| 10/08/24 | Hunter Reynolds | Participate in conversation with G. de Speville, H. Reynolds on WARN analysis and output | 415 | 0.6 | 249.0 |
| 10/08/24 | Greg de Speville | Participate in conversation with G. de Speville, H. Reynolds on WARN analysis and output | 650 | 0.6 | 390.0 |
| 10/08/24 | Hunter Reynolds | Participate in conversation with S. Canna, G. de Speville, H. Reynolds on WARN analysis | 415 | 1.1 | 456.5 |
| 10/08/24 | Scott Canna | Participate in conversation with S. Canna, G. de Speville, H. Reynolds on WARN analysis | 745 | 1.1 | 819.5 |
| 10/08/24 | Greg de Speville | Participate in conversation with S. Canna, G. de Speville, H. Reynolds on WARN analysis | 650 | 1.1 | 715.0 |
| 10/08/24 | Hunter Reynolds | Participate in internal discussion with G. de Speville and H. Reynolds on WARN analysis and output | 415 | 2.0 | 830.0 |
| 10/08/24 | Greg de Speville | Participate in internal discussion with G. de Speville and H. Reynolds on WARN analysis and output | 650 | 2.0 | 1,300.0 |
| 10/09/24 | Steven Shenker | Participate in discussion with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re: internal conversation | 875 | 0.5 | 437.5 |
| 10/09/24 | Hunter Reynolds | Participate in discussion with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re: internal conversation | 415 | 0.5 | 207.5 |
| 10/09/24 | Chad Bacon | Participate in discussion with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re: internal conversation | 565 | 0.5 | 282.5 |
| 10/09/24 | Scott Canna | Participate in discussion with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re: internal conversation | 745 | 0.5 | 372.5 |
| 10/09/24 | Greg de Speville | Participate in discussion with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re: internal conversation | 650 | 0.5 | 325.0 |
| 10/09/24 | Hunter Reynolds | Participate in conversation with G. de Speville and H. Reynolds on WARN analysis output working session | 415 | 0.9 | 373.5 |
| 10/09/24 | Greg de Speville | Participate in conversation with G. de Speville and H. Reynolds on WARN analysis output working session | 650 | 0.9 | 585.0 |
| 10/09/24 | Hunter Reynolds | Participate in conversation with G. de Speville and H. Reynolds on claims reconciliation working session | 415 | 2.0 | 830.0 |
| 10/09/24 | Greg de Speville | Participate in conversation with G. de Speville and H. Reynolds on claims reconciliation working session | 650 | 2.0 | 1,300.0 |
| 10/10/24 | Steven Shenker | Participate in discussion with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re: internal conversation | 875 | 0.3 | 262.5 |
| 10/10/24 | Hunter Reynolds | Participate in discussion with S. Shenker, S. Canna, G. de Speville, C. Bacon,  H. Reynolds re: internal conversation | 415 | 0.3 | 124.5 |
| 10/10/24 | Scott Canna | Participate in discussion with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re: internal conversation | 745 | 0.3 | 223.5 |
| 10/10/24 | Chad Bacon | Participate in discussion with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re: internal conversation | 565 | 0.3 | 169.5 |
| 10/10/24 | Greg de Speville | Participate in discussion with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re: internal conversation | 650 | 0.3 | 195.0 |
| 10/10/24 | Scott Canna | Participate in calls with Portage Point colleagues (S Canna, S Shenker) to discuss workplan updates | 745 | 0.5 | 372.5 |
| 10/10/24 | Steven Shenker | Participate in calls with Portage Point colleagues (S Canna, S Shenker) to discuss workplan updates | 875 | 0.5 | 437.5 |
| 10/10/24 | Hunter Reynolds | Participate in conversation with G. de Speville and H. Reynolds on claims reconciliation | 415 | 1.2 | 498.0 |
| 10/10/24 | Greg de Speville | Participate in conversation with G. de Speville and H. Reynolds on claims reconciliation | 650 | 1.2 | 780.0 |
| 10/11/24 | Steven Shenker | Call with Scott | 875 | 0.2 | 175.0 |
| 10/11/24 | Steven Shenker | Participate in discussion with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re: internal conversation | 875 | 0.5 | 437.5 |
| 10/11/24 | Hunter Reynolds | Participate in discussion with S. Shenker, S. Canna, G. de Speville, C. Bacon,  H. Reynolds re: internal conversation | 415 | 0.5 | 207.5 |
| 10/11/24 | Chad Bacon | Participate in discussion with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re: internal conversation | 565 | 0.5 | 282.5 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|------------|-------|------|-------|------|
| 10/11/24 | Greg de Speville | Participate in discussion with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal conversation | 650 | 0.5 | 325.0 |
| 10/11/24 | Scott Canna | Participate in discussion with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal conversation | 745 | 0.5 | 372.5 |
| 10/11/24 | Hunter Reynolds | Participate in conversation with G. de Speville and H. Reynolds on claims analysis and cure objections | 415 | 1.5 | 622.5 |
| 10/11/24 | Greg de Speville | Participate in conversation with G. de Speville and H. Reynolds on claims analysis and cure objections | 650 | 1.5 | 975.0 |
| 10/11/24 | Hunter Reynolds | Participate in conversation with G. de Speville and H. Reynolds on sales proceeds waterfall analysis | 415 | 2.0 | 830.0 |
| 10/11/24 | Greg de Speville | Participate in conversation with G. de Speville and H. Reynolds on sales proceeds waterfall analysis | 650 | 2.0 | 1,300.0 |
| 10/14/24 | Hunter Reynolds | Participate in conversation with S. Canna, G. de Speville, H. Reynolds re. internal discussion | 415 | 0.7 | 290.5 |
| 10/14/24 | Scott Canna | Participate in conversation with S. Canna, G. de Speville, H. Reynolds re. internal discussion | 745 | 0.7 | 521.5 |
| 10/14/24 | Greg de Speville | Participate in conversation with S. Canna, G. de Speville, H. Reynolds re. internal discussion | 650 | 0.7 | 455.0 |
| 10/15/24 | Steven Shenker | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal discussion | 875 | 0.5 | 437.5 |
| 10/15/24 | Hunter Reynolds | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal discussion | 415 | 0.5 | 207.5 |
| 10/15/24 | Scott Canna | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal discussion | 745 | 0.5 | 372.5 |
| 10/15/24 | Chad Bacon | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal discussion | 565 | 0.5 | 282.5 |
| 10/15/24 | Steven Shenker | Participate in conversation with S. Shenker, S. Canna, G. de Speville, H. Reynolds for sales proceeds waterfall review | 875 | 0.5 | 437.5 |
| 10/15/24 | Hunter Reynolds | Participate in conversation with S. Shenker, S. Canna, G. de Speville, H. Reynolds for sales proceeds waterfall review | 415 | 0.5 | 207.5 |
| 10/15/24 | Scott Canna | Participate in conversation with S. Shenker, S. Canna, G. de Speville, H. Reynolds for sales proceeds waterfall review | 745 | 0.5 | 372.5 |
| 10/15/24 | Greg de Speville | Participate in conversation with S. Shenker, S. Canna, G. de Speville, H. Reynolds for sales proceeds waterfall review | 650 | 0.5 | 325.0 |
| 10/15/24 | Greg de Speville | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal discussion | 650 | 0.5 | 325.0 |
| 10/16/24 | Steven Shenker | Participate in discussion with S. Shenker, S. Canna, G. de Speville, H. Reynolds re. internal conversation | 875 | 0.5 | 437.5 |
| 10/16/24 | Hunter Reynolds | Participate in discussion with S. Shenker, S. Canna, G. de Speville, H. Reynolds re. internal conversation | 415 | 0.5 | 207.5 |
| 10/16/24 | Scott Canna | Participate in discussion with S. Shenker, S. Canna, G. de Speville, H. Reynolds re. internal conversation | 745 | 0.5 | 372.5 |
| 10/16/24 | Greg de Speville | Participate in discussion with S. Shenker, S. Canna, G. de Speville, H. Reynolds re. internal conversation | 650 | 0.5 | 325.0 |
| 10/16/24 | Hunter Reynolds | Participate in internal discussion with G. de Speville and H. Reynolds on claims reconciliations | 415 | 1.7 | 705.5 |
| 10/16/24 | Greg de Speville | Participate in internal discussion with G. de Speville and H. Reynolds on claims reconciliations | 650 | 1.7 | 1,105.0 |
| 10/17/24 | Scott Canna | Participate in conversation with S. Canna, G. de Speville, H. Reynolds re. internal discussion | 745 | 0.3 | 223.5 |
| 10/17/24 | Hunter Reynolds | Participate in conversation with S. Canna, G. de Speville, H. Reynolds re. internal discussion | 415 | 0.5 | 207.5 |
| 10/17/24 | Scott Canna | Participate in conversation with S. Canna, G. de Speville, H. Reynolds re. internal discussion | 745 | 0.5 | 372.5 |
| 10/17/24 | Greg de Speville | Participate in conversation with S. Canna, G. de Speville, H. Reynolds re. internal discussion | 650 | 0.5 | 325.0 |
| 10/17/24 | Hunter Reynolds | Participate in internal conversation with G. de Speville and H. Reynolds re. claims reconciliation | 415 | 0.6 | 249.0 |
| 10/17/24 | Greg de Speville | Participate in internal conversation with G. de Speville and H. Reynolds re. claims reconciliation | 650 | 0.6 | 390.0 |
| 10/18/24 | Hunter Reynolds | Participate in conversation with S. Canna, G. de Speville, H. Reynolds re. internal discussion | 415 | 0.3 | 124.5 |
| 10/18/24 | Greg de Speville | Participate in conversation with S. Canna, G. de Speville, H. Reynolds re. internal discussion | 650 | 0.3 | 195.0 |
| 10/18/24 | Scott Canna | Call with team to review key workstreams | 745 | 0.5 | 372.5 |
| 10/18/24 | Hunter Reynolds | Participate in internal conversation with G. de Speville and H. Reynolds re. diligence requests and outputs | 415 | 0.7 | 290.5 |
| 10/18/24 | Greg de Speville | Participate in internal conversation with G. de Speville and H. Reynolds re. diligence requests and outputs | 650 | 0.7 | 455.0 |
| 10/21/24 | Hunter Reynolds | Participate in conversation with S. Canna, H. Reynolds on overbid amounts | 415 | 0.4 | 166.0 |
| 10/21/24 | Scott Canna | Participate in conversation with S. Canna, H. Reynolds on overbid amounts | 745 | 0.4 | 298.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|--------------|-------|------|-------|------|
| 10/21/24 | Scott Canna | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal discussion | 745 | 0.4 | 298.0 |
| 10/21/24 | Hunter Reynolds | Participate in conversation with S. Canna, G. de Speville, H. Reynolds re. deposition prep | 415 | 0.5 | 207.5 |
| 10/21/24 | Scott Canna | Participate in conversation with S. Canna, G. de Speville, H. Reynolds re. deposition prep | 745 | 0.5 | 372.5 |
| 10/21/24 | Greg de Speville | Participate in conversation with S. Canna, G. de Speville, H. Reynolds re. deposition prep | 650 | 0.5 | 325.0 |
| 10/21/24 | Steven Shenker | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal discussion | 875 | 0.6 | 525.0 |
| 10/21/24 | Hunter Reynolds | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal discussion | 415 | 0.6 | 249.0 |
| 10/21/24 | Scott Canna | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal discussion | 745 | 0.6 | 447.0 |
| 10/21/24 | Chad Bacon | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal discussion | 565 | 0.6 | 339.0 |
| 10/21/24 | Greg de Speville | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal discussion | 650 | 0.6 | 390.0 |
| 10/21/24 | Hunter Reynolds | Participate in conversation with S. Canna, G. de Speville, H. Reynolds on wind down reserve | 415 | 1.0 | 415.0 |
| 10/21/24 | Scott Canna | Participate in conversation with S. Canna, G. de Speville, H. Reynolds on wind down reserve | 745 | 1.0 | 745.0 |
| 10/21/24 | Greg de Speville | Participate in conversation with S. Canna, G. de Speville, H. Reynolds on wind down reserve | 650 | 1.0 | 650.0 |
| 10/21/24 | Hunter Reynolds | Participate in conversation with G. de Speville and H. Reynolds on sale proceeds waterfall working session | 415 | 1.9 | 788.5 |
| 10/21/24 | Greg de Speville | Participate in conversation with G. de Speville and H. Reynolds on sale proceeds waterfall working session | 650 | 1.9 | 1,235.0 |
| 10/22/24 | Steven Shenker | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal discussion | 875 | 0.4 | 350.0 |
| 10/22/24 | Hunter Reynolds | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal discussion | 415 | 0.4 | 166.0 |
| 10/22/24 | Chad Bacon | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal discussion | 565 | 0.4 | 226.0 |
| 10/22/24 | Greg de Speville | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal discussion | 650 | 0.4 | 260.0 |
| 10/22/24 | Scott Canna | Participate in calls with Portage Point colleagues (S Canna, S Shenker) regarding priority workstreams and diligence responses | 745 | 0.7 | 521.5 |
| 10/22/24 | Steven Shenker | Participate in calls with Portage Point colleagues (S Canna, S Shenker) regarding priority workstreams and diligence responses | 875 | 0.7 | 612.5 |
| 10/22/24 | Steven Shenker | Participate in conversation with S. Shenker, S. Canna, G. de Speville, H. Reynolds on sale proceeds waterfall | 875 | 0.9 | 787.5 |
| 10/22/24 | Hunter Reynolds | Participate in conversation with S. Shenker, S. Canna, G. de Speville, H. Reynolds on sale proceeds waterfall | 415 | 0.9 | 373.5 |
| 10/22/24 | Scott Canna | Participate in conversation with S. Shenker, S. Canna, G. de Speville, H. Reynolds on sale proceeds waterfall | 745 | 0.9 | 670.5 |
| 10/22/24 | Greg de Speville | Participate in conversation with S. Shenker, S. Canna, G. de Speville, H. Reynolds on sale proceeds waterfall | 650 | 0.9 | 585.0 |
| 10/22/24 | Hunter Reynolds | Participate in conversation with G. de Speville, H. Reynolds on sale proceeds waterfall | 415 | 1.6 | 664.0 |
| 10/22/24 | Greg de Speville | Participate in conversation with G. de Speville, H. Reynolds on sale proceeds waterfall | 650 | 1.6 | 1,040.0 |
| 10/23/24 | Hunter Reynolds | Participate in conversation with S. Canna, H. Reynolds on waterfall review | 415 | 0.2 | 83.0 |
| 10/23/24 | Scott Canna | Participate in conversation with S. Canna, H. Reynolds on waterfall review | 745 | 0.2 | 149.0 |
| 10/23/24 | Steven Shenker | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal discussion | 875 | 0.7 | 612.5 |
| 10/23/24 | Hunter Reynolds | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal discussion | 415 | 0.7 | 290.5 |
| 10/23/24 | Scott Canna | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal discussion | 745 | 0.7 | 521.5 |
| 10/23/24 | Chad Bacon | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal discussion | 565 | 0.7 | 395.5 |
| 10/23/24 | Greg de Speville | Participate in conversation with S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal discussion | 650 | 0.7 | 455.0 |
| 10/23/24 | Hunter Reynolds | Participate in conversation with G. de Speville and H. Reynolds on bid comparisons | 415 | 1.1 | 456.5 |
| 10/23/24 | Greg de Speville | Participate in conversation with G. de Speville and H. Reynolds on bid comparisons | 650 | 1.1 | 715.0 |
| 10/24/24 | Hunter Reynolds | Participate in conversation with S. Canna and H. Reynolds on sale waterfall | 415 | 0.4 | 166.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/24/24 | Scott Canna | Participate in conversation with S. Canna and H. Reynolds on sale waterfall | 745 | 0.4 | 298.0 |
| 10/24/24 | Hunter Reynolds | Participate in conversation with S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal discussion | 415 | 0.7 | 290.5 |
| 10/24/24 | Scott Canna | Participate in conversation with S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal discussion | 745 | 0.7 | 521.5 |
| 10/24/24 | Chad Bacon | Participate in conversation with S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal discussion | 565 | 0.7 | 395.5 |
| 10/24/24 | Greg de Speville | Participate in conversation with S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal discussion | 650 | 0.7 | 455.0 |
| 10/24/24 | Hunter Reynolds | Participate in conversation with G. de Speville and H. Reynolds on sale waterfall | 415 | 1.1 | 456.5 |
| 10/24/24 | Greg de Speville | Participate in conversation with G. de Speville and H. Reynolds on sale waterfall | 650 | 1.1 | 715.0 |
| 10/25/24 | Hunter Reynolds | Participate in internal conversation with S. Canna, G. de Speville, H. Reynolds | 415 | 0.3 | 124.5 |
| 10/25/24 | Scott Canna | Participate in internal conversation with S. Canna, G. de Speville, H. Reynolds | 745 | 0.3 | 223.5 |
| 10/25/24 | Greg de Speville | Participate in internal conversation with S. Canna, G. de Speville, H. Reynolds | 650 | 0.3 | 195.0 |
| 10/25/24 | Hunter Reynolds | Participate in conversation with S. Canna, G. de Speville, H. Reynolds re. internal discussion | 415 | 0.5 | 207.5 |
| 10/25/24 | Scott Canna | Participate in conversation with S. Canna, G. de Speville, H. Reynolds re. internal discussion | 745 | 0.5 | 372.5 |
| 10/25/24 | Greg de Speville | Participate in conversation with S. Canna, G. de Speville, H. Reynolds re. internal discussion | 650 | 0.5 | 325.0 |
| 10/26/24 | Steven Shenker | Call with Scott | 875 | 0.4 | 350.0 |
| 10/27/24 | Steven Shenker | Participate in conversation with S. Shenker, S. Canna, G. de Speville, H. Reynolds re. sales waterfall | 875 | 0.4 | 350.0 |
| 10/27/24 | Hunter Reynolds | Participate in conversation with S. Shenker, S. Canna, G. de Speville, H. Reynolds re. sales waterfall | 415 | 0.4 | 166.0 |
| 10/27/24 | Scott Canna | Participate in conversation with S. Shenker, S. Canna, G. de Speville, H. Reynolds re. sales waterfall | 745 | 0.4 | 298.0 |
| 10/27/24 | Greg de Speville | Participate in conversation with S. Shenker, S. Canna, G. de Speville, H. Reynolds re. sales waterfall | 650 | 0.4 | 260.0 |
| 10/29/24 | Steven Shenker | Discussion with team | 875 | 0.5 | 437.5 |
| 10/30/24 | Steven Shenker | Communications with team | 875 | 0.5 | 437.5 |
| 10/30/24 | Hunter Reynolds | Participate in conversation with G. de Speville and H. Reynolds for MOR updates | 415 | 1.0 | 415.0 |
| 10/30/24 | Greg de Speville | Participate in conversation with G. de Speville and H. Reynolds for MOR updates | 650 | 1.0 | 650.0 |
| 10/31/24 | Hunter Reynolds | Participate in conversation with G. de Speville and H. Reynolds on general unsecured claims analysis and waterfall | 415 | 1.1 | 456.5 |
| 10/31/24 | Greg de Speville | Participate in conversation with G. de Speville and H. Reynolds on general unsecured claims analysis and waterfall | 650 | 1.1 | 715.0 |
| 10/31/24 | Hunter Reynolds | Participate in conversation with G. de Speville and H. Reynolds on general unsecured claims analysis and waterfall | 415 | 1.7 | 705.5 |
| 10/31/24 | Greg de Speville | Participate in conversation with G. de Speville and H. Reynolds on general unsecured claims analysis and waterfall | 650 | 1.7 | 1,105.0 |
| 10/31/24 | Hunter Reynolds | Participate in conversation with G. de Speville and H. Reynolds on general unsecured claims analysis and waterfall | 415 | 1.8 | 747.0 |
| 10/31/24 | Greg de Speville | Participate in conversation with G. de Speville and H. Reynolds on general unsecured claims analysis and waterfall | 650 | 1.8 | 1,170.0 |

**Litigation**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/21/24 | Steven Shenker | Review 30b6 topics | 875 | 0.7 | 612.5 |
| 10/22/24 | Greg de Speville | Review and compile files for deposition preparation | 650 | 0.9 | 585.0 |
| 10/22/24 | Steven Shenker | 30b6 testimony preparation | 875 | 1.0 | 875.0 |
| 10/22/24 | Steven Shenker | Read UCC objection to sale motion | 875 | 1.5 | 1,312.5 |
| 10/23/24 | Greg de Speville | Review and compile files for deposition preparation | 650 | 1.2 | 780.0 |
| 10/24/24 | Greg de Speville | Review and compile files for deposition preparation | 650 | 1.7 | 1,105.0 |
| 10/27/24 | Steven Shenker | 30b6 deposition prep | 875 | 2.0 | 1,750.0 |
| 10/31/24 | Steven Shenker | Continued 30b6 deposition prep | 875 | 1.5 | 1,312.5 |
| 10/31/24 | Steven Shenker | 30b6 deposition prep | 875 | 2.0 | 1,750.0 |

**Meetings & Communication with Interested Parties**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/14/24 | Steven Shenker | Participate in call with Equinox (W. Holden, E. Childs) and PPP (S. Shenker, S. Canna, G. De Speville) regarding post close services | 875 | 0.8 | 700.0 |
| 10/14/24 | Greg de Speville | Participate in call with Equinox (W. Holden, E. Childs) and PPP (S. Shenker, S. Canna, G. De Speville) regarding post close services | 650 | 0.8 | 520.0 |
| 10/14/24 | Scott Canna | Participate in call with Equinox (W. Holden, E. Childs) and PPP (S. Shenker, S. Canna, G. De Speville) regarding post close services | 745 | 0.8 | 596.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/15/24 | Steven Shenker | Participate in call with Equinox (W. Holden, E. Childs, T. Hughey, J. Orr) and PPP (S. Shenker, S. Canna, G. De Speville) regarding post close tax filings | 875 | 0.4 | 350.0 |
| 10/15/24 | Greg de Speville | Participate in call with Equinox (W. Holden, E. Childs, T. Hughey, J. Orr) and PPP (S. Shenker, S. Canna, G. De Speville) regarding post close tax filings | 650 | 0.4 | 260.0 |
| 10/15/24 | Scott Canna | Participate in call with Equinox (W. Holden, E. Childs, T. Hughey, J. Orr) and PPP (S. Shenker, S. Canna, G. De Speville) regarding post close tax filings | 745 | 0.4 | 298.0 |
| 10/16/24 | Steven Shenker | Participate in call with Equinox (W. Holden, E. Childs, Alana) and PPP (S. Shenker) regarding post close insurance | 875 | 0.6 | 525.0 |
| 10/17/24 | Greg de Speville | Participate in call with Landlord, RCS Advisors, PPP (G. De Speville) re lease negotiations | 650 | 0.4 | 260.0 |
| 10/17/24 | Greg de Speville | Participate in call with Landlord, RCS Advisors, PPP (G. De Speville) re lease negotiations | 650 | 0.5 | 325.0 |
| 10/22/24 | Greg de Speville | Participate in conversation with a potential buyers' advisor, a landlord, and PPP (G. de Speville) on landlord negotiations | 650 | 0.5 | 325.0 |
| 10/23/24 | Greg de Speville | Participate in conversation with a potential buyers' advisor, a landlord, and PPP (G. de Speville) on landlord negotiations | 650 | 0.8 | 520.0 |
| 10/24/24 | Scott Canna | Participate in call with Equinox (W Holden, E Childs) regarding wind down planning | 745 | 0.7 | 521.5 |
| 10/24/24 | Greg de Speville | Participate in call with Equinox (W. Holden, E. Childs) and PPP (S. Canna, G. De Speville) re post-closing services | 650 | 0.8 | 520.0 |
| 10/24/24 | Scott Canna | Participate in call with Equinox (W. Holden, E. Childs) and PPP (S. Canna, G. De Speville) re post-closing services | 745 | 0.8 | 596.0 |
| **Meetings & Communication with Management** | | | | | |
| 10/01/24 | Hunter Reynolds | Participate in conversation with the Debtors (E. Childs, C. Gonzales, E. Rueda) and PPP (S. Canna, G. de Speville, H. Reynolds) on MOR output | 415 | 0.5 | 207.5 |
| 10/01/24 | Scott Canna | Participate in conversation with the Debtors (E. Childs, C. Gonzales, E. Rueda) and PPP (S. Canna, G. de Speville, H. Reynolds) on MOR output | 745 | 0.5 | 372.5 |
| 10/01/24 | Greg de Speville | Participate in conversation with the Debtors (E. Childs, C. Gonzales, E. Rueda) and PPP (S. Canna, G. de Speville, H. Reynolds) on MOR output | 650 | 0.5 | 325.0 |
| 10/01/24 | Hunter Reynolds | Participate in conversation with the Debtors (V. Sharma, J. Stein), Moelis (J. Dennis, A. Bradshaw) and PPP (S. Canna, H. Reynolds) on diligence requests | 415 | 0.8 | 332.0 |
| 10/01/24 | Scott Canna | Participate in conversation with the Debtors (V. Sharma, J. Stein), Moelis (J. Dennis, A. Bradshaw) and PPP (S. Canna, H. Reynolds) on diligence requests | 745 | 0.8 | 596.0 |
| 10/02/24 | Steven Shenker | Participate in conversation with the Debtors (A. Diaz, V. Sharma) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for cash council | 875 | 0.5 | 437.5 |
| 10/02/24 | Hunter Reynolds | Participate in conversation with the Debtors (A. Diaz, V. Sharma) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for cash council | 415 | 0.5 | 207.5 |
| 10/02/24 | Scott Canna | Participate in conversation with the Debtors (A. Diaz, V. Sharma) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for cash council | 745 | 0.5 | 372.5 |
| 10/02/24 | Greg de Speville | Participate in conversation with the Debtors (A. Diaz, V. Sharma) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for cash council | 650 | 0.5 | 325.0 |
| 10/03/24 | Hunter Reynolds | Participate in conversation with the Debtors (V. Sharma, J. Stein), Moelis (J. Dennis, A. Bradshaw) and PPP (S. Canna, G. de Speville, H. Reynolds) on diligence requests | 415 | 0.4 | 166.0 |
| 10/03/24 | Scott Canna | Participate in conversation with the Debtors (V. Sharma, J. Stein), Moelis (J. Dennis, A. Bradshaw) and PPP (S. Canna, G. de Speville, H. Reynolds) on diligence requests | 745 | 0.4 | 298.0 |
| 10/03/24 | Greg de Speville | Participate in conversation with the Debtors (V. Sharma, J. Stein), Moelis (J. Dennis, A. Bradshaw) and PPP (S. Canna, G. de Speville, H. Reynolds) on diligence requests | 650 | 0.4 | 260.0 |
| 10/04/24 | Hunter Reynolds | Participate in conversation with the Debtors (L. Trued), YC (A. Mielke), and PPP (S. Canna, G. de Speville, H. Reynolds) on cure objections | 415 | 0.4 | 166.0 |
| 10/04/24 | Scott Canna | Participate in conversation with the Debtors (L. Trued), YC (A. Mielke), and PPP (S. Canna, G. de Speville, H. Reynolds) on cure objections | 745 | 0.4 | 298.0 |
| 10/04/24 | Greg de Speville | Participate in conversation with the Debtors (L. Trued), YC (A. Mielke), and PPP (S. Canna, G. de Speville, H. Reynolds) on cure objections | 650 | 0.4 | 260.0 |
| 10/07/24 | Scott Canna | Review and respond to correspondence regarding payment notices | 745 | 0.8 | 596.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/08/24 | Hunter Reynolds | Participate in conversation with the Debtors (I. Jones) and PPP (S. Canna, G. de Speville, H. Reynolds) on WARN data sources | 415 | 0.3 | 124.5 |
| 10/08/24 | Scott Canna | Participate in conversation with the Debtors (I. Jones) and PPP (S. Canna, G. de Speville, H. Reynolds) on WARN data sources | 745 | 0.3 | 223.5 |
| 10/08/24 | Hunter Reynolds | Participate in conversation with the Debtors (V. Sharma, J. Stein), Moelis (J. Dennis, A. Bradshaw) and PPP (S. Canna, G. de Speville, H. Reynolds) on diligence requests | 415 | 0.3 | 124.5 |
| 10/08/24 | Scott Canna | Participate in conversation with the Debtors (V. Sharma, J. Stein), Moelis (J. Dennis, A. Bradshaw) and PPP (S. Canna, G. de Speville, H. Reynolds) on diligence requests | 745 | 0.3 | 223.5 |
| 10/08/24 | Greg de Speville | Participate in conversation with the Debtors (V. Sharma, J. Stein), Moelis (J. Dennis, A. Bradshaw) and PPP (S. Canna, G. de Speville, H. Reynolds) on diligence requests | 650 | 0.3 | 195.0 |
| 10/08/24 | Greg de Speville | Participate in conversation with the Debtors (I. Jones) and PPP (S. Canna, G. de Speville, H. Reynolds) on WARN data sources | 650 | 0.3 | 195.0 |
| 10/08/24 | Greg de Speville | Participate in call with Debtors (L. Trued) and PPP (G. De Speville) re cure reconciliations | 650 | 0.4 | 260.0 |
| 10/08/24 | Scott Canna | Participate in call with Debtors (G Harkless, B Balick, I Jones), Young Conaway (S Greecher), FTI (R Temple, A Weltman, Ro Rosenblatt) and Portage Point (S Canna, S Shenker) to discuss communications plan | 745 | 0.5 | 372.5 |
| 10/08/24 | Steven Shenker | Participate in call with Debtors (G Harkless, B Balick, I Jones), Young Conaway (S Greecher), FTI (R Temple, A Weltman, Ro Rosenblatt) and Portage Point (S Canna, S Shenker) to discuss communications plan | 875 | 0.5 | 437.5 |
| 10/09/24 | Hunter Reynolds | Participate in conversation with the Debtors (E. Childs) and PPP (S. Canna, G. de Speville, H. Reynolds) on UCC requests | 415 | 0.2 | 83.0 |
| 10/09/24 | Scott Canna | Participate in conversation with the Debtors (E. Childs) and PPP (S. Canna, G. de Speville, H. Reynolds) on UCC requests | 745 | 0.2 | 149.0 |
| 10/09/24 | Greg de Speville | Participate in conversation with the Debtors (E. Childs) and PPP (S. Canna, G. de Speville, H. Reynolds) on UCC requests | 650 | 0.2 | 130.0 |
| 10/09/24 | Hunter Reynolds | Participate in conversation with the Debtors (L. Trued) and PPP (G. de Speville, H. Reynolds) on cure objections | 415 | 0.3 | 124.5 |
| 10/09/24 | Greg de Speville | Participate in conversation with the Debtors (L. Trued) and PPP (G. de Speville, H. Reynolds) on cure objections | 650 | 0.3 | 195.0 |
| 10/09/24 | Hunter Reynolds | Participate in conversation with the Debtors (A. Diaz, V. Sharma) and PPP (S. Canna, G. de Speville, C. Bacon, H. Reynolds) for cash council | 415 | 0.4 | 166.0 |
| 10/09/24 | Scott Canna | Participate in conversation with the Debtors (A. Diaz, V. Sharma) and PPP (S. Canna, G. de Speville, C. Bacon, H. Reynolds) for cash council | 745 | 0.4 | 298.0 |
| 10/09/24 | Chad Bacon | Participate in conversation with the Debtors (A. Diaz, V. Sharma) and PPP (S. Canna, G. de Speville, C. Bacon, H. Reynolds) for cash council | 565 | 0.4 | 226.0 |
| 10/09/24 | Hunter Reynolds | Participate in conversation with the Debtors (L. Trued), YC (A. Mielke, R. Lamb) and PPP (S. Canna, G. de Speville, H. Reynolds) on cure objections | 415 | 0.4 | 166.0 |
| 10/09/24 | Scott Canna | Participate in conversation with the Debtors (L. Trued), YC (A. Mielke, R. Lamb) and PPP (S. Canna, G. de Speville, H. Reynolds) on cure objections | 745 | 0.4 | 298.0 |
| 10/09/24 | Greg de Speville | Participate in conversation with the Debtors (L. Trued), YC (A. Mielke, R. Lamb) and PPP (S. Canna, G. de Speville, H. Reynolds) on cure objections | 650 | 0.4 | 260.0 |
| 10/09/24 | Greg de Speville | Participate in conversation with the Debtors (A. Diaz, V. Sharma) and PPP (S. Canna, G. de Speville, C. Bacon, H. Reynolds) for cash council | 650 | 0.4 | 260.0 |
| 10/10/24 | Steven Shenker | Participate in call with Debtors (B Balick, C Kloek), Young Conaway (S Greecher, A Mielke) and Portage Point (S Canna, S Shenker) to discuss vendor contract | 875 | 0.5 | 437.5 |
| 10/10/24 | Hunter Reynolds | Participate in conversation with the Debtors (B. Balick, V. Sharma, J. Stein), Moelis (J. Dennis, A. Bradshaw) and PPP (S. Canna, G. de Speville, H. Reynolds) on diligence requests | 415 | 0.5 | 207.5 |
| 10/10/24 | Scott Canna | Participate in call with Debtors (B Balick, C Kloek), Young Conaway (S Greecher, A Mielke) and Portage Point (S Canna, S Shenker) to discuss vendor contract | 745 | 0.5 | 372.5 |
| 10/10/24 | Scott Canna | Participate in conversation with the Debtors (B. Balick, V. Sharma, J. Stein), Moelis (J. Dennis, A. Bradshaw) and PPP (S. Canna, G. de Speville, H. Reynolds) on diligence requests | 745 | 0.5 | 372.5 |
| 10/10/24 | Greg de Speville | Participate in conversation with the Debtors (B. Balick, V. Sharma, J. Stein), Moelis (J. Dennis, A. Bradshaw) and PPP (S. Canna, G. de Speville, H. Reynolds) on diligence requests | 650 | 0.5 | 325.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/10/24 | Steven Shenker | Participate in conversation with the Debtors (B. Balick, I. Jones) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on WARN analysis | 875 | 0.7 | 612.5 |
| 10/10/24 | Hunter Reynolds | Participate in conversation with the Debtors (B. Balick, I. Jones) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on WARN analysis | 415 | 0.7 | 290.5 |
| 10/10/24 | Scott Canna | Participate in conversation with the Debtors (B. Balick, I. Jones) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on WARN analysis | 745 | 0.7 | 521.5 |
| 10/10/24 | Greg de Speville | Participate in conversation with the Debtors (B. Balick, I. Jones) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on WARN analysis | 650 | 0.7 | 455.0 |
| 10/11/24 | Hunter Reynolds | Participate in conversation with the debtors (L. Trued) and PPP (H. Reynolds) on rent updates | 415 | 0.4 | 166.0 |
| 10/15/24 | Hunter Reynolds | Participate in conversation with the Debtors (V. Sharma, J. Stein), Moelis (J. Dennis, A. Bradshaw) and PPP (S. Canna, G. de Speville, H. Reynolds) on diligence requests | 415 | 0.5 | 207.5 |
| 10/15/24 | Scott Canna | Participate in conversation with the Debtors (V. Sharma, J. Stein), Moelis (J. Dennis, A. Bradshaw) and PPP (S. Canna, G. de Speville, H. Reynolds) on diligence requests | 745 | 0.5 | 372.5 |
| 10/15/24 | Greg de Speville | Participate in conversation with the Debtors (V. Sharma, J. Stein), Moelis (J. Dennis, A. Bradshaw) and PPP (S. Canna, G. de Speville, H. Reynolds) on diligence requests | 650 | 0.5 | 325.0 |
| 10/16/24 | Steven Shenker | Participate in conversation with the Debtors (A. Diaz, V. Sharma) and PPP (S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds) for cash council | 875 | 0.5 | 437.5 |
| 10/16/24 | Scott Canna | Review and respond to correspondence with management regarding member refunds | 745 | 0.5 | 372.5 |
| 10/16/24 | Hunter Reynolds | Participate in conversation with the Debtors (A. Diaz, V. Sharma) and PPP (S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds) for cash council | 415 | 0.5 | 207.5 |
| 10/16/24 | Greg de Speville | Participate in conversation with the Debtors (A. Diaz, V. Sharma) and PPP (S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds) for cash council | 650 | 0.5 | 325.0 |
| 10/16/24 | Chad Bacon | Participate in conversation with the Debtors (A. Diaz, V. Sharma) and PPP (S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds) for cash council | 565 | 0.5 | 282.5 |
| 10/16/24 | Scott Canna | Participate in conversation with the Debtors (A. Diaz, V. Sharma) and PPP (S. Shenker, S. Canna, G. de Speville, C. Bacon, H. Reynolds) for cash council | 745 | 0.5 | 372.5 |
| 10/17/24 | Hunter Reynolds | Participate in conversation with the Debtors (L. Trued), YC (A. Mielke, R. Lamb) and PPP (G. de Speville, H. Reynolds) on cure objections | 415 | 0.3 | 124.5 |
| 10/17/24 | Greg de Speville | Participate in conversation with the Debtors (L. Trued), YC (A. Mielke, R. Lamb) and PPP (G. de Speville, H. Reynolds) on cure objections | 650 | 0.3 | 195.0 |
| 10/17/24 | Hunter Reynolds | Participate in conversation with the Debtors (B. Balick, V. Sharma, J. Stein), Moelis (J. Dennis, A. Bradshaw) and PPP (G. de Speville, H. Reynolds) on diligence requests | 415 | 0.4 | 166.0 |
| 10/17/24 | Greg de Speville | Participate in conversation with the Debtors (B. Balick, V. Sharma, J. Stein), Moelis (J. Dennis, A. Bradshaw) and PPP ( G. de Speville, H. Reynolds) on diligence requests | 650 | 0.4 | 260.0 |
| 10/21/24 | Steven Shenker | Call with Ben | 875 | 0.2 | 175.0 |
| 10/21/24 | Hunter Reynolds | Participate in conversation with the Debtors (B. Balick, V. Sharma), Equinox (P. Chu, E. Childs, W. Holden) and PPP (S. Canna, G. de Speville, H. Reynolds) on TSA diligence questions | 415 | 0.6 | 249.0 |
| 10/21/24 | Scott Canna | Participate in conversation with the Debtors (B. Balick, V. Sharma), Equinox (P. Chu, E. Childs, W. Holden) and PPP (S. Canna, G. de Speville, H. Reynolds) on TSA diligence questions | 745 | 0.6 | 447.0 |
| 10/21/24 | Greg de Speville | Participate in conversation with the Debtors (B. Balick, V. Sharma), Equinox (P. Chu, E. Childs, W. Holden) and PPP (S. Canna, G. de Speville, H. Reynolds) on TSA diligence questions | 650 | 0.6 | 390.0 |
| 10/22/24 | Scott Canna | Participate in call with Debtors (B Balick, G Harkless, I Jones), FTI (A Weltman, R Temple, E Bubb), YCST (S Greecher) and Portage Point (S Canna, S Shenker) to discuss communications plan) | 745 | 0.5 | 372.5 |
| 10/22/24 | Steven Shenker | Participate in call with Debtors (B Balick, G Harkless, I Jones), FTI (A Weltman, R Temple, E Bubb), YCST (S Greecher) and Portage Point (S Canna, S Shenker) to discuss communications plan) | 875 | 0.5 | 437.5 |
| 10/23/24 | Steven Shenker | Participate in call with Debtors (A Diaz, B Balick) and Portage Point (S Canna, S Shenker, H Reynolds, G de Speville) to revie cash council | 875 | 0.5 | 437.5 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 10/23/24 | Scott Canna | Participate in call with Debtors (A Diaz, B Balick) and Portage Point (S Canna, S Shenker, H Reynolds, G de Speville) to revie cash council | 745 | 0.5 | 372.5 |
| 10/23/24 | Greg de Speville | Participate in call with Debtors (A Diaz, B Balick) and Portage Point (S Canna, S Shenker, H Reynolds, G de Speville) to revie cash council | 650 | 0.5 | 325.0 |
| 10/23/24 | Hunter Reynolds | Participate in call with Debtors (A Diaz, B Balick) and Portage Point (S Canna, S Shenker, H Reynolds, G de Speville) to revie cash council | 415 | 0.5 | 207.5 |
| 10/23/24 | Hunter Reynolds | Participate in conversation with the Debtors (B. Balick) and PPP (S. Canna, G. de Speville, H. Reynolds) on deposition prep | 415 | 1.3 | 539.5 |
| 10/23/24 | Scott Canna | Participate in conversation with the Debtors (B. Balick) and PPP (S. Canna, G. de Speville, H. Reynolds) on deposition prep | 745 | 1.3 | 968.5 |
| 10/23/24 | Greg de Speville | Participate in conversation with the Debtors (B. Balick) and PPP (S. Canna, G. de Speville, H. Reynolds) on deposition prep | 650 | 1.3 | 845.0 |
| 10/24/24 | Scott Canna | Participate in call with FTI (E Bubb, A Weltman), Young Conaway (S Greecher), Debtors (B Balick, G Harkless, I Jones) and Portage Point (S Canna) to discuss communications plan | 745 | 0.5 | 372.5 |
| 10/24/24 | Hunter Reynolds | Participate in conversation with the debtors (B. Balick) and PPP (S. Canna, H. Reynolds) on sale waterfall | 415 | 0.8 | 332.0 |
| 10/24/24 | Scott Canna | Participate in conversation with the debtors (B. Balick) and PPP (S. Canna, H. Reynolds) on sale waterfall | 745 | 0.8 | 596.0 |
| 10/25/24 | Scott Canna | Participate in call with Debtors (B Balick, C Ganelli) Young Conaway (S Greecher, A Mielke) and Portage Point (S Canna) to discuss vendor discussions | 745 | 0.4 | 298.0 |
| 10/25/24 | Hunter Reynolds | Participate in conversation with the Debtors (L. Trued, A. Diaz) and PPP (G. de Speville, H. Reynolds) on November rent | 415 | 0.5 | 207.5 |
| 10/25/24 | Greg de Speville | Participate in conversation with the Debtors (L. Trued, A. Diaz) and PPP (G. de Speville, H. Reynolds) on November rent | 650 | 0.5 | 325.0 |
| 10/25/24 | Greg de Speville | Participate in call with treasury team (A. Solgunova, V. Vega) and PPP (G. De Speville) re UST fee payment | 650 | 0.5 | 325.0 |
| 10/27/24 | Steven Shenker | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, S. Greecher, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for sale process updates | 875 | 0.3 | 262.5 |
| 10/27/24 | Hunter Reynolds | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, S. Greecher, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for sale process updates | 415 | 0.3 | 124.5 |
| 10/27/24 | Scott Canna | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, S. Greecher, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for sale process updates | 745 | 0.3 | 223.5 |
| 10/27/24 | Greg de Speville | Participate in conversation with the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, S. Greecher, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for sale process updates | 650 | 0.3 | 195.0 |
| 10/30/24 | Steven Shenker | Calls with Guy and Ben | 875 | 0.5 | 437.5 |
| 10/31/24 | Scott Canna | Call with Equinox (V Vega, A Soulvana) and Portage Point (S Canna) to discuss treasury changes | 745 | 0.5 | 372.5 |

**Meetings & Communication with Potential Buyers and / or Financing Parties**

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 10/02/24 | Steven Shenker | Participate in conversation with the lenders Man (A. Cereste), Manulife (B. Cihlar), AB (J. Grimm), Moelis (J. Burke, B. Klein, A. Swift), YC (M. Nestor), and PPP (S. Shenker, S. Canna, G. Speville, H. Reynolds) for lender update call | 875 | 0.3 | 262.5 |
| 10/02/24 | Hunter Reynolds | Participate in conversation with the lenders Man (A. Cereste), Manulife (B. Cihlar), AB (J. Grimm), Moelis (J. Burke, B. Klein, A. Swift), YC (M. Nestor), and PPP (S. Shenker, S. Canna, G. Speville, H. Reynolds) for lender update call | 415 | 0.3 | 124.5 |
| 10/02/24 | Scott Canna | Participate in conversation with the lenders Man (A. Cereste), Manulife (B. Cihlar), AB (J. Grimm), Moelis (J. Burke, B. Klein, A. Swift), YC (M. Nestor), and PPP (S. Shenker, S. Canna, G. Speville, H. Reynolds) for lender update call | 745 | 0.3 | 223.5 |
| 10/02/24 | Greg de Speville | Participate in conversation with the lenders Man (A. Cereste), Manulife (B. Cihlar), AB (J. Grimm), Moelis (J. Burke, B. Klein, A. Swift), YC (M. Nestor), and PPP (S. Shenker, S. Canna, G. Speville, H. Reynolds) for lender update call | 650 | 0.3 | 195.0 |
| 10/02/24 | Steven Shenker | Participate in conversation with a potential buyer and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on cure process | 875 | 0.4 | 350.0 |
| 10/02/24 | Hunter Reynolds | Participate in conversation with a potential buyer and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on cure process | 415 | 0.4 | 166.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/02/24 | Scott Canna | Participate in conversation with a potential buyer and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on cure process | 745 | 0.4 | 298.0 |
| 10/02/24 | Greg de Speville | Participate in conversation with a potential buyer and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on cure process | 650 | 0.4 | 260.0 |
| 10/07/24 | Scott Canna | Coordinate buyer and vendor diligence sessions with management | 745 | 1.3 | 968.5 |
| 10/09/24 | Hunter Reynolds | Participate in conversation with a potential buyer, the debtors (A. Diaz, V. Sharma, J. Stein, H. Oliveira, S. Ng, P. Eddy), and PPP (S. Canna, G. de Speville, H. Reynolds) on R&M / utilities | 415 | 0.8 | 332.0 |
| 10/09/24 | Scott Canna | Participate in conversation with a potential buyer, the debtors (A. Diaz, V. Sharma, J. Stein, H. Oliveira, S. Ng, P. Eddy), and PPP (S. Canna, G. de Speville, H. Reynolds) on R&M / utilities | 745 | 0.8 | 596.0 |
| 10/09/24 | Greg de Speville | Participate in conversation with a potential buyer, the debtors (A. Diaz, V. Sharma, J. Stein, H. Oliveira, S. Ng, P. Eddy), and PPP (S. Canna, G. de Speville, H. Reynolds) on R&M / utilities | 650 | 0.8 | 520.0 |
| 10/09/24 | Hunter Reynolds | Participate in conversation with a potential buyer, the debtors (J. Stein, V. Sharma, C. Ganelli, S. Youmans), and PPP (S. Canna, G. de Speville, H. Reynolds) on marketing / IT | 415 | 1.1 | 456.5 |
| 10/09/24 | Scott Canna | Participate in conversation with a potential buyer, the debtors (J. Stein, V. Sharma, C. Ganelli, S. Youmans), and PPP (S. Canna, G. de Speville, H. Reynolds) on marketing / IT | 745 | 1.1 | 819.5 |
| 10/09/24 | Greg de Speville | Participate in conversation with a potential buyer, the debtors (J. Stein, V. Sharma, C. Ganelli, S. Youmans), and PPP (S. Canna, G. de Speville, H. Reynolds) on marketing / IT | 650 | 1.1 | 715.0 |
| 10/10/24 | Scott Canna | Review and aggregate responses to buyer advisor diligence requests | 745 | 1.7 | 1,266.5 |
| 10/11/24 | Hunter Reynolds | Participate in conversation with a potential buyer, their counsel, the debtors (B. Balick, V. Sharma, J. Stein), Moelis (J. Burke, J. Dennis), and PPP (S. Canna, G. de Speville, H. Reynolds) for diligence discussion | 415 | 1.0 | 415.0 |
| 10/11/24 | Scott Canna | Participate in conversation with a potential buyer, their counsel, the debtors (B. Balick, V. Sharma, J. Stein), Moelis (J. Burke, J. Dennis), and PPP (S. Canna, G. de Speville, H. Reynolds) for diligence discussion | 745 | 1.0 | 745.0 |
| 10/11/24 | Greg de Speville | Participate in conversation with a potential buyer, their counsel, the debtors (B. Balick, V. Sharma, J. Stein), Moelis (J. Burke, J. Dennis), and PPP (S. Canna, G. de Speville, H. Reynolds) for diligence discussion | 650 | 1.0 | 650.0 |
| 10/11/24 | Scott Canna | Prepare responses to agenda for buyer advisor call | 745 | 1.4 | 1,043.0 |
| 10/11/24 | Scott Canna | Aggregate feedback and scheduling coordination for buyer vendor discussions | 745 | 1.5 | 1,117.5 |
| 10/12/24 | Scott Canna | Review and respond to correspondence regarding vendor meeting coordination | 745 | 0.7 | 521.5 |
| 10/14/24 | Steven Shenker | Call with Alex and Jeremy re bidding | 875 | 0.2 | 175.0 |
| 10/15/24 | Hunter Reynolds | Participate in conversation with a vendor, a potential buyer, the debtors (S. Youmans, A. Diaz), and PPP (S. Canna, G. de Speville, H. Reynolds) on vendor discussions | 415 | 0.4 | 166.0 |
| 10/15/24 | Scott Canna | Participate in conversation with a vendor, a potential buyer, the debtors (S. Youmans, A. Diaz), and PPP (S. Canna, G. de Speville, H. Reynolds) on vendor discussions | 745 | 0.4 | 298.0 |
| 10/15/24 | Hunter Reynolds | Participate in conversation with a potential buyer, a landlord, and PPP (H. Reynolds) on landlord negotiations | 415 | 0.4 | 166.0 |
| 10/15/24 | Greg de Speville | Participate in conversation with a vendor, a potential buyer, the debtors (S. Youmans, A. Diaz), and PPP (S. Canna, G. de Speville, H. Reynolds) on vendor discussions | 650 | 0.4 | 260.0 |
| 10/15/24 | Hunter Reynolds | Participate in conversation with a vendor, a potential buyer, the debtors (S. Youmans), and PPP (S. Canna, G. de Speville, H. Reynolds) on vendor discussions | 415 | 0.5 | 207.5 |
| 10/15/24 | Scott Canna | Participate in conversation with a vendor, a potential buyer, the debtors (S. Youmans), and PPP (S. Canna, G. de Speville, H. Reynolds) on vendor discussions | 745 | 0.5 | 372.5 |
| 10/15/24 | Greg de Speville | Participate in conversation with a vendor, a potential buyer, the debtors (S. Youmans), and PPP (S. Canna, G. de Speville, H. Reynolds) on vendor discussions | 650 | 0.5 | 325.0 |
| 10/15/24 | Steven Shenker | Participate in conversation with a potential buyer and PPP (S. Shenker, H. Reynolds) on landlord negotiations | 875 | 0.6 | 525.0 |
| 10/15/24 | Hunter Reynolds | Participate in conversation with a potential buyer and PPP (S. Shenker, H. Reynolds) on landlord negotiations | 415 | 0.6 | 249.0 |
| 10/15/24 | Steven Shenker | Call with potential buyer counsel, YCST, and S Shenker re buyer APA questions | 875 | 0.8 | 700.0 |
| 10/15/24 | Scott Canna | Organize vendor correspondence for meeting with buyers | 745 | 1.1 | 819.5 |
| 10/15/24 | Scott Canna | Prepare support materials for buyer due diligence | 745 | 1.4 | 1,043.0 |
| 10/15/24 | Scott Canna | Prepare responses to payment processor counsel diligence requests | 745 | 1.7 | 1,266.5 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|------------|-------|------|-------|------|
| 10/16/24 | Hunter Reynolds | Participate in conversation with a potential buyer, a landlord, and PPP (H. Reynolds) on landlord negotiations | 415 | 0.3 | 124.5 |
| 10/16/24 | Hunter Reynolds | Participate in conversation with a vendor, a potential buyer, the debtors (S. Youmans, A. Diaz), and PPP (G. de Speville, H. Reynolds) on vendor discussions | 415 | 0.5 | 207.5 |
| 10/16/24 | Greg de Speville | Participate in conversation with a vendor, a potential buyer, the debtors (S. Youmans, A. Diaz), and PPP (G. de Speville, H. Reynolds) on vendor discussions | 650 | 0.5 | 325.0 |
| 10/16/24 | Steven Shenker | Participate in conversation with the lenders Man (A. Cereste), Manulife (B. Cihlar), AB (J. Grimm), Moelis (J. Burke, A. Swift), YC (M. Nestor), and PPP (S. Shenker, S. Canna, G. Speville, H. Reynolds) for lender update call | 875 | 0.6 | 525.0 |
| 10/16/24 | Hunter Reynolds | Participate in conversation with the lenders Man (A. Cereste), Manulife (B. Cihlar), AB (J. Grimm), Moelis (J. Burke, A. Swift), YC (M. Nestor), and PPP (S. Shenker, S. Canna, G. Speville, H. Reynolds) for lender update call | 415 | 0.6 | 249.0 |
| 10/16/24 | Scott Canna | Participate in conversation with the lenders Man (A. Cereste), Manulife (B. Cihlar), AB (J. Grimm), Moelis (J. Burke, A. Swift), YC (M. Nestor), and PPP (S. Shenker, S. Canna, G. Speville, H. Reynolds) for lender update call | 745 | 0.6 | 447.0 |
| 10/16/24 | Greg de Speville | Participate in conversation with the lenders Man (A. Cereste), Manulife (B. Cihlar), AB (J. Grimm), Moelis (J. Burke, A. Swift), YC (M. Nestor), and PPP (S. Shenker, S. Canna, G. Speville, H. Reynolds) for lender update call | 650 | 0.6 | 390.0 |
| 10/16/24 | Steven Shenker | Participate in conversation with a potential buyer, a landlord, and PPP (S. Shenker, H. Reynolds) on landlord negotiations | 875 | 0.7 | 612.5 |
| 10/16/24 | Hunter Reynolds | Participate in conversation with a potential buyer, a landlord, and PPP (S. Shenker, H. Reynolds) on landlord negotiations | 415 | 0.7 | 290.5 |
| 10/17/24 | Hunter Reynolds | Participate in conversation with a vendor, a potential buyer, the debtors (S. Youmans, C. Ganellis, A. Diaz), and PPP (S. Canna, G. de Speville, H. Reynolds) on vendor discussions | 415 | 0.4 | 166.0 |
| 10/17/24 | Scott Canna | Participate in conversation with a vendor, a potential buyer, the debtors (S. Youmans, C. Ganellis, A. Diaz), and PPP (S. Canna, G. de Speville, H. Reynolds) on vendor discussions | 745 | 0.4 | 298.0 |
| 10/17/24 | Hunter Reynolds | Participate in conversation with a potential buyer, a landlord, and PPP (H. Reynolds) on landlord negotiations | 415 | 0.4 | 166.0 |
| 10/17/24 | Greg de Speville | Participate in conversation with a vendor, a potential buyer, the debtors (S. Youmans, C. Ganellis, A. Diaz), and PPP (S. Canna, G. de Speville, H. Reynolds) on vendor discussions | 650 | 0.4 | 260.0 |
| 10/21/24 | Hunter Reynolds | Participate in conversation with a potential buyers' advisor, a landlord, and PPP (G. de Speville, H. Reynolds) on landlord negotiations | 415 | 0.2 | 83.0 |
| 10/21/24 | Greg de Speville | Participate in conversation with a potential buyers' advisor, a landlord, and PPP (G. de Speville, H. Reynolds) on landlord negotiations | 650 | 0.2 | 130.0 |
| 10/21/24 | Hunter Reynolds | Participate in conversation with a vendor, a potential buyer, the debtors (P. Eddy), and PPP (S. Canna, G. de Speville, H. Reynolds) on vendor discussions | 415 | 0.4 | 166.0 |
| 10/21/24 | Hunter Reynolds | Participate in conversation with a potential buyers' advisor, a landlord, and PPP (G. de Speville, H. Reynolds) on landlord negotiations | 415 | 0.4 | 166.0 |
| 10/21/24 | Scott Canna | Participate in conversation with a vendor, a potential buyer, the debtors (P. Eddy), and PPP (S. Canna, G. de Speville, H. Reynolds) on vendor discussions | 745 | 0.4 | 298.0 |
| 10/21/24 | Greg de Speville | Participate in conversation with a potential buyers' advisor, a landlord, and PPP (G. de Speville) on landlord negotiations | 650 | 0.4 | 260.0 |
| 10/21/24 | Greg de Speville | Participate in conversation with a potential buyers' advisor, a landlord, and PPP (G. de Speville, H. Reynolds) on landlord negotiations | 650 | 0.4 | 260.0 |
| 10/21/24 | Greg de Speville | Participate in conversation with a vendor, a potential buyer, the debtors (P. Eddy), and PPP (S. Canna, G. de Speville, H. Reynolds) on vendor discussions | 650 | 0.4 | 260.0 |
| 10/21/24 | Scott Canna | Participate in part of call with a potential buyer, the Debtors (B. Balick, S. Youmans), YCST (S. Greecher, A. Mielke, B. Carver), PPP (S. Shenker, S. Canna (left early), G. De Speville) re payment processing diligence | 745 | 0.5 | 372.5 |
| 10/21/24 | Steven Shenker | Participate in conversation with a payment processor, a potential buyer / their counsel, and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for intro call | 875 | 0.5 | 437.5 |
| 10/21/24 | Hunter Reynolds | Participate in conversation with a payment processor, a potential buyer / their counsel, and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for intro call | 415 | 0.5 | 207.5 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|--------------|-------|------|-------|------|
| 10/21/24 | Scott Canna | Participate in conversation with a payment processor, a potential buyer / their counsel, and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for intro call | 745 | 0.5 | 372.5 |
| 10/21/24 | Greg de Speville | Participate in conversation with a payment processor, a potential buyer / their counsel, and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for intro call | 650 | 0.5 | 325.0 |
| 10/21/24 | Greg de Speville | Participate in call with a potential buyer, the Debtors (B. Balick, S. Youmans), YCST (S. Greecher, A. Mielke, B. Carver), PPP (S. Shenker, S. Canna (left early), G. De Speville) re payment processing diligence | 650 | 0.7 | 455.0 |
| 10/21/24 | Steven Shenker | Participate in call with a potential buyer, the Debtors (B. Balick, S. Youmans), YCST (S. Greecher, A. Mielke, B. Carver), PPP (S. Shenker, S. Canna (left early), G. De Speville) re payment processing diligence | 875 | 0.7 | 612.5 |
| 10/21/24 | Scott Canna | Prepare updated cure cost and assumed liability schedules per buyer request | 745 | 1.5 | 1,117.5 |
| 10/22/24 | Steven Shenker | Participate in call with potential bidder | 875 | 0.2 | 175.0 |
| 10/22/24 | Hunter Reynolds | Participate in conversation with a potential buyers' advisor, a landlord, and PPP (G. de Speville, H. Reynolds) on landlord negotiations | 415 | 0.4 | 166.0 |
| 10/22/24 | Greg de Speville | Participate in conversation with a potential buyers' advisor, a landlord, and PPP (G. de Speville, H. Reynolds) on landlord negotiations | 650 | 0.4 | 260.0 |
| 10/22/24 | Scott Canna | Prepare bid comparison model for proposals received | 745 | 1.3 | 968.5 |
| 10/23/24 | Steven Shenker | Call with Potential bidder | 875 | 0.2 | 175.0 |
| 10/23/24 | Steven Shenker | Participate in conversation with the lenders Man (A. Cereste), Manulife (B. Cihlar), AB (J. Grimm), Moelis (J. Burke, J. Dennis), YC (M. Nestor), and PPP (S. Shenker, S. Canna, G. Speville, H. Reynolds) for lender update call | 875 | 0.3 | 262.5 |
| 10/23/24 | Hunter Reynolds | Participate in conversation with the lenders Man (A. Cereste), Manulife (B. Cihlar), AB (J. Grimm), Moelis (J. Burke, J. Dennis), YC (M. Nestor), and PPP (S. Shenker, S. Canna, G. Speville, H. Reynolds) for lender update call | 415 | 0.3 | 124.5 |
| 10/23/24 | Scott Canna | Participate in conversation with the lenders Man (A. Cereste), Manulife (B. Cihlar), AB (J. Grimm), Moelis (J. Burke, J. Dennis), YC (M. Nestor), and PPP (S. Shenker, S. Canna, G. Speville, H. Reynolds) for lender update call | 745 | 0.3 | 223.5 |
| 10/23/24 | Greg de Speville | Participate in conversation with the lenders Man (A. Cereste), Manulife (B. Cihlar), AB (J. Grimm), Moelis (J. Burke, J. Dennis), YC (M. Nestor), and PPP (S. Shenker, S. Canna, G. Speville, H. Reynolds) for lender update call | 650 | 0.3 | 195.0 |
| 10/23/24 | Hunter Reynolds | Participate in conversation with a potential buyers' advisor, a landlord, and PPP (H. Reynolds) on landlord negotiations | 415 | 0.4 | 166.0 |
| 10/23/24 | Hunter Reynolds | Participate in conversation with a vendor, a potential buyer, the debtors (S. Youmans, C. Ganelli), and PPP (G. de Speville, H. Reynolds) on vendor discussions | 415 | 0.4 | 166.0 |
| 10/23/24 | Steven Shenker | Call with Jeremy and potential bidder | 875 | 0.4 | 350.0 |
| 10/23/24 | Greg de Speville | Participate in conversation with a vendor, a potential buyer, the debtors (S. Youmans, C. Ganelli), and PPP (G. de Speville, H. Reynolds) on vendor discussions | 650 | 0.4 | 260.0 |
| 10/23/24 | Steven Shenker | Participate in conversation with a potential buyers' advisor, YC (M. Nestor, S. Greecher, A. Mielke), Moelis (B. Klein, A. Swift, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for bid questions and discussion | 875 | 0.9 | 787.5 |
| 10/23/24 | Hunter Reynolds | Participate in conversation with a potential buyers' advisor, YC (M. Nestor, S. Greecher, A. Mielke), Moelis (B. Klein, A. Swift, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for bid questions and discussion | 415 | 0.9 | 373.5 |
| 10/23/24 | Scott Canna | Participate in conversation with a potential buyers' advisor, YC (M. Nestor, S. Greecher, A. Mielke), Moelis (B. Klein, A. Swift, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for bid questions and discussion | 745 | 0.9 | 670.5 |
| 10/23/24 | Greg de Speville | Participate in conversation with a potential buyers' advisor, YC (M. Nestor, S. Greecher, A. Mielke), Moelis (B. Klein, A. Swift, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for bid questions and discussion | 650 | 0.9 | 585.0 |
| 10/23/24 | Scott Canna | Prepare bid comparison model for latest bid proposals | 745 | 1.8 | 1,341.0 |
| 10/23/24 | Scott Canna | Review updated bid materials and markup vs APA | 745 | 1.9 | 1,415.5 |
| 10/24/24 | Scott Canna | Review and update bid comparison model for supplemental proposal details | 745 | 1.9 | 1,415.5 |
| 10/25/24 | Hunter Reynolds | Participate in conversation with a vendor, a potential buyer, the debtors (S. Youmans, C. Ganelli), and PPP (S. Canna, G. de Speville, H. Reynolds) on vendor discussions | 415 | 0.2 | 83.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/25/24 | Scott Canna | Participate in conversation with a vendor, a potential buyer, the debtors (S. Youmans, C. Ganelli), and PPP (S. Canna, G. de Speville, H. Reynolds) on vendor discussions | 745 | 0.2 | 149.0 |
| 10/25/24 | Greg de Speville | Participate in conversation with a vendor, a potential buyer, the debtors (S. Youmans, C. Ganelli), and PPP (S. Canna, G. de Speville, H. Reynolds) on vendor discussions | 650 | 0.2 | 130.0 |
| 10/25/24 | Hunter Reynolds | Participate in conversation with a potential buyer and PPP (H. Reynolds) on landlord discussion | 415 | 0.3 | 124.5 |
| 10/25/24 | Hunter Reynolds | Participate in conversation with Man (A. Cereste), Katten (P. Knight), YC (M. Nestor, S. Greecher, A. Mielke), Moelis (J. Burke), PPP (S. Canna, G. de Speville, H. Reynolds) on bids | 415 | 0.5 | 207.5 |
| 10/25/24 | Scott Canna | Participate in conversation with Man (A. Cereste), Katten (P. Knight), YC (M. Nestor, S. Greecher, A. Mielke), Moelis (J. Burke), PPP (S. Canna, G. de Speville, H. Reynolds) on bids | 745 | 0.5 | 372.5 |
| 10/25/24 | Scott Canna | Participate in call with potential buyer, buyer counsel, Debtors (B Balick, C Ganelli) Young Conaway (S Greecher, A Mielke) and Portage Point (S Canna) to discuss vendor cures | 745 | 0.5 | 372.5 |
| 10/25/24 | Greg de Speville | Participate in conversation with Man (A. Cereste), Katten (P. Knight), YC (M. Nestor, S. Greecher, A. Mielke), Moelis (J. Burke), PPP (S. Canna, G. de Speville, H. Reynolds) on bids | 650 | 0.5 | 325.0 |
| 10/25/24 | Greg de Speville | Participate in conversation with a vendor, a potential buyer, the debtors (S. Youmans, C. Ganelli), and PPP (G. de Speville) on vendor discussions | 650 | 0.5 | 325.0 |
| 10/25/24 | Scott Canna | Participate in call with Varagon (A Cereste), Katten (P Knight, A Yager), Moelis (J Burke, J Dennis, A Bradshaw, H Arnoff), Young Conaway (M Nestor, A Mielke, S Greecher) and Portage Point (S Canna) to discuss bids received | 745 | 0.6 | 447.0 |
| 10/25/24 | Scott Canna | Prepare buyer diligence responses for lease requests | 745 | 1.3 | 968.5 |
| 10/25/24 | Scott Canna | Prepare buyer diligence responses for assumed liability detail | 745 | 1.8 | 1,341.0 |
| 10/25/24 | Scott Canna | Update final bid comparison presentation for distribution to stakeholders | 745 | 1.9 | 1,415.5 |
| 10/26/24 | Scott Canna | Review and respond to correspondence regarding buyer diligence | 745 | 1.2 | 894.0 |
| 10/26/24 | Scott Canna | Review and respond to correspondence regarding buyer diligence requests | 745 | 1.5 | 1,117.5 |
| 10/27/24 | Steven Shenker | Participate in call with A. Cereste | 875 | 0.3 | 262.5 |
| 10/27/24 | Steven Shenker | Participate in conversation with a potential buyers' advisor, Moelis (J. Burke, J. Dennis), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on sale process update | 875 | 0.4 | 350.0 |
| 10/27/24 | Hunter Reynolds | Participate in conversation with a potential buyers' advisor, Moelis (J. Burke, J. Dennis), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on sale process update | 415 | 0.4 | 166.0 |
| 10/27/24 | Scott Canna | Participate in conversation with a potential buyers' advisor, Moelis (J. Burke, J. Dennis), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on sale process update | 745 | 0.4 | 298.0 |
| 10/27/24 | Greg de Speville | Participate in conversation with a potential buyers' advisor, Moelis (J. Burke, J. Dennis), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on sale process update | 650 | 0.4 | 260.0 |
| 10/28/24 | Hunter Reynolds | Participate in auction with potential buyers and their advisors, M. Pearlman, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 415 | 1.5 | 622.5 |
| 10/28/24 | Steven Shenker | Participate in auction with potential buyers and their advisors, M. Pearlman, Katten (P. Knight), YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 875 | 1.5 | 1,312.5 |
| 10/28/24 | Scott Canna | Participate in auction with potential buyers and their advisors, M. Pearlman, Katten (P. Knight), YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 745 | 1.5 | 1,117.5 |
| 10/28/24 | Greg de Speville | Participate in auction with potential buyers and their advisors, M. Pearlman, Katten (P. Knight), YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 650 | 1.5 | 975.0 |
| 10/28/24 | Hunter Reynolds | Participate in auction with potential buyers and their advisors, M. Pearlman, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 415 | 2.0 | 830.0 |
| 10/28/24 | Hunter Reynolds | Participate in auction with potential buyers and their advisors, M. Pearlman, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) | 415 | 2.0 | 830.0 |

| **Date** | **Professional** | **Notes** | **Rate** | **Hours** | **Fees** |
|---|---|---|---|---|---|
| 10/28/24 | Hunter Reynolds | Participate in auction with potential buyers and their advisors, M. Pearlman, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) | 415 | 2.0 | 830.0 |
| 10/28/24 | Hunter Reynolds | Participate in auction with potential buyers and their advisors, M. Pearlman, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) | 415 | 2.0 | 830.0 |
| 10/28/24 | Hunter Reynolds | Participate in auction with potential buyers and their advisors, M. Pearlman, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 415 | 2.0 | 830.0 |
| 10/28/24 | Hunter Reynolds | Participate in auction with potential buyers and their advisors, M. Pearlman, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 415 | 2.0 | 830.0 |
| 10/28/24 | Hunter Reynolds | Participate in auction with potential buyers and their advisors, M. Pearlman, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 415 | 2.0 | 830.0 |
| 10/28/24 | Steven Shenker | Participate in auction with potential buyers and their advisors, M. Pearlman, Katten (P. Knight), YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 875 | 2.0 | 1,750.0 |
| 10/28/24 | Steven Shenker | Participate in auction with potential buyers and their advisors, M. Pearlman, Katten (P. Knight), YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 875 | 2.0 | 1,750.0 |
| 10/28/24 | Steven Shenker | Participate in auction with potential buyers and their advisors, M. Pearlman, Katten (P. Knight), YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 875 | 2.0 | 1,750.0 |
| 10/28/24 | Steven Shenker | Participate in auction with potential buyers and their advisors, M. Pearlman, Katten (P. Knight), YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 875 | 2.0 | 1,750.0 |
| 10/28/24 | Steven Shenker | Participate in auction with potential buyers and their advisors, M. Pearlman, Katten (P. Knight), YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 875 | 2.0 | 1,750.0 |
| 10/28/24 | Steven Shenker | Participate in auction with potential buyers and their advisors, M. Pearlman, Katten (P. Knight), YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 875 | 2.0 | 1,750.0 |
| 10/28/24 | Steven Shenker | Participate in auction with potential buyers and their advisors, M. Pearlman, Katten (P. Knight), YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 875 | 2.0 | 1,750.0 |
| 10/28/24 | Scott Canna | Participate in auction with potential buyers and their advisors, M. Pearlman, Katten (P. Knight), YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 745 | 2.0 | 1,490.0 |
| 10/28/24 | Scott Canna | Participate in auction with potential buyers and their advisors, M. Pearlman, Katten (P. Knight), YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 745 | 2.0 | 1,490.0 |
| 10/28/24 | Scott Canna | Participate in auction with potential buyers and their advisors, M. Pearlman, Katten (P. Knight), YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 745 | 2.0 | 1,490.0 |
| 10/28/24 | Scott Canna | Participate in auction with potential buyers and their advisors, M. Pearlman, Katten (P. Knight), YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 745 | 2.0 | 1,490.0 |
| 10/28/24 | Scott Canna | Participate in auction with potential buyers and their advisors, M. Pearlman, Katten (P. Knight), YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 745 | 2.0 | 1,490.0 |
| 10/28/24 | Scott Canna | Participate in auction with potential buyers and their advisors, M. Pearlman, Katten (P. Knight), YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 745 | 2.0 | 1,490.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/28/24 | Scott Canna | Participate in auction with potential buyers and their advisors, M. Pearlman, Katten (P. Knight), YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 745 | 2.0 | 1,490.0 |
| 10/28/24 | Greg de Speville | Participate in auction with potential buyers and their advisors, M. Pearlman, Katten (P. Knight), YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 650 | 2.0 | 1,300.0 |
| 10/28/24 | Greg de Speville | Participate in auction with potential buyers and their advisors, M. Pearlman, Katten (P. Knight), YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 650 | 2.0 | 1,300.0 |
| 10/28/24 | Greg de Speville | Participate in auction with potential buyers and their advisors, M. Pearlman, Katten (P. Knight), YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 650 | 2.0 | 1,300.0 |
| 10/28/24 | Greg de Speville | Participate in auction with potential buyers and their advisors, M. Pearlman, Katten (P. Knight), YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 650 | 2.0 | 1,300.0 |
| 10/28/24 | Greg de Speville | Participate in auction with potential buyers and their advisors, M. Pearlman, Katten (P. Knight), YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 650 | 2.0 | 1,300.0 |
| 10/28/24 | Greg de Speville | Participate in auction with potential buyers and their advisors, M. Pearlman, Katten (P. Knight), YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 650 | 2.0 | 1,300.0 |
| 10/28/24 | Greg de Speville | Participate in auction with potential buyers and their advisors, M. Pearlman, Katten (P. Knight), YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 650 | 2.0 | 1,300.0 |
| 10/29/24 | Scott Canna | Review and respond to correspondence regarding bid review comparison model | 745 | 1.5 | 1,117.5 |
| 10/29/24 | Scott Canna | Review and respond to correspondence regarding bid comparison and related review of transaction documents | 745 | 1.9 | 1,415.5 |
| 10/29/24 | Hunter Reynolds | Participate in second day of auction with potential buyers and their advisors, M. Pearlman, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) | 415 | 2.0 | 830.0 |
| 10/29/24 | Hunter Reynolds | Participate in second day of auction with potential buyers and their advisors, M. Pearlman, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) | 415 | 2.0 | 830.0 |
| 10/29/24 | Hunter Reynolds | Participate in second day of auction with potential buyers and their advisors, M. Pearlman, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) | 415 | 2.0 | 830.0 |
| 10/29/24 | Hunter Reynolds | Participate in second day of auction with potential buyers and their advisors, M. Pearlman, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) | 415 | 2.0 | 830.0 |
| 10/29/24 | Hunter Reynolds | Participate in second day of auction with potential buyers and their advisors, M. Pearlman, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) | 415 | 2.0 | 830.0 |
| 10/29/24 | Steven Shenker | Participate in second day of auction with potential buyers and their advisors, M. Pearlman, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) | 875 | 2.0 | 1,750.0 |
| 10/29/24 | Steven Shenker | Participate in second day of auction with potential buyers and their advisors, M. Pearlman, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) | 875 | 2.0 | 1,750.0 |
| 10/29/24 | Steven Shenker | Participate in second day of auction with potential buyers and their advisors, M. Pearlman, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) | 875 | 2.0 | 1,750.0 |
| 10/29/24 | Steven Shenker | Participate in second day of auction with potential buyers and their advisors, M. Pearlman, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) | 875 | 2.0 | 1,750.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/29/24 | Steven Shenker | Participate in second day of auction with potential buyers and their advisors, M. Pearlman, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) | 875 | 2.0 | 1,750.0 |
| 10/29/24 | Scott Canna | Participate in second day of auction with potential buyers and their advisors, M. Pearlman, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) | 745 | 2.0 | 1,490.0 |
| 10/29/24 | Scott Canna | Participate in second day of auction with potential buyers and their advisors, M. Pearlman, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) | 745 | 2.0 | 1,490.0 |
| 10/29/24 | Scott Canna | Participate in second day of auction with potential buyers and their advisors, M. Pearlman, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) | 745 | 2.0 | 1,490.0 |
| 10/29/24 | Scott Canna | Participate in second day of auction with potential buyers and their advisors, M. Pearlman, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) | 745 | 2.0 | 1,490.0 |
| 10/29/24 | Scott Canna | Participate in second day of auction with potential buyers and their advisors, M. Pearlman, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) | 745 | 2.0 | 1,490.0 |
| 10/29/24 | Greg de Speville | Participate in second day of auction with potential buyers and their advisors, M. Pearlman, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) | 650 | 2.0 | 1,300.0 |
| 10/29/24 | Greg de Speville | Participate in second day of auction with potential buyers and their advisors, M. Pearlman, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) | 650 | 2.0 | 1,300.0 |
| 10/29/24 | Greg de Speville | Participate in second day of auction with potential buyers and their advisors, M. Pearlman, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) | 650 | 2.0 | 1,300.0 |
| 10/29/24 | Greg de Speville | Participate in second day of auction with potential buyers and their advisors, M. Pearlman, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) | 650 | 2.0 | 1,300.0 |
| 10/29/24 | Greg de Speville | Participate in second day of auction with potential buyers and their advisors, M. Pearlman, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) | 650 | 2.0 | 1,300.0 |
| 10/30/24 | Steven Shenker | Participate in call with debtor advisors and stalking horse advisors | 875 | 0.4 | 350.0 |
| 10/30/24 | Hunter Reynolds | Participate in discussion with a potential buyer and their advisors, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on sale process update | 415 | 0.4 | 166.0 |
| 10/30/24 | Scott Canna | Participate in discussion with a potential buyer and their advisors, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on sale process update | 745 | 0.4 | 298.0 |
| 10/30/24 | Greg de Speville | Participate in discussion with a potential buyer and their advisors, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on sale process update | 650 | 0.4 | 260.0 |
| 10/30/24 | Steven Shenker | Participate in discussion with a potential buyer and their advisors, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on sale process update | 875 | 0.4 | 350.0 |
| 10/30/24 | Steven Shenker | Participate in conversation with the lenders Man (A. Cereste), Katten (P. Knight), Moelis (A. Swift, J. Burke, J. Dennis), YC (M. Nestor, S. Greecher), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for lender update call | 875 | 0.5 | 437.5 |
| 10/30/24 | Hunter Reynolds | Participate in conversation with the lenders Man (A. Cereste), Manulife (B. Cihlar), AB (J. Grimm), Katten (P. Knight), Moelis (A. Swift, J. Burke, J. Dennis), YC (M. Nestor, S. Greecher), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for lender update call | 415 | 0.5 | 207.5 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/30/24 | Scott Canna | Participate in conversation with the lenders Man (A. Cereste), Katten (P. Knight), Moelis (A. Swift, J. Burke, J. Dennis), YC (M. Nestor, S. Greecher), and PPP (S. Shenker, S. Canna, G. Speville, H. Reynolds) for lender update call | 745 | 0.5 | 372.5 |
| 10/30/24 | Greg de Speville | Participate in conversation with the lenders Man (A. Cereste), Katten (P. Knight), Moelis (A. Swift, J. Burke, J. Dennis), YC (M. Nestor, S. Greecher), and PPP (S. Shenker, S. Canna, G. Speville, H. Reynolds) for lender update call | 650 | 0.5 | 325.0 |
| 10/30/24 | Steven Shenker | Participate in discussion with a potential buyer and their advisors, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on sale process update | 875 | 0.7 | 612.5 |
| 10/30/24 | Hunter Reynolds | Participate in discussion with a potential buyer and their advisors, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on sale process update | 415 | 0.7 | 290.5 |
| 10/30/24 | Greg de Speville | Participate in discussion with a potential buyer and their advisors, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on sale process update | 650 | 0.7 | 455.0 |
| 10/30/24 | Scott Canna | Participate in discussion with a potential buyer and their advisors, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on sale process update | 745 | 0.7 | 521.5 |
| 10/30/24 | Hunter Reynolds | Participate in third day of auction with potential buyers and their advisors, M. Pearlman, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) | 415 | 1.5 | 622.5 |
| 10/30/24 | Steven Shenker | Participate in third day of auction with potential buyers and their advisors, M. Pearlman, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) | 875 | 1.5 | 1,312.5 |
| 10/30/24 | Scott Canna | Participate in third day of auction with potential buyers and their advisors, M. Pearlman, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) | 745 | 1.5 | 1,117.5 |
| 10/30/24 | Greg de Speville | Participate in third day of auction with potential buyers and their advisors, M. Pearlman, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) | 650 | 1.5 | 975.0 |
| 10/30/24 | Steven Shenker | Participate in third day of auction with potential buyers and their advisors, M. Pearlman, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) | 875 | 2.0 | 1,750.0 |
| 10/30/24 | Hunter Reynolds | Participate in third day of auction with potential buyers and their advisors, M. Pearlman, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) | 415 | 2.0 | 830.0 |
| 10/30/24 | Hunter Reynolds | Participate in third day of auction with potential buyers and their advisors, M. Pearlman, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) | 415 | 2.0 | 830.0 |
| 10/30/24 | Steven Shenker | Participate in third day of auction with potential buyers and their advisors, M. Pearlman, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) | 875 | 2.0 | 1,750.0 |
| 10/30/24 | Scott Canna | Participate in third day of auction with potential buyers and their advisors, M. Pearlman, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) | 745 | 2.0 | 1,490.0 |
| 10/30/24 | Scott Canna | Participate in third day of auction with potential buyers and their advisors, M. Pearlman, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) | 745 | 2.0 | 1,490.0 |
| 10/30/24 | Greg de Speville | Participate in third day of auction with potential buyers and their advisors, M. Pearlman, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) | 650 | 2.0 | 1,300.0 |
| 10/30/24 | Greg de Speville | Participate in third day of auction with potential buyers and their advisors, M. Pearlman, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) | 650 | 2.0 | 1,300.0 |
| 10/31/24 | Steven Shenker | Call with Alex | 875 | 0.2 | 175.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/31/24 | Steven Shenker | Call with Alex | 875 | 0.5 | 437.5 |
| 10/31/24 | Steven Shenker | Participate in call with bidder | 875 | 0.5 | 437.5 |
| 10/31/24 | Scott Canna | Review updated amended and restated asset purchase agreement | 745 | 1.2 | 894.0 |

**Meetings & Communication with Professionals**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/01/24 | Steven Shenker | Call with Jeremy Burke | 875 | 0.2 | 175.0 |
| 10/01/24 | Scott Canna | Review and respond to correspondence regarding draft stipulation | 745 | 1.0 | 745.0 |
| 10/01/24 | Scott Canna | Review and draft responses to Committee diligence questions | 745 | 1.9 | 1,415.5 |
| 10/02/24 | Steven Shenker | Call with Greecher | 875 | 0.3 | 262.5 |
| 10/03/24 | Hunter Reynolds | Participate in conversation with YC (A. Mielke), Moelis (B. Klein, F. Drucker, J. Burke), and PPP (S. Canna, G. de Speville, H. Reynolds) for advisors call | 415 | 0.4 | 166.0 |
| 10/03/24 | Scott Canna | Participate in conversation with YC (A. Mielke), Moelis (B. Klein, F. Drucker, J. Burke), and PPP (S. Canna, G. de Speville, H. Reynolds) for advisors call | 745 | 0.4 | 298.0 |
| 10/03/24 | Greg de Speville | Participate in conversation with YC (A. Mielke), Moelis (B. Klein, F. Drucker, J. Burke), and PPP (S. Canna, G. de Speville, H. Reynolds) for advisors call | 650 | 0.4 | 260.0 |
| 10/03/24 | Scott Canna | Review and respond to correspondence with counsel regarding comments to sale order | 745 | 0.8 | 596.0 |
| 10/04/24 | Scott Canna | Review and respond to correspondence regarding draft orders | 745 | 1.0 | 745.0 |
| 10/06/24 | Steven Shenker | Call with J Burke | 875 | 0.2 | 175.0 |
| 10/07/24 | Steven Shenker | Call with Sean G | 875 | 0.1 | 87.5 |
| 10/07/24 | Steven Shenker | Call with Swift | 875 | 0.1 | 87.5 |
| 10/07/24 | Steven Shenker | Participate in call with Katten (S Lyons, P Knight, A Yager), Young Conaway (S Greecher, A Mielke, M Nestor) and Portage Point (S Canna, S Shenker) to review case updates | 875 | 0.2 | 175.0 |
| 10/07/24 | Steven Shenker | Call with Moelis and PJT re BofA | 875 | 0.2 | 175.0 |
| 10/07/24 | Hunter Reynolds | Participate in conversation with Dundon (P. Hurwitz, A. Rovitz, J. Ganzi), Moelis (A. Swift, J. Burke), and PPP (S. Shenker, S. Canna, H. Reynolds) for weekly update call | 415 | 0.2 | 83.0 |
| 10/07/24 | Scott Canna | Participate in conversation with Dundon (P. Hurwitz, A. Rovitz, J. Ganzi), Moelis (A. Swift, J. Burke), and PPP (S. Shenker, S. Canna, H. Reynolds) for weekly update call | 745 | 0.2 | 149.0 |
| 10/07/24 | Scott Canna | Participate in call with Katten (S Lyons, P Knight, A Yager), Young Conaway (S Greecher, A Mielke, M Nestor) and Portage Point (S Canna, S Shenker) to review case updates | 745 | 0.2 | 149.0 |
| 10/07/24 | Steven Shenker | Participate in conversation with Dundon (P. Hurwitz, A. Rovitz, J. Ganzi), Moelis (A. Swift, J. Burke), and PPP (S. Shenker, S. Canna, H. Reynolds) for weekly update call | 875 | 0.2 | 175.0 |
| 10/07/24 | Steven Shenker | Call with Jeremy / Swift | 875 | 0.3 | 262.5 |
| 10/07/24 | Steven Shenker | Call with YCST and J Burke re BofA reserve | 875 | 0.4 | 350.0 |
| 10/07/24 | Steven Shenker | Participate in conversation with YC (M. Nestor, A. Mielke), Moelis (B. Klein, F. Drucker, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for advisors call | 875 | 0.5 | 437.5 |
| 10/07/24 | Hunter Reynolds | Participate in conversation with YC (M. Nestor, A. Mielke), Moelis (B. Klein, F. Drucker, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for advisors call | 415 | 0.5 | 207.5 |
| 10/07/24 | Scott Canna | Participate in conversation with YC (M. Nestor, A. Mielke), Moelis (B. Klein, F. Drucker, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for advisors call | 745 | 0.5 | 372.5 |
| 10/07/24 | Greg de Speville | Participate in conversation with YC (M. Nestor, A. Mielke), Moelis (B. Klein, F. Drucker, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for advisors call | 650 | 0.5 | 325.0 |
| 10/07/24 | Scott Canna | Review and respond to correspondence regarding draft stipulation and cure objections | 745 | 1.1 | 819.5 |
| 10/08/24 | Hunter Reynolds | Participate in conversation with Littler(S. Clark) and PPP (S. Canna, G. de Speville, H. Reynolds) on WARN analysis | 415 | 0.7 | 290.5 |
| 10/08/24 | Steven Shenker | Participate in conversation with Dundon (P. Hurwitz, A. Rovitz, J. Ganzi), Moelis (J. Dennis), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for weekly update call | 875 | 0.7 | 612.5 |
| 10/08/24 | Hunter Reynolds | Participate in conversation with Dundon (P. Hurwitz, A. Rovitz, J. Ganzi), Moelis (J. Dennis), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for weekly update call | 415 | 0.7 | 290.5 |
| 10/08/24 | Scott Canna | Participate in conversation with Dundon (P. Hurwitz, A. Rovitz, J. Ganzi), Moelis (J. Dennis), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for weekly update call | 745 | 0.7 | 521.5 |
| 10/08/24 | Greg de Speville | Participate in conversation with Dundon (P. Hurwitz, A. Rovitz, J. Ganzi), Moelis (J. Dennis), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for weekly update call | 650 | 0.7 | 455.0 |
| 10/08/24 | Greg de Speville | Participate in conversation with Littler (S. Clark) and PPP (S. Canna, G. de Speville, H. Reynolds) on WARN analysis | 650 | 0.7 | 455.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/08/24 | Scott Canna | Participate in conversation with Littler (S. Clark) and PPP (S. Canna, G. de Speville, H. Reynolds) on WARN analysis | 745 | 0.7 | 521.5 |
| 10/09/24 | Steven Shenker | call with Greecher | 875 | 0.2 | 175.0 |
| 10/10/24 | Steven Shenker | Participate in call with Nestor | 875 | 0.2 | 175.0 |
| 10/10/24 | Greg de Speville | Participate in call with PPP (S. Canna and G. De Speville) and Young Conaway (A. Mielke, B. Carver) re UCC diligence requests | 650 | 0.3 | 195.0 |
| 10/10/24 | Scott Canna | Participate in call with PPP (S. Canna and G. De Speville) and Young Conaway (A. Mielke, B. Carver) re UCC diligence requests | 745 | 0.3 | 223.5 |
| 10/10/24 | Steven Shenker | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (A. Swift, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for advisors call | 875 | 0.5 | 437.5 |
| 10/10/24 | Hunter Reynolds | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (A. Swift, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for advisors call | 415 | 0.5 | 207.5 |
| 10/10/24 | Scott Canna | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (A. Swift, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for advisors call | 745 | 0.5 | 372.5 |
| 10/10/24 | Greg de Speville | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (A. Swift, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for advisors call | 650 | 0.5 | 325.0 |
| 10/11/24 | Steven Shenker | Call with Allison | 875 | 0.2 | 175.0 |
| 10/11/24 | Steven Shenker | Call with Greecher | 875 | 0.3 | 262.5 |
| 10/11/24 | Steven Shenker | Call with PJT, Moelis re payment processor | 875 | 0.4 | 350.0 |
| 10/11/24 | Steven Shenker | Call with Erik Wilson, Peter Horwitz Michael Nestor | 875 | 0.7 | 612.5 |
| 10/11/24 | Scott Canna | Review and respond to diligence questions from Committee professionals | 745 | 1.6 | 1,192.0 |
| 10/14/24 | Steven Shenker | Participate in call with Swift and Burke | 875 | 0.2 | 175.0 |
| 10/14/24 | Hunter Reynolds | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (B. Klein, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for advisors regroup call | 415 | 0.3 | 124.5 |
| 10/14/24 | Steven Shenker | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (B. Klein, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for advisors regroup call | 875 | 0.3 | 262.5 |
| 10/14/24 | Scott Canna | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (B. Klein, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for advisors regroup call | 745 | 0.3 | 223.5 |
| 10/14/24 | Greg de Speville | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (B. Klein, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for advisors regroup call | 650 | 0.3 | 195.0 |
| 10/14/24 | Greg de Speville | Participate in call with YCST (A. Mielke) and PPP (S. Canna, G. De Speville) re noticing costs | 650 | 0.4 | 260.0 |
| 10/14/24 | Scott Canna | Participate in call with YCST (A. Mielke) and PPP (S. Canna, G. De Speville) re noticing costs | 745 | 0.4 | 298.0 |
| 10/14/24 | Steven Shenker | Participate in conversation with Dundon (P. Hurwitz, A. Rovitz, J. Ganzi), Moelis (A. Swift, J. Burke, J. Dennis), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for weekly update call | 875 | 0.4 | 350.0 |
| 10/14/24 | Hunter Reynolds | Participate in conversation with Dundon (P. Hurwitz, A. Rovitz, J. Ganzi), Moelis (A. Swift, J. Burke, J. Dennis), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for weekly update call | 415 | 0.4 | 166.0 |
| 10/14/24 | Scott Canna | Participate in conversation with Dundon (P. Hurwitz, A. Rovitz, J. Ganzi), Moelis (A. Swift, J. Burke, J. Dennis), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for weekly update call | 745 | 0.4 | 298.0 |
| 10/14/24 | Greg de Speville | Participate in conversation with Dundon (P. Hurwitz, A. Rovitz, J. Ganzi), Moelis (A. Swift, J. Burke, J. Dennis), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for weekly update call | 650 | 0.4 | 260.0 |
| 10/14/24 | Hunter Reynolds | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (A. Swift, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for advisors call | 415 | 0.5 | 207.5 |
| 10/14/24 | Scott Canna | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (A. Swift, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for advisors call | 745 | 0.5 | 372.5 |
| 10/14/24 | Steven Shenker | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (A. Swift, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for advisors call | 875 | 0.5 | 437.5 |
| 10/14/24 | Greg de Speville | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (A. Swift, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for advisors call | 650 | 0.5 | 325.0 |
| 10/15/24 | Steven Shenker | Participate in call with S Greecher | 875 | 0.2 | 175.0 |
| 10/15/24 | Steven Shenker | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for advisors call | 875 | 0.5 | 437.5 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/15/24 | Hunter Reynolds | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for advisors call | 415 | 0.5 | 207.5 |
| 10/15/24 | Scott Canna | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for advisors call | 745 | 0.5 | 372.5 |
| 10/15/24 | Greg de Speville | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for advisors call | 650 | 0.5 | 325.0 |
| 10/16/24 | Steven Shenker | Call with Nestor | 875 | 0.2 | 175.0 |
| 10/16/24 | Scott Canna | Review and respond to correspondence regarding processor stipulation | 745 | 1.2 | 894.0 |
| 10/17/24 | Scott Canna | Participate in call with Dundon (P Hurwitz, L Rooney) and Portage Point (S Canna) | 745 | 0.4 | 298.0 |
| 10/17/24 | Scott Canna | Participate in call with Epiq (K Tran), Young Conaway (A Mielke) and Portage Point (S Canna) to discuss noticing costs | 745 | 0.4 | 298.0 |
| 10/17/24 | Greg de Speville | Participate in call with YCST (R. Lamb) and PPP (G. De Speville) re reconciliation for cure objection | 650 | 0.4 | 260.0 |
| 10/17/24 | Hunter Reynolds | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (A. Swift, B. Klein, J. Burke), and PPP (S. Canna, G. de Speville, H. Reynolds) for advisors regroup call | 415 | 0.8 | 332.0 |
| 10/17/24 | Scott Canna | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (A. Swift, B. Klein, J. Burke), and PPP (S. Canna, G. de Speville, H. Reynolds) for advisors regroup call | 745 | 0.8 | 596.0 |
| 10/17/24 | Greg de Speville | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (A. Swift, B. Klein, J. Burke), and PPP (S. Canna, G. de Speville, H. Reynolds) for advisors regroup call | 650 | 0.8 | 520.0 |
| 10/17/24 | Scott Canna | Review and respond to correspondence regarding draft stipulation and APA amendment comments | 745 | 0.9 | 670.5 |
| 10/17/24 | Scott Canna | Review and respond to correspondence regarding Plan comments | 745 | 0.9 | 670.5 |
| 10/18/24 | Hunter Reynolds | Participate in conversation with YC (A. Mielke, R. Lamb) and PPP (G. de Speville, H. Reynolds) on cure objections | 415 | 0.4 | 166.0 |
| 10/18/24 | Greg de Speville | Participate in conversation with YC (A. Mielke, R. Lamb) and PPP (G. de Speville, H. Reynolds) on cure objections | 650 | 0.4 | 260.0 |
| 10/18/24 | Scott Canna | Review and respond to correspondence regarding bid deadline | 745 | 0.6 | 447.0 |
| 10/18/24 | Scott Canna | Review and respond to correspondence regarding committee diligence requests | 745 | 1.0 | 745.0 |
| 10/18/24 | Scott Canna | Prepare draft responses to Committee diligence requests | 745 | 1.8 | 1,341.0 |
| 10/21/24 | Steven Shenker | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (A. Swift, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for advisors call | 875 | 0.5 | 437.5 |
| 10/21/24 | Hunter Reynolds | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (A. Swift, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for advisors call | 415 | 0.5 | 207.5 |
| 10/21/24 | Scott Canna | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (A. Swift, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for advisors call | 745 | 0.5 | 372.5 |
| 10/21/24 | Greg de Speville | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (A. Swift, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for advisors call | 650 | 0.5 | 325.0 |
| 10/21/24 | Steven Shenker | UCC diligence request items | 875 | 1.5 | 1,312.5 |
| 10/22/24 | Greg de Speville | Participate in conversation with a vendor, a potential buyer, the debtors (P. Eddy), and PPP (G. de Speville) on vendor discussions | 650 | 0.5 | 325.0 |
| 10/22/24 | Hunter Reynolds | Participate in conversation with Equinox (W. Holden, P. Chu, E. Childs) and PPP (S. Canna, H. Reynolds) on TSA diligence discussions | 415 | 1.0 | 415.0 |
| 10/22/24 | Scott Canna | Participate in conversation with Equinox (W. Holden, P. Chu, E. Childs) and PPP (S. Canna, H. Reynolds) on TSA diligence discussions | 745 | 1.0 | 745.0 |
| 10/22/24 | Steven Shenker | Participate in conversation with YC (S. Greecher, M. Neilburg, C. Lambe, A. Mielke, B. Carver) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for deposition prep discussion | 875 | 1.2 | 1,050.0 |
| 10/22/24 | Hunter Reynolds | Participate in conversation with YC (S. Greecher, M. Neilburg, C. Lambe, A. Mielke, B. Carver) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for deposition prep discussion | 415 | 1.2 | 498.0 |
| 10/22/24 | Scott Canna | Participate in conversation with YC (S. Greecher, M. Neilburg, C. Lambe, A. Mielke, B. Carver) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for deposition prep discussion | 745 | 1.2 | 894.0 |
| 10/22/24 | Greg de Speville | Participate in conversation with YC (S. Greecher, M. Neilburg, C. Lambe, A. Mielke, B. Carver) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for deposition prep discussion | 650 | 1.2 | 780.0 |
| 10/22/24 | Scott Canna | Continue to prepare diligence responses related to the TSA for Committee professionals | 745 | 1.6 | 1,192.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 10/22/24 | Scott Canna | Prepare diligence requests related to the TSA for Committee professionals | 745 | 1.9 | 1,415.5 |
| 10/23/24 | Steven Shenker | Update call with Alex | 875 | 0.2 | 175.0 |
| 10/23/24 | Steven Shenker | Calls with Swift | 875 | 0.4 | 350.0 |
| 10/23/24 | Steven Shenker | Calls with Burke | 875 | 0.4 | 350.0 |
| 10/23/24 | Greg de Speville | Participate in call with YCST (B. Carver) and PPP (G. De Speville) re deposition prep | 650 | 0.5 | 325.0 |
| 10/23/24 | Steven Shenker | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (B. Klein, A. Swift, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for advisors call | 875 | 0.6 | 525.0 |
| 10/23/24 | Hunter Reynolds | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (B. Klein, A. Swift, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for advisors call | 415 | 0.6 | 249.0 |
| 10/23/24 | Scott Canna | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (B. Klein, A. Swift, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for advisors call | 745 | 0.6 | 447.0 |
| 10/23/24 | Greg de Speville | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (B. Klein, A. Swift, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for advisors call | 650 | 0.6 | 390.0 |
| 10/23/24 | Scott Canna | Review and respond to correspondence regarding updated bid proposals and related deal terms | 745 | 0.9 | 670.5 |
| 10/23/24 | Scott Canna | Prepare final deliverable and related files for Committee diligence requests | 745 | 1.0 | 745.0 |
| 10/24/24 | Hunter Reynolds | Participate in conversation with Moelis (J. Denis) and PPP (S. Canna, H. Reynolds) on sale waterfall | 415 | 0.2 | 83.0 |
| 10/24/24 | Scott Canna | Participate in conversation with Moelis (J. Denis) and PPP (S. Canna, H. Reynolds) on sale waterfall | 745 | 0.2 | 149.0 |
| 10/24/24 | Hunter Reynolds | Participate in conversation with YC (A. Mielke), Moelis (J. Burke, J. Burke), and PPP (S. Canna, G. de Speville, H. Reynolds) for auction logistics discussion | 415 | 0.2 | 83.0 |
| 10/24/24 | Scott Canna | Participate in conversation with YC (A. Mielke), Moelis (J. Burke, J. Dennis), and PPP (S. Canna, G. de Speville, H. Reynolds) for auction logistics discussion | 745 | 0.2 | 149.0 |
| 10/24/24 | Greg de Speville | Participate in conversation with YC (A. Mielke), Moelis (J. Burke, J. Dennis), and PPP (S. Canna, G. de Speville, H. Reynolds) for auction logistics discussion | 650 | 0.2 | 130.0 |
| 10/24/24 | Hunter Reynolds | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (B. Klein, J. Burke), and PPP (S. Canna, G. de Speville, H. Reynolds) for advisor discussion | 415 | 0.4 | 166.0 |
| 10/24/24 | Scott Canna | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (B. Klein, J. Burke), and PPP (S. Canna, G. de Speville, H. Reynolds) for advisor discussion | 745 | 0.4 | 298.0 |
| 10/24/24 | Greg de Speville | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (B. Klein, J. Burke), and PPP (S. Canna, G. de Speville, H. Reynolds) for advisor discussion | 650 | 0.4 | 260.0 |
| 10/24/24 | Greg de Speville | Participate in call with YCST (R. Lamb) and PPP (G. De Speville) re supplemental contract cure schedule | 650 | 0.4 | 260.0 |
| 10/24/24 | Hunter Reynolds | Participate in conversation with Kelley Drye (E. Wilson, A. Barajas), Dundon (P. Hurwitz, A. Rovitz, J. Ganzi), YC (M. Nestor, S. Greecher), Moelis (A. Swift, J. Burke, J. Dennis), and PPP (S. Canna, G. de Speville, H. Reynolds) for sale status update | 415 | 0.5 | 207.5 |
| 10/24/24 | Scott Canna | Participate in conversation with Kelley Drye (E. Wilson, A. Barajas), Dundon (P. Hurwitz, A. Rovitz, J. Ganzi), YC (M. Nestor, S. Greecher), Moelis (A. Swift, J. Burke, J. Dennis), and PPP (S. Canna, G. de Speville, H. Reynolds) for sale status update | 745 | 0.5 | 372.5 |
| 10/24/24 | Scott Canna | Participate in conversation with Moelis (J. Burke, J. Dennis) and PPP (S. Canna, G. de Speville, H. Reynolds) on sale waterfall | 745 | 0.5 | 372.5 |
| 10/24/24 | Greg de Speville | Participate in conversation with Kelley Drye (E. Wilson, A. Barajas), Dundon (P. Hurwitz, A. Rovitz, J. Ganzi), YC (M. Nestor, S. Greecher), Moelis (A. Swift, J. Burke, J. Dennis), and PPP (S. Canna, G. de Speville, H. Reynolds) for sale status update | 650 | 0.5 | 325.0 |
| 10/24/24 | Hunter Reynolds | Participate in conversation with Moelis (J. Burke, J. Dennis) and PPP (S. Canna, G. de Speville, H. Reynolds) on sale waterfall | 415 | 0.6 | 249.0 |
| 10/24/24 | Greg de Speville | Participate in conversation with Moelis (J. Burke, J. Dennis) and PPP (S. Canna, G. de Speville, H. Reynolds) on sale waterfall | 650 | 0.6 | 390.0 |
| 10/24/24 | Hunter Reynolds | Participate in conversation with Moelis (J. Dennis, A. Bradshaw) and PPP (S. Canna, G. de Speville, H. Reynolds) on sale waterfall | 415 | 0.9 | 373.5 |
| 10/24/24 | Scott Canna | Participate in conversation with Moelis (J. Dennis, A. Bradshaw) and PPP (S. Canna, G. de Speville, H. Reynolds) on sale waterfall | 745 | 0.9 | 670.5 |
| 10/24/24 | Greg de Speville | Participate in conversation with Moelis (J. Dennis, A. Bradshaw) and PPP (S. Canna, G. de Speville, H. Reynolds) on sale waterfall | 650 | 0.9 | 585.0 |
| 10/24/24 | Scott Canna | Review and respond to correspondence regarding auction procedures | 745 | 1.0 | 745.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/25/24 | Scott Canna | Review and respond to Committee professional questions on TSA | 745 | 0.9 | 670.5 |
| 10/25/24 | Scott Canna | Review and respond to correspondence regarding bid comparison analysis | 745 | 1.0 | 745.0 |
| 10/27/24 | Steven Shenker | Call with Swift | 875 | 0.2 | 175.0 |
| 10/27/24 | Steven Shenker | Calls with Nestor | 875 | 0.2 | 175.0 |
| 10/27/24 | Steven Shenker | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (J. Burke, J. Dennis), and PPP (S. Shenker, H. Reynolds) for advisors call | 875 | 0.3 | 262.5 |
| 10/27/24 | Hunter Reynolds | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (J. Burke, J. Dennis), and PPP (S. Shenker, H. Reynolds) for advisors call | 415 | 0.3 | 124.5 |
| 10/27/24 | Hunter Reynolds | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (B. Klein, A. Swift, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for advisors call | 415 | 0.6 | 249.0 |
| 10/27/24 | Steven Shenker | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (B. Klein, A. Swift, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for advisors call | 875 | 0.6 | 525.0 |
| 10/27/24 | Steven Shenker | Participate in conversation with M. Pearlman, Axinn (L. Dunlop), YC (M. Nestor, S. Greecher, A. Mielke), Moelis (J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on HSR analysis | 875 | 0.6 | 525.0 |
| 10/27/24 | Hunter Reynolds | Participate in conversation with M. Pearlman, Axinn (L. Dunlop), YC (M. Nestor, S. Greecher, A. Mielke), Moelis (J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on HSR analysis | 415 | 0.6 | 249.0 |
| 10/27/24 | Scott Canna | Participate in conversation with M. Pearlman, Axinn (L. Dunlop), YC (M. Nestor, S. Greecher, A. Mielke), Moelis (J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on HSR analysis | 745 | 0.6 | 447.0 |
| 10/27/24 | Greg de Speville | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (B. Klein, A. Swift, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for advisors call | 650 | 0.6 | 390.0 |
| 10/27/24 | Greg de Speville | Participate in conversation with M. Pearlman, Axinn (L. Dunlop), YC (M. Nestor, S. Greecher, A. Mielke), Moelis (J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on HSR analysis | 650 | 0.6 | 390.0 |
| 10/27/24 | Scott Canna | Participate in conversation with YC (M. Nestor, S. Greecher, A. Mielke), Moelis (B. Klein, A. Swift, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for advisors call | 745 | 0.6 | 447.0 |
| 10/29/24 | Hunter Reynolds | Participate in discussion with YC (M. Nestor, S. Greecher), Moelis (A. Swift, J. Burke) and PPP (S. Shenker, H. Reynolds) on sale process update | 415 | 0.4 | 166.0 |
| 10/29/24 | Steven Shenker | Participate in discussion with YC (M. Nestor, S. Greecher), Moelis (A. Swift, J. Burke) and PPP (S. Shenker, H. Reynolds) on sale process update | 875 | 0.4 | 350.0 |
| 10/29/24 | Steven Shenker | Participate in calls/discussions with A Swift | 875 | 0.5 | 437.5 |
| 10/29/24 | Steven Shenker | Participate in calls/discussions with YCST professionals | 875 | 0.8 | 700.0 |
| 10/30/24 | Steven Shenker | Communications call with FTI | 875 | 0.3 | 262.5 |
| 10/30/24 | Steven Shenker | Participate in conversation with M. Pearlman, YC (M. Nestor, S. Greecher, A. Mielke), Moelis (A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for APA review | 875 | 0.5 | 437.5 |
| 10/30/24 | Hunter Reynolds | Participate in conversation with M. Pearlman, YC (M. Nestor, S. Greecher, A. Mielke), Moelis (A. Swift, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for APA review | 415 | 0.5 | 207.5 |
| 10/30/24 | Scott Canna | Participate in conversation with M. Pearlman, YC (M. Nestor, S. Greecher, A. Mielke), Moelis (A. Swift, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for APA review | 745 | 0.5 | 372.5 |
| 10/30/24 | Greg de Speville | Participate in conversation with M. Pearlman, YC (M. Nestor, S. Greecher, A. Mielke), Moelis (A. Swift, J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for APA review | 650 | 0.5 | 325.0 |
| 10/30/24 | Steven Shenker | Participate in call with independent director, Axinn (L Dunlop), Young Conaway (M Nestor, S Greecher, C Greer), Moelis (A Swift, B Klein, J Burke, J Dennis, A Bradshaw) and Portage Point (S Shenker, S Canna) | 875 | 0.7 | 612.5 |
| 10/30/24 | Scott Canna | Participate in call with independent director, Axinn (L Dunlop), Young Conaway (M Nestor, S Greecher, C Greer), Moelis (A Swift, B Klein, J Burke, J Dennis, A Bradshaw) and Portage Point (S Shenker, S Canna) | 745 | 0.7 | 521.5 |
| 10/31/24 | Hunter Reynolds | Participate in discussion with YC (M. Neiburg, S. Greecher, B. Carver) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on deposition prep | 415 | 0.1 | 41.5 |
| 10/31/24 | Scott Canna | Participate in discussion with YC (M. Neiburg, S. Greecher, B. Carver) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on deposition prep | 745 | 0.1 | 74.5 |
| 10/31/24 | Steven Shenker | Participate in discussion with YC (M. Neiburg, S. Greecher, B. Carver) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on deposition prep | 875 | 0.1 | 87.5 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/31/24 | Greg de Speville | Participate in discussion with YC (M. Neiburg, S. Greecher, B. Carver) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on deposition prep | 650 | 0.1 | 65.0 |
| 10/31/24 | Steven Shenker | Call with Nestor | 875 | 0.2 | 175.0 |
| 10/31/24 | Scott Canna | Review and respond to correspondence regarding updated APA schedules | 745 | 0.7 | 521.5 |
| 10/31/24 | Scott Canna | Review and respond to correspondence with counsel regarding regulatory filings | 745 | 0.9 | 670.5 |
| 10/31/24 | Steven Shenker | Participate in discussion with YC (M. Neiburg, S. Greecher, B. Carver, A Mielke) and PPP (S. Shenker, S. Canna) on deposition prep | 875 | 1.8 | 1,575.0 |
| 10/31/24 | Scott Canna | Participate in discussion with YC (M. Neiburg, S. Greecher, B. Carver, A Mielke) and PPP (S. Shenker, S. Canna) on deposition prep | 745 | 1.8 | 1,341.0 |
| 10/31/24 | Steven Shenker | Participate in discussion with YC (M. Neiburg, S. Greecher, B. Carver) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on deposition prep | 875 | 2.0 | 1,750.0 |
| 10/31/24 | Hunter Reynolds | Participate in discussion with YC (M. Neiburg, S. Greecher, B. Carver) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on deposition prep | 415 | 2.0 | 830.0 |
| 10/31/24 | Scott Canna | Participate in discussion with YC (M. Neiburg, S. Greecher, B. Carver) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on deposition prep | 745 | 2.0 | 1,490.0 |
| 10/31/24 | Greg de Speville | Participate in discussion with YC (M. Neiburg, S. Greecher, B. Carver) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on deposition prep | 650 | 2.0 | 1,300.0 |

**Meetings & Communications with Creditors**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/01/24 | Scott Canna | Participate in call with vendor and counsel regarding payment terms | 745 | 0.6 | 447.0 |
| 10/02/24 | Scott Canna | Review and respond to correspondence regarding payment terms and order fulfillment | 745 | 0.9 | 670.5 |
| 10/03/24 | Scott Canna | Aggregate diligence responses for Committee request list | 745 | 1.5 | 1,117.5 |
| 10/04/24 | Scott Canna | Review and respond to correspondence regarding vendor payment requests | 745 | 0.8 | 596.0 |
| 10/07/24 | Scott Canna | Review and respond to correspondence with creditor regarding payment terms | 745 | 0.9 | 670.5 |
| 10/09/24 | Scott Canna | Prepare correspondence for coordinating key vendor discussions with potential buyer | 745 | 0.8 | 596.0 |
| 10/16/24 | Scott Canna | Participate in calls with vendors regarding contract terms and go forward relationship | 745 | 1.0 | 745.0 |
| 10/21/24 | Hunter Reynolds | Participate in conversation with a creditor and PPP (S. Shenker, H. Reynolds) on sale process updates and questions | 415 | 0.2 | 83.0 |
| 10/21/24 | Steven Shenker | Participate in conversation with a creditor and PPP (S. Shenker, H. Reynolds) on sale process updates and questions | 875 | 0.2 | 175.0 |
| 10/23/24 | Steven Shenker | Call with vendor | 875 | 0.2 | 175.0 |
| 10/24/24 | Scott Canna | Review and respond to correspondence regarding outstanding payables and invoice reconciliation | 745 | 0.7 | 521.5 |
| 10/25/24 | Scott Canna | Review and respond to correspondence with vendors regarding claims reconciliation | 745 | 0.6 | 447.0 |
| 10/30/24 | Scott Canna | Review and respond to correspondence regarding claims reconciliation and payment | 745 | 0.9 | 670.5 |

**Non-Working Travel**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/27/24 | Greg de Speville | Travel from Chicago to New York for sale auction // billed at 50% | 650 | 1.5 | 975.0 |
| 10/30/24 | Greg de Speville | Travel from New York back to Chicago // billed at 50% | 650 | 1.5 | 975.0 |

**Plan & Disclosure Statement**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/04/24 | Scott Canna | Review and provide comments to draft sale order | 745 | 1.3 | 968.5 |
| 10/07/24 | Steven Shenker | Review Katten comments to POR and provide thoughts to counsel | 875 | 1.0 | 875.0 |
| 10/10/24 | Steven Shenker | Review and comment on markup to plan draft | 875 | 0.7 | 612.5 |
| 10/14/24 | Steven Shenker | Review plan motion | 875 | 0.4 | 350.0 |
| 10/16/24 | Steven Shenker | Review and sign off on POR | 875 | 0.5 | 437.5 |
| 10/16/24 | Greg de Speville | Review and finalize liquidation analysis | 650 | 0.6 | 390.0 |
| 10/16/24 | Hunter Reynolds | Work through reviewing and finalizing disclosure statement global notes and liquidation analysis | 415 | 0.6 | 249.0 |
| 10/16/24 | Hunter Reynolds | Work through reviewing and finalizing disclosure statement global notes and liquidation analysis | 415 | 1.1 | 456.5 |
| 10/16/24 | Scott Canna | Review final draft of proposed plan and related documentation | 745 | 1.4 | 1,043.0 |
| 10/16/24 | Scott Canna | Review and finalize Liquidation analysis | 745 | 1.7 | 1,266.5 |
| 10/16/24 | Scott Canna | Review and provide comments to updated Plan draft | 745 | 1.8 | 1,341.0 |

**Reporting**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/01/24 | Greg de Speville | Review balance sheet and reconciliation of prepetition secured debt | 650 | 0.8 | 520.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 10/01/24 | Steven Shenker | Initial MOR review | 875 | 1.0 | 875.0 |
| 10/01/24 | Greg de Speville | Update MOR form, notes and exhibits to incorporate comments from counsel | 650 | 1.2 | 780.0 |
| 10/01/24 | Scott Canna | Prepare edits to monthly operating report based on comments from counsel | 745 | 1.7 | 1,266.5 |
| 10/01/24 | Scott Canna | Review and update Debtor monthly operating report | 745 | 1.9 | 1,415.5 |
| 10/02/24 | Steven Shenker | Review, comment, sign off on August MOR and associated materials | 875 | 0.7 | 612.5 |
| 10/02/24 | Greg de Speville | Update MOR form, notes and exhibits to reflect comments from counsel | 650 | 0.8 | 520.0 |
| 10/02/24 | Greg de Speville | Finalize MOR form for filing | 650 | 0.9 | 585.0 |
| 10/02/24 | Greg de Speville | Update notes and exhibit to reflect comments from internal review | 650 | 1.2 | 780.0 |
| 10/02/24 | Scott Canna | Review and finalize exhibits to monthly operating report for US Trustee reporting | 745 | 1.5 | 1,117.5 |
| 10/02/24 | Scott Canna | Review and finalize exhibits to monthly operating reports and related financial reporting | 745 | 1.9 | 1,415.5 |
| 10/10/24 | Greg de Speville | Compile cash activity to prepare bank reconciliation for September MOR | 650 | 1.4 | 910.0 |
| 10/14/24 | Greg de Speville | Prepare bank reconciliation for September MOR | 650 | 0.8 | 520.0 |
| 10/15/24 | Greg de Speville | Compile check register to develop statement of cash receipts and disbursements | 650 | 1.2 | 780.0 |
| 10/15/24 | Greg de Speville | Complete bank reconciliation for September MOR | 650 | 1.6 | 1,040.0 |
| 10/16/24 | Greg de Speville | Complete reconciliation of check register with bank activity for September MOR | 650 | 1.9 | 1,235.0 |
| 10/17/24 | Greg de Speville | Prepare statement of receipts and disbursement for September MOR | 650 | 1.8 | 1,170.0 |
| 10/18/24 | Chad Bacon | Reconciling cash for September 2024 monthly operating report | 565 | 1.8 | 1,017.0 |
| 10/21/24 | Greg de Speville | Review financial data received from MOR and start compiling schedules | 650 | 1.2 | 780.0 |
| 10/22/24 | Greg de Speville | PrepareUST trustee fee payment calculations | 650 | 1.6 | 1,040.0 |
| 10/22/24 | Greg de Speville | Prepare statement of receipts and disbursements on a debtor-by-debtor basis | 650 | 1.8 | 1,170.0 |
| 10/23/24 | Greg de Speville | Prepare P&L for MOR using financial data provided by accounting team | 650 | 0.9 | 585.0 |
| 10/23/24 | Greg de Speville | Compile professional fee payment for MOR form | 650 | 1.2 | 780.0 |
| 10/24/24 | Hunter Reynolds | Update AP and outputs for MOR reporting for month of September | 415 | 1.8 | 747.0 |
| 10/24/24 | Greg de Speville | Prepare balance sheet for MOR | 650 | 1.8 | 1,170.0 |
| 10/25/24 | Greg de Speville | Populate MOR form with September data | 650 | 1.6 | 1,040.0 |
| 10/25/24 | Greg de Speville | Prepare notes and exhibits for September MOR | 650 | 1.7 | 1,105.0 |
| 10/26/24 | Steven Shenker | Review and comment on September MOR | 875 | 1.0 | 875.0 |
| 10/26/24 | Scott Canna | Review draft September operating report | 745 | 1.5 | 1,117.5 |
| 10/27/24 | Greg de Speville | Incorporate changes to MOR based on feedback from internal review | 650 | 1.4 | 910.0 |
| 10/31/24 | Greg de Speville | Finalize September MOR for filing | 650 | 0.6 | 390.0 |
| | **Total** | | | **986.6** | **$ 639,720.5** |