**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BLINK HOLDINGS, INC., *et al.*,[1] | Case No. 24-11686 (JKS) |
| Debtors. | (Jointly Administered) |
| | **Ref. Docket Nos. 595 & 596** |

<u>**CERTIFICATE OF SERVICE**</u>

I, BENJAMIN JOHNSON, hereby certify that:

1.  I am employed as a Case Manager by Epiq Corporate Restructuring, LLC, with their principal office located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On November 8, 2024, I caused to be served the:

    a.  "Debtors' Motion for an Order Extending the Deadline for the Debtors to Assume Or Reject Unexpired Leases of Non-Residential Real Property Under Which Any of the Debtors Is a Lessee," dated November 8, 2024 [Docket No. 595], (the "Deadline Motion"), and

    b.  "Debtors' Motion for an Order Extending the Period Within Which the Debtors May Remove Actions Pursuant to 28 U.S.C. § 1452," dated November 8, 2024 [Docket No. 596], (the "Extension Motion"),

by causing true and correct copies of the:

    i.  Deadline Motion and Extension Motion to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit A,</u>

---

[1] The last four digits of Blink Holdings, Inc.'s federal tax identification number are 6354. The mailing address for Blink Holdings, Inc. is 45 West 45th Street, 10th Floor, New York, New York 10036. Due to the large number of debtors in these chapter 11 cases, a complete list of the Debtors, the last four digits of their federal tax identification numbers, and their addresses are not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/BlinkFitness, or by contacting the undersigned counsel for the Debtors.

     ii.     Deadline Motion to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit B,</u> and

     iii.    Deadline Motion and Extension Motion to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit C.</u>

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*<u>/s/ Benjamin Johnson</u>*
Benjamin Johnson

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| 125 PARK OWNER LLC | ATTN: BRETT HERSCHENFELD 420 LEXINGTON AVENUE, SUITE 1800 NEW YORK NY 10170 |
| 96 NORTH 10TH STREET HOLDINGS LLC | ATTN: MORDY GETZ C/O TRANSITIONS ACQUISITIONS LLC 232 BROADWAY, SUITE 400 BROOKLYN NY 11211 |
| A&G REALTY PARTNERS, LLC | ATTN: ANDY GRAISER 445 BROADHOLLOW RD, SUITE 410 MELVILLE NY 11747 |
| ALSTON & BIRD LLP | COUNSEL TO BOFA STEPHEN M. BLANK 90 PARK AVENUE NEW YORK NY 10016-1387 |
| ALSTON & BIRD LLP | COUNSEL TO BOFA JACOB A. JOHNSON ONE ATLANTIC CENTER 1201 WEST PEACHTREE STREET, SUITE 4900 ATLANTA GA 30309-3424 |
| ASHBY & GEDDES, P.A. | COUNSEL TO EQUINOX RICARDO PALACIO & DESTINY KOSLOSKE 500 DELAWARE AVENUE, 8TH FLOOR WILMINGTON DE 19801 |
| AVENUE CODE, LLC | ATTN: MICHELE MARQUES 26 O FARRELL STREET, STE. 600 SAN FRANCISCO CA 94108 |
| AWESOMENESSTV HOLDINGS, LLC | ATTN: TRUPTI PATEL C/O VIACOM REALTY CORPORATION 1515 BROADWAY NEW YORK NY 10036 |
| BALLARD SPAHR LLP | COUNSEL TO THE "LANDLORDS" LESLIE C. HEILMAN, LAUREL D. ROGLEN & MARGARET A. VESPER 919 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801-3034 |
| BELKIN BURDEN GOLDMAN, LLP | (COUNSEL TO THEATRE BUILDING) ATTN JAY B. SOLOMON ONE GRAND CENTRAL PLACE 60 E 42ND STREET, 16TH FLOOR NEW YORK NY 10165 |
| BELKIN BURDEN GOLDMAN, LLP | COUNSEL TO THE THEATRE BUILDING JAY B. SOLOMON, ESQ. ONE GRAND CENTRAL PLACE 60 E. 42ND STREET, 16TH FLOOR NEW YORK NY 10165 |
| BRADLEY ARANT BOULT CUMMINGS LLP | COUNSEL TO MOTIONSOFT JAMES B. BAILEY, ESQUIRE ONE FEDERAL PLACE 1819 5TH AVENUE N BIRMINGHAM AL 35203 |
| BRIXMOR SPE 6LLC | ATTN: DAVID GERSTENHABER 1525 FARADAY AVE, STE 350 CARLSBAD CA 92008 |
| BUCHALTER, A PROFESSIONAL CORPORATION | COUNSEL TO ORACLE SHAWN M. CHRISTIANSON, ESQ. 425 MARKET STREET, SUITE 2900 SAN FRANCISCO CA 94105-3493 |
| BURR & FORMAN LLP | COUNSEL TO RANCHO MARKETPLACE J. CORY FALGOWSKI 222 DELAWARE AVENUE, SUITE 1030 WILMINGTON DE 19801 |
| BURR & FORMAN LLP | COUNSEL TO RANCHO MARKETPLACE J. ELLSWORTH SUMMERS JR. & DANA L. ROBBINS 50 NORTH LAURA STREET, SUITE 3000 JACKSONVILLE FL 32202 |
| CHARLES E. BOULBOL, P.C. | COUNSEL TO 78-14 ROOSEVELT LLC CHARLES E. BOULBOL 26 BROADWAY, 17TH FLOOR NEW YORK NY 10004 |
| CHICAGO, IL 4644-4658 S DREXEL LLC | ATTN: SCOTT NICHOLSON C/O INSITE REAL ESTATE LLC 1400 16TH ST, STE 300 OAK BROOK IL 60523 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | COUNSEL TO EQUINOX LISA M. SCHWEITZER & THOMAS S. KESSLER ONE LIBERTY PLAZA NEW YORK NY 10006 |
| COLE SCHOTZ P.C. | COUNSEL TO PINNACLE US HOLDINGS LLC NORMAN L. PERNICK & G. DAVID DEAN 500 DELAWARE AVENUE, SUITE 1410 WILMINGTON DE 19801 |
| CONNOLLY GALLAGHER LLP | COUNSEL TO KRE BROADWAY OWNER LLC & AI CALIFORNIA LLC KAREN C. BIFFERATO, ESQ. 1201 NORTH MARKET STREET, 20TH FLOOR WILMINGTON DE 19801 |
| COOCH AND TAYLOR, P.A. | COUNSEL TO MOTIONSOFT R. GRANT DICK IV & KEVIN D. LEVITSKY 1000 N. WEST ST., SUITE 1500 WILMINGTON DE 19801 |
| DUARTE BROTHERS WOODWORK INC. | ATTN: NORBEY DUARTE 97-21 78TH STREET OZONE PARK NY 11416 |
| EAST 54TH STREET PARTNERS LLC | ATTN: JACK TERZI C/O JTRE 362 5TH AVE, 12TH FL NEW YORK NY 10001 |
| ENEL X NORTH AMERICA, INC. | ATTN: RALPH CAMPANELLI 100 BRICKSTONE SQUARE, STE 300 ANDOVER MA 01810 |
| EQUINOX HOLDINGS, INC. | ATTN: ARLENE HONG 31 HUDSON YARDS, 15TH FL NEW YORK NY 10001 |
| EQUINOX HOLDINGS, INC. | C/O CLEARY GOTTLIEB STEEN HAMILTON ATTN: TOM BEDNAR 2112 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20037 |
| FARRELL FRITZ, P.C. | COUNSEL TO SAM SPILKES, LLC PATRICK COLLINS & DARREN A. PASCARELLA 400 RXR PLAZA UNIONDALE NY 11556 |
| GLE-III, LLC | ATTN: TODD BUCKSTEIN C/O KIMCO REALTY CORP, 3333 NEW HYDE PARK RD, STE 100, PO BOX 5020 NEW HYDE PARK NY 11042 |
| GLENN AGRE BERGMAN & FUENTES LLP | COUNSEL TO SL GREEN REALTY CORP ANDREW K. GLENN & MALAK S. DOSS 1185 AVENUE OF THE AMERICAS 22ND FLOOR NEW YORK NY 10036 |
| GOOD EARTH DISTRIBUTION, LLC | ATTN: MEREDITH COVE 440 WEST STREET FORT LEE NJ 07024 |

| Claim Name | Address Information |
| --- | --- |
| HPS INVESTMENT PARTNERS, LLC | ADMINISTRATIVE & COLLATERAL AGT ATTN: ALEXEY PAZUKHA, COLBERT CANNON 40 WEST 57TH STREET, 33RD FLOOR NEW YORK NY 10019 |
| INTERNAL REVENUE SERVICES | CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICES | DEPARTMENT OF THE TREASURY 1500 PENNSYLVANIA AVENUE, N.W. WASHINGTON DC 20220 |
| JASPAN SCHLESINGER NARENDRAN LLP | COUNSEL TO 480 SUFFOLK SOPHIA A. PERNA-PLANK, ESQ. 300 GARDEN CITY PLAZA, 5TH FLOOR GARDEN CITY NY 11530 |
| JOHNSON HEALTH TECH NA, INC. | ATTN: PHYLLIS DANNIN 27829 NETWORK PLACE CHICAGO IL 60673-1278 |
| JTRE 23 WS (DEL) LLC | ATTN: JACK TERZI C/O JTRE 362 5TH AVE, 12TH FL NEW YORK NY 10001 |
| KATTEN MUCHIN ROSENMAN LLP | COUNSEL TO VARAGON PETER P. KNIGHT & ALLISON E. YAGER 525 W. MONROE STREET CHICAGO IL 60661 |
| KELLEY DRYE & WARREN LLP | COUNSEL TO THE COMMITTEE KRISTIN S. ELLIOTT, ANDRES BARAJAS CONNIE Y. CHOE 3 WORLD TRADE CENTER NEW YORK NY 10007 |
| LASSER HOCHMAN, LLC | COUNSEL TO GRAND BALDWIN ASSOCIATES RICHARD L. ZUCKER, ESQ. 75 EISENHOWER PARKWAY, SUITE 120 ROSELAND NJ 07068 |
| LATHAM & WATKINS LLP | COUNSEL TO PINNACLE US HOLDINGS LLC GEORGE A. DAVIS 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LATHAM & WATKINS LLP | COUNSEL TO PINNACLE US HOLDINGS LLC WHIT MORLEY 330 NORTH WABASH AVENUE, SUITE 2800 CHICAGO IL 60611 |
| LATHAM & WATKINS LLP | COUNSEL TO PINNACLE US HOLDINGS LLC TED A. DILLMAN 355 SOUTH GRAND AVENUE, SUITE 100 LOS ANGELES CA 90071 |
| LEECH TISHMAN FUSCALDO & LAMPL | COUNSEL TO CP ASSOCIATES LLC LORI SCHWARTZ & NATHANIEL MEYERS 1007 N. ORANGE STREET, SUITE 420 WILMINGTON DE 19801 |
| LEECH TISHMAN ROBINSON BROG, PLLC | COUNSEL TO CP ASSOCIATES LLC CLEMENT K. YEE ONE DAG HAMMARSKJOLD PLAZA 885 SECOND AVENUE, 3RD FLOOR NEW YORK NY 10017 |
| LEVIN PROPERTIES, L.P. | ATTN: JOHN VESSIE PHILLIPS & ASSOCIATES, PLLC 45 BROADWAY, SUITE 430 NEW YORK NY 10006 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | COUNSEL TO TARRANT COUNTY 2777 N. STEMMONS FREEWAY SUITE 1000 DALLAS TX 75207 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | COUNSEL TO CITY OF HOUSTON, HOUSTON COMM COLL SYSTEM, HOUSTON ISD & FORT BEND COUNTY PO BOX 3064 HOUSTON TX 77253-3064 |
| MBB REALTY LIMITED PARTNERSHIP | ATTN: MICHAEL WILLNER 33 ROCK HILL ROAD, SUITE 350 BALA CYNWYD PA 19004 |
| MCELROY DEUTSCH MULVANEY & CARPENTER LLP | COUNSEL TO HARTFORD GARY D. BRESSLER, ESQ. 300 DELAWARE AVENUE, SUITE 1014 WILMINGTON DE 19801 |
| MCELROY, DEUTSCH, MULVANEY & CARPENTER LLP | COUNSEL TO HARTFORD SCOTT A. LEVIN, ESQ. 300 DELAWARE AVENUE, SUITE 1014 WILMINGTON DE 19801 |
| MELTZER LIPPE GOLDSTEIN & BREITSTONE LLP | COUNSEL TO KRE BROADWAY OWNER LLC GARY MELTZER & SCOTT A. STEINBERG 190 WILLIS AVE MINEOLA NY 11501 |
| MONZACK MERSKY AND BROWDER, P.A. | COUNSEL TO KIMCO RACHEL B. MERSKY 1201 N. ORANGE STREET, SUITE 400 WILMINGTON DE 19801 |
| MORRIS JAMES LLP | COUNSEL TO THE COMMITTEE ERIC J. MONZO, BRYA M. KEILSON SIENA B. CERRA 500 DELAWARE AVENUE, SUITE 1500 WILMINGTON DE 19801 |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | COUNSEL TO VARAGON CURTIS S. MILLER & AVERY JUE MENG 1201 N. MARKET STREET, 16TH FLOOR P.O. BOX 1347 WILMINGTON DE 19899-1347 |
| MOTIONSOFT, INC. | ATTN: JEFF VANDIXHORN 1451 ROCKVILLE PIKE, SUITE 500 ROCKVILLE MD 20852 |
| MURPHY DESMOND S.C. | (COUNSEL TO JOHNSON HEALTH) ATTN JEFFERY P. PHILLIPS 33 EAST MAIN STREET, SUITE 500 MADISON WI 53703 |
| OFFICE OF THE ATTORNEY GENERAL OF CALIFORNIA | 300 S SPRING ST #1700 LOS ANGELES CA 90013 |
| OFFICE OF THE UNITED STATES ATTORNEY | DISTRICT OF DELAWARE HERCULES BUILDING 1313 N MARKET ST STE 400 WILMINGTON DE 19801 |
| OFFICE OF THE UNITED STATES TRUSTEE | DISTRICT OF DELAWARE 844 KING ST, STE 2207, LOCKBOX 35 ATTN: BENJAMIN A. HACKMAN WILMINGTON DE 19801 |
| OFFIT KURMAN, P.A. | COUNSEL TO PLATINUM GYM BRIAN J. MCLAUGHLIN, ESQUIRE 222 DELAWARE AVENUE, SUITE 1105 WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | FORT BEND INDEPENDENT SCHOOL DISTRICT C/O MELISSA E. VALDEZ 1235 NORTH LOOP WEST, SUITE 600 HOUSTON TX 77008 |
| PICK & ZABICKI LLP | ATTN: DOUGLAS J. PICK, ESQ. 369 LEXINGTON AVENUE, 12TH FLOOR NEW YORK NY 10017 |
| RICHARDS, LAYTON & FINGER, P.A. | (COUNSEL TO JOHNSON HEALTH) ATTN JOHN KNIGHT, MATTHEW MILANA, ZACHARY JAVORSKY ONE RODNEY SQUARE 920 NORTH KING STREET WILMINGTON DE 19801 |
| RUBIN & LEVIN, P.C. | COUNSEL TO AI CALIFORNIA LLC JAMES E. ROSSOW JR., ESQ. 135 N. PENNSYLVANIA ST., STE. 1400 INDIANAPOLIS IN 46204 |
| RW 5901 FLATLANDS LLC | ATTN: ALEX WEISS 97-77 QUEENS BOULEVARD, SUITE 620 REGO PARK NY 11374 |
| SAUL EWING LLP | COUNSEL TO PHILADELPHIA HARBISON, LP TURNER N. FALK, ESQUIRE CENTRE SQUARE WEST 1500 MARKET STREET, 38TH FLOOR PHILADELPHIA PA 19102 |
| SAUL EWING LLP | COUNSEL TO PHILADELPHIA HARBISON, LP MONIQUE B. DISABATINO, ESQUIRE 1201 NORTH MARKET STREET, SUITE 2300 P.O. BOX 1266 WILMINGTON DE 19899 |
| SHIPMAN & GOODWIN LLP | COUNSEL TO LEVIN MANAGEMENT CORPORATION ERIC S. GOLDSTEIN, ESQ. ONE CONSTITUTION PLAZA HARTFORD CT 06103-1919 |
| SIRLIN LESSER & BENSON, P.C. | COUNSEL TO MBB REALTY, LINDEN COMMONS RETAIL LLC DANA S. PLON 123 SOUTH BROAD STREET, SUITE 2100 PHILADELPHIA PA 19109 |
| STARK & STARK, P.C. | ATTN: THOMAS S. ONDER & JOSEPH H. LEMKIN P.O. BOX 5315 PRINCETON NJ 08543 |
| STARK & STARK, P.C. | COUNSEL TO TD EQUIPMENT FINANCE, INC. ATTN: TIMOTHY P. DUGGAN, ESQUIRE P.O. BOX 5315 PRINCETON NJ 08543 |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: KWAME RAOUL 100 W RANDOLPH ST CHICAGO IL 60601 |
| STATE OF MASSACHUSETTS ATTY GENERAL | ATTN: ANDREA JOY CAMPBELL 1 ASHBURTON PLACE, 20TH FL BOSTON MA 02108-1518 |
| STATE OF NEW JERSEY ATTY GENERAL | ATTN: MATTHEW J. PLATKIN RJ HUGHES JUSTICE COMPLEX 25 MARKET ST - PO BOX 080 TRENTON NJ 08625-0080 |
| STATE OF NEW YORK ATTORNEY GENERAL | ATTN: LETITIA A. JAMES DEPT. OF LAW THE CAPITOL, 2ND FL ALBANY NY 12224-0341 |
| STATE OF PENNSYLVANIA ATTY GENERAL | ATTN: MICHELLE HENRY STRAWBERRY SQ 16TH FLR HARRISBURG PA 17120 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON 300 W 15TH ST AUSTIN TX 78701 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON PO BOX 12548 AUSTIN TX 78711-2548 |
| STELLA RISING INC. | ATTN: ANTHONY VESPUCCI 920 BROADWAY, 2ND FLOOR NEW YORK NY 10010 |
| THE ROSNER LAW GROUP LLC | COUNSEL TO THIRD AVENUE TOWER, THEATRE BUILDING FREDERICK B. ROSNER & ZHAO (RUBY) LIU 824 N. MARKET ST, SUITE 810 WILMINGTON DE 19801 |
| THE ROSNER LAW GROUP LLC | COUNSEL TO THE THEATRE BUILDING FREDERICK B. ROSNER, ESQ. 824 N. MARKET ST., SUITE 810 WILMINGTON DE 19801 |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |
| VARAGON CAPITAL PARTNERS AGENT, LLC | 151 W 42ND ST, 53RD FLOOR NEW YORK NY 10036 |
| VARAGON CAPITAL PARTNERS AGENT, LLC | C/O MORRIS NICHOLS ARSHT TUNNELL ATTN: CURTIS S. MILLER 1201 NORTH MARKET STREET, 16TH FL WILMINGTON DE 19899 |
| VARAGON CAPITAL PARTNERS AGENT, LLC | C/O KATTEN MUCHIN ROSENMAN LLP ATTN: PETER P. KNIGHT, MICHAEL HOWALD 525 WEST MONROE STREET CHICAGO IL 60661 |
| VBGO PENN PLAZA LLC | ATTN: BRETT THEIS 292 MADISON AVENUE. 7TH FLOOR NEW YORK NY 10017 |
| WOMBLE BOND DICKINSON (US) LLP | COUNSEL TO BOFA MATTHEW P. WARD 1313 NORTH MARKET STREET, SUITE 1200 WILMINGTON DE 19801 |

**Total Creditor count  88**

**EXHIBIT B**

| Claim Name | Address Information |
|---|---|
| 108-18 LLC | 102-10 METROPOLITAN AVE, STE 200 FOREST HILLS NY 11375 |
| 108-18 LLC | C/O GINSBERG & MISK ATTN JOSEPH N MISK 215-48 JAMAICA AVE QUEENS VILLAGE NY 11428 |
| 125 PARK OWNER LLC | ATTN: BRETT HERSCHENFELD 420 LEXINGTON AVENUE, SUITE 1800 NEW YORK NY 10170 |
| 125 PARK OWNER LLC | C/O SL GREEN REALTY CORP ATTN GENERAL COUNSEL 420 LEXINGTON AVE, 18 FL NEW YORK NY 10170 |
| 130-120 FARMERS LLC | C/O PLATTE, KLARSFELD, LEVINE & LACHTMAN ATTN JEFFREY M PLATTE, ESQ 10 E 40TH ST, 46TH FL NEW YORK NY 10016 |
| 130-120 FARMERS LLC | ATTN PRESIDENT 97-77 QUEENS BLVD, STE 620 REGO PARK NY 11374 |
| 132 W 31ST ST, BLDG INVESTORS II LLC | C/O SAVANNA REAL ESTATE FUND 10 EAST 53RD ST, 37TH FL NEW YORK NY 10022 |
| 132 WEST 31ST STREET BUILDING | INVESTORS II, LLC C/O SAVANNA REAL ESTATE FUND 430 PARK AVE NEW YORK NY 10022 |
| 134-140 SMITH LLC | P.O. BOX 32190 NEWARK NJ 07102 |
| 13602 JAMAICA AVENUE LLC | C/O SOLIL MANAGEMENT LLC 1185 6TH AVE NEW YORK NY 10036 |
| 137-139 WEST 116TH STREET HDFC | C/O JLP METRO MANAGEMENT INC 3397 E TREMONT AVE BRONX NY 10461 |
| 1413 FULTON MANAGEMENT LLC | 97-77 QUEENS BLVD, SUITE 620 REGO PARK NY 11374 |
| 1413 STATHAN REALTY LLC | C/O 1413 FULTON MANAGEMENT LLC ATTN ASSOC GENERAL COUNSEL 95-25 QUEENS BLVD, 10TH FL REGO PARK NY 11374 |
| 1421 WEBSTER AVENUE LLC | ATTN PETER J PRUZAN, ESQ 48 WALL ST, 26TH FL NEW YORK NY 10005 |
| 1421 WEBSTER AVENUE LLC | 215-15 NORTHERN BLVD BAYSIDE NY 11361 |
| 1421 WEBSTER AVENUE LLC | PO BOX 660007 FRESH MEADOWS NY 11366 |
| 15 REALTY MANAGEMENT LLC | 26 S VALLEY RD WEST ORANGE NJ 07052 |
| 15501 GARDENA LLC | C/O RICH DEVELOPMENT CO ATTN JOSEPH W RICH 1000 N WESTERN AVE, STE 200 SAN PEDRO CA 90732 |
| 15501 GARDENA LLC | C/O BUCKNER, ROBINSON & MIRKOVICH ATTN WILLIAM D BUCKNER, ESQ 3146 REDHILL AVE, STE 200 COSTA MESA CA 92626 |
| 15501 GARDENA LLC | C/O RINGSTAD & SANDERS LLP ATTN TODD C RINGSTAD 4910 BIRCH ST STE 120 NEWPORT BEACH CA 92660 |
| 16302 JAMAICA AVE LLC | C/O SOL GOLDMAN INVESTMENTS LLC 640 5TH AVE NEW YORK NY 10019 |
| 2 FERRY LLC | P.O. BOX 32190 NEWARK NJ 07102 |
| 2 FERRY LLC | C/O PARAMOUNT ASSETS LLC 142 BROAD ST, 2ND FL ELIZABETH NJ 07201 |
| 2 FERRY LLC | C/O HOWARD BERMAN, ESQ 142 BROAD ST, 2ND FL ELIZABETH NJ 07201 |
| 200 EAST FRONT ET AL | PARAMOUNT ASSETS 142 BROAD ST, 2FL ELIZABETH NJ 07201 |
| 200 EAST FRONT ET AL | PO BOX 8685 ELIZABETH NJ 07208 |
| 2146 NOSTRAND AVENUE ASSOCIATES LLC | C/O LAROCCA, HORNIK, ROSEN, GREENBERG ATTN ROSE GREENBERG, ESQ 40 WALL ST, 32ND FL, THE TRUMP BLDG NEW YORK NY 10005 |
| 2146 NOSTRAND AVENUE ASSOCIATES LLC | C/O ACHS MANAGEMENT CORP 1412 BROADWAY, 3RD FL NEW YORK NY 10018 |
| 2146 NOSTRAND AVENUE ASSOCIATES LLC | C/O SCHIFF HARDIN LLP ATTN IVAN W MOSKOWITZ, ESQ 666 5TH AVE NEW YORK NY 10103 |
| 2192 TEXAS PARKWAY PARTNERS LLC | 362 FIFTH AVENUE, 12TH FLOOR NEW YORK NY 10001 |
| 22-26 FLATBUSH LLC | C/O PLATTE KLARSFELD & LEVINE LLP ATTN JEFFREY M PLATTE, ESQ 10 E 40TH ST, 46TH FL NEW YORK NY 10016 |
| 22-26 FLATBUSH LLC | ATTN T RICHARD LITTON, PRES 999 WATERSIDE DR, STE 2300 NORFOLK VA 23510 |
| 2374 CONCOURSE ASSOCIATES LLC | C/O COMJEM ASSOCIATES LTD 1430 BROADWAY, STE 1505 NEW YORK NY 10018 |
| 2374 CONCOURSE ASSOCIATES LLC | C/O SELTZER SUSSMAN HABERMANN & HEITNER ATTN ADAM B BAYROFF, ESQ 100 JERICHO QUADRANGLE, STE 226 JERICHO NY 11753 |
| 2374 GC LLC | 60 MADISON AVENUE NEW YORK NY 10010 |
| 25 BROADWAY OFFICE PROPERTIES LLC | ONE STATE STREET PLAZA NEW YORK NY 10004 |
| 250 UTICA OWNERS LLC | ATTN GABRIEL CHEHEBAR C/O JACKSON GROUP HOLDINGS LLC 45 BROADWAY, STE 1850 NEW YORK NY 10006 |
| 2857 W 8TH ST ASSOCIATES LLC | C/O DONOVAN LLP ATTN NICHOLAS T DONOVAN, ESQ 152 MADISON AVE, 14TH FL NEW YORK NY 10016 |
| 2857 W 8TH ST ASSOCIATES LLC | 1960 BAY BLVD ATLANTIC BEACH NY 11509 |

| Claim Name | Address Information |
|---|---|
| 2857 WEST 8TH STREET DEVELOPERS LLC | 2093 PHILADELPHIA PIKE 4848 CLAYMONT DE 19703 |
| 2857 WEST 8TH STREET DEVELOPERS LLC | C/O REZNICK LAW PLLC ATTN FELIX REZNICK 323 SUNNY ISLES BLVD, 7TH FL SUNNY ISLES FL 33160 |
| 2862-2874 FULTON STREET LLC | 25-63 FRANCIS LEWIS BLVD BAYSIDE NY 11358 |
| 2883 THIRD AVE REALTY ASSOCIATES | C/O ISJ MANAGEMENT CORP 110 WEST 34TH ST, 9 FL NEW YORK NY 10001 |
| 2883 THIRD AVE REALTY ASSOCIATES | C/O DAVID J JEMAL, ESQ 110 WEST 34TH ST, 9 FL NEW YORK NY 10001 |
| 2917 3RD AVE REALTY INC | C/O ACHS MANAGEMENT CORP 1412 BROADWAY, 3RD FL NEW YORK NY 10018 |
| 30 JOURNAL SQUARE PARTNERS LLC | C/O LAURENCE J RAPPAPORT ESQ LLC ATTN LAURENCE J RAPPAPORT, ESQ 10 FOREST AVE PARAMUS NJ 07652 |
| 30 JOURNAL SQUARE PARTNERS LLC | ATTN TRENT TAYLOR 85 CHALLENGER RD, STE 501 RIDGEFIELD PARK NJ 07660 |
| 301-303 WEST 125 LLC | C/O ACHS MANAGEMENT CORP 1412 BROADWAY, 3RD FL NEW YORK NY 10018 |
| 301-303 WEST 125 LLC | C/O SCHIFF HARDIN LLP ATTN IVAN MOSKOWITZ, ESQ 666 FIFTH AVE NEW YORK NY 10103 |
| 302 BROADWAY LLC | MIDWOOD MANAGEMENT CORPORATION 430 PARK AVE, STE 505 NEW YORK NY 10022 |
| 324 KNICKERBOCKER ASSOCIATES LLC | 258-01 HILLSIDE AVE FLORAL PARK NY 11004 |
| 3560 WPR LLC | ATTN MARK IRGANG 121 TWEED BOULEVARD NYACK NY 10960 |
| 3572 WPR LLC | ATTN MARK IRGANG 121 TWEED BOULEVARD NYACK NY 10960 |
| 361 HENRY LLC | 102-10 METROPOLITAN AVE, STE 200 FOREST HILLS NY 11375 |
| 386 PARK SOUTH LLC | 386 PARK AVE S, 2ND FL NEW YORK NY 10016 |
| 386 PARK SOUTH LLC | PO BOX 780207 PHILADELPHIA PA 19178-0207 |
| 386 PAS OWNER LLC | C/O PRINCIPAL GLOBAL INVESTORS-PRINREI ATTN JOHN CARRICK, ASST DIR-EAST REG 888 SEVENTH AVE, 25TH FL NEW YORK NY 10019 |
| 386 PAS OWNER LLC | C/O MACKOWE MANAGEMENT LLC 126 EAST 56TH STREET, 28TH FLOOR NEW YORK NY 10022 |
| 386 PAS OWNER LLC | C/O MACKLOWE MANAGEMENT LLC ATTN GENERAL COUNSEL 126 E 56TH ST, 28TH FL NEW YORK NY 10022 |
| 399 KNICKERBOCKER LLC | C/O JENEL MANAGEMENT CORP 275 MADISON AVE, 1100 NEW YORK NY 10016 |
| 399 KNICKERBOCKER LLC | C/O SCHIFF HARDIN LLP ATTN IVAN MOSKOWITZ, ESQ 666 FIFTH AVE NEW YORK NY 10103 |
| 4221 BROADWAY OWNER LLC | ATTN AGENT 1465A FLATBUSH AVE BROOKLYN NY 11210 |
| 437 88 LLC | C/O SWEENEY REICH & BOLZ LLP ATTN RASHEL M MEHLMAN, ESQ 1981 MARCUS AVE, STE 200 LAKE SUCCESS NY 11042 |
| 437 88 LLC | ATTN MANAGING MEMBER 9322 3RD AVE, STE 502 NEW YORK NY 11209 |
| 451 REALTY MANAGEMENT LLC | C/O DANIEL J ROY, ESQ 2115 MILLBURN AVE, STE L1 MAPLEWOOD NJ 07040 |
| 451 REALTY MANAGEMENT LLC | ATTN SUNNY UBEROI 26 S VALLEY RD WEST ORANGE NJ 07052 |
| 451 REALTY MANAGEMENT LLC | ATTN ABRAHAM KINSTLINGER, ESQ 9 ATLANTIC ST HACKENSACK NJ 07601 |
| 4704 AIRLINE DRIVE PARTNERS LLC | 362 FIFTH AVENUE, 12TH FLOOR NEW YORK NY 10001 |
| 4704 AIRLINE DRIVE PARTNERS LLC | C/O SHIFF HARDIN LLP ATTN IVAN W MOSKOWITZ, ESQ 1185 AVE OF THE AMERICAS NEW YORK NY 10036 |
| 480 SUFFOLK AVENUE LLC | C/O NAVID AMINZADEH, ESQ 600 LEXINGTON AVE, 10TH FL NEW YORK NY 10017 |
| 480 SUFFOLK AVENUE, LLC | C/O AD REAL ESTATE INVESTORS INC 45 CUTTERMILL RD, STE 1 GREAT NECK NY 11021 |
| 4TH AVENUE DEVELOPMENT II LLC | C/O DAVIS & GILBERT LLP ATTN YOSSI SUBAR, ESQ 1740 BROADWAY NEW YORK NY 10019 |
| 4TH AVENUE DEVELOPMENT II LLC | C/O GREYSTONE PROPERTY DEVELOPMENT II ATTN SARAH WISHNICK, JEFFREY SIMPSON 152 W 57TH ST, 60TH FL NEW YORK NY 10019 |
| 5 BRYANT PARK PROPERTY INVESTORS IV LLC | C/O SAVANNAH REAL ESTATE FUNDS 430 PARK AVE, 12TH FL NEW YORK NY 10022 |
| 5111 4TH AVE EQUITY REALTY HOLDINGS LLC | C/O ABRAHAM NEUHAUS LLC ATTN ABRAHAM NEUHAUS ESQ 124 BENJAMIN ST TOMS RIVER NJ 08755 |
| 5111 4TH AVE EQUITY REALTY HOLDINGS LLC | 4403 15TH AVENUE SUITE 530 BROOKLYN NY 11218 |
| 582 CENTRAL LLC | P.O. BOX 32190 NEWARK NJ 07102 |
| 645 EAST TREMONT LLC | C/O PORTA BELLA 38 W 34TH ST NEW YORK NY 10001 |
| 645 EAST TREMONT LLC | ATTN DAVID J JEMAL, ESQ 110 W 34TH ST, 9TH FL NEW YORK NY 10001 |
| 65-02 18TH AVENUE LLC | C/O SCHIFF HARDIN LLP ATTN IVAN W MOSKOWITZ, ESQ 666 5TH AVE NEW YORK NY 10103 |
| 65-02 18TH AVENUE LLC | C/O WHARTON PROPERTIES LLC 500 5TH AVE, 54TH FL NEW YORK NY 10110 |

BLINK FITNESS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| 659 GRYMES LLC | C/O LAW OFFICES OF SWEENEY REICH & BOLZ ATTN RASHEL M MEHLMAN, ESQ 1981 MARCUS AVE, STE 200 LAKE SUCCESS NY 11042 |
| 659 GRYMES LLC | 9322 3RD AVE, STE 502 BROOKLYN NY 11209 |
| 663 MAIN MASTER TENANT LLC | 87 HALSEY ST, 2ND FLOOR NEWARK NJ 07102 |
| 692 BROADWAY PROPCO LLC | ATTN: EILEEN SAWYER 500 ENTERPRISE DR ALLEN PARK MI 48101 |
| 78-14 ROOSEVELT LLC | C/O COMJEM ASSOCIATES LTD ATTN JACK COHEN 1430 BROADWAY, STE 1505 NEW YORK NY 10018 |
| 833 FLATBUSH LLC | C/O JEM REALTY MANAGEMENT INC 1430 BROADWAY, STE 1103 NEW YORK NY 10018 |
| 833 FLATBUSH LLC | C/O COMJEM ASSOCIATES LTD 1430 BROADWAY, STE 1505 NEW YORK NY 10018 |
| 886 BROADWAY LLC | 100 CHALLENGER ROAD, SUITE 105 RIDGEFIELD PARK NJ 07660 |
| 886 BROADWAY LLC | C/O SEYFARTH SHAW LLP ATTN MARC J GURELL, ESQ 620 8TH AVE NEW YORK NY 10018 |
| 886 BROADWAY LLC | C/O TRANSITIONS ACQUISITIONS LLC ATTN PHIL POPWITZ, ESQ 232 BROADWAY, STE 400 BROOKLYN NY 11211 |
| 932 SOUTHERN BOULEVARD REALTY LLC | C/O FALCON RETAIL LLC 766 SHREWSBURY AVE, STE 306 TINTON FALLS NJ 07724 |
| 932 SOUTHERN BOULEVARD REALTY LLC | C/O PETER SCHMIDT, ESQ PO BOX 751 WASHINGTON BRIDGE STATION NEW YORK NY 10033 |
| 932 SOUTHERN BOULEVARD REALTY LLC | C/O AB CAPSTONE 215-15 NORTHERN BLVD, 3RD FL BAYSIDE NY 11361 |
| 933 SOUTHERN BLVD REALTY LLC | C/O FALCON RETAIL LLC 766 SHREWSBURY AVE, STE 306 TINTON FALLS NJ 07724 |
| 96 NORTH 10TH STREET HOLDINGS LLC | C/O STEIN ADLER DABAH & ZELKOWITZ LLP ATTN MICHAEL E DABAH, ESQ 1633 BROADWAY, 46TH FL NEW YORK NY 10019 |
| 96 NORTH 10TH STREET HOLDINGS LLC | C/O TRANSITIONS ACQUISITIONS LLC 232 BROADWAY, SUITE 400 BROOKLYN NY 11211 |
| 96 NORTH 10TH STREET HOLDINGS LLC | ATTN: MORDY GETZ C/O TRANSITIONS ACQUISITIONS LLC 232 BROADWAY, SUITE 400 BROOKLYN NY 11211 |
| 961 SOUTHERN BOULEVARD PARTNERS LLC | C/O JEM REALTY MANAGEMENT INC 1430 BROADWAY, STE 1103 NEW YORK NY 10018 |
| AFIAA 45 WEST 45TH STREET LLC | ATTN ALBENA RAMCHEVA 7 PENN PLAZA, STE 804 NEW YORK NY 10001 |
| AFIAA 45 WEST 45TH STREET LLC | C/O ROSENBERG & ESTIS PC ATTN BRETT THEIS, ESQ 733 THIRD AVE NEW YORK NY 10017 |
| ALDI INC. | 12661 ALDI PLACE MORENO VALLEY CA 92555-6703 |
| AMAZON FULFILLMENT SERVICES INC | ATTN GENERAL COUNSEL 410 TERRY AVE N SEATTLE WA 98109-5210 |
| ANN/NASSAU REALTY LLC | ATTN TODD MAGAZINE 386 PARK AVE S, 16TH FL NEW YORK NY 10016 |
| ANN/NASSAU REALTY LLC | C/O FRIEDMAN MANAGEMENT CO ATTN BERNARD FRIEDMAN 770 LEXINGTON AVE NEW YORK NY 10065 |
| ANN/NASSAU REALTY LLC | C/O GREENBERG TRAURIG LLP ATTN STEVEN SHAPIRO, ESQ MEET LIFE BLDG, 200 PARK AVE NEW YORK NY 10166 |
| AUSTY LLC | C/O FIRTH BUNN KERR NEILL ATTN EDWARD DEV BUNN JR, ESQ 311 MONTANA, LAW CTR EL PASO TX 79902 |
| AWESOMENESSTV HOLDINGS LLC | ATTN: TIMOTHY STEVENSON, GENERAL COUNSEL C/O VIACOM REALTY CORPORATION 1515 BROADWAY, 34TH FL NEW YORK NY 10036 |
| AWESOMENESSTV HOLDINGS LLC | C/O PARAMOUNT GLOBAL ATTN NAOMI B WALTMAN, EVP/DGC LITIGATION 1515 BROADWAY, 34TH FL NEW YORK NY 10036 |
| AWESOMENESSTV HOLDINGS, LLC | ATTN: TIMOTHY STEVENSON, GENERAL COUNSEL C/O VIACOM REALTY CORPORATION 1515 BROADWAY NEW YORK NY 10036 |
| BEACH STREET MARKET LLC | PO BOX 279 LEANDER TX 78646 |
| BERMUDA REALTY LLC | C/O CLIFFORD SCHWARTZ 122 E 42ND ST RM 2920 NEW YORK NY 10168-2996 |
| BERMUDA REALTY LLC | 15 OCEAN AVENUE BROOKLYN NY 11225 |
| BETHPAGE FEDERAL CREDIT UNION | 899 S OYSTER BAY RD BETHPAGE NY 11714 |
| BOERUM PLACE LLC | C/O KORDAS & MARINIS LLP 5-44 47TH AVE, 3RD FL LONG ISLAND CITY NY 11101 |
| BOERUM PLACE LLC | 1019 AVE P, SUITE 501 BROOKLYN NY 11223 |
| BOERUM PLACE LLC | ATTN REAL ESTATE DEPT 1946 CONEY ISLAND AVENUE BROOKLYN NY 11223 |
| BRIXMOR HOLDINGS 12 SPE LLC | PO BOX 645341 CINCINNATI OH 45264-5341 |
| BRIXMOR MORRIS HILLS LLC | C/O BRIXMOR PROPERTY GROUP ATTN GENERAL COUNSEL 420 LEXINGTON AVE NEW YORK NY 10170 |
| BRIXMOR MORRIS HILLS LLC | C/O BRIXMOR PROPERTY GROUP ATTN GENERAL COUNSEL 131 DARTMOUTH ST BOSTON MA |

| Claim Name | Address Information |
|---|---|
| BRIXMOR MORRIS HILLS LLC | 02116 |
| BRIXMOR MORRIS HILLS LLC | PO BOX 645344 CINCINNATI OH 45264-5344 |
| BRIXMOR PROEPRTY GROUP | ATTN VP CONSTRUCTION NE REG 420 LEXINGTON AVE, 7TH FL NEW YORK NY 10170 |
| BRIXMOR PROEPRTY GROUP | 816 WOODBURY RD WOODBURY NY 11797 |
| BRIXMOR RESIDUAL HOLDING LLC | C/O BRIXMOR PROPERTY GROUP 420 LEXINGTON AVE, 7TH FL NEW YORK NY 10170 |
| BROADHOLLOW/PINELAWN CW NF, LLC | 500 BI COUNTY BLVD, SUITE 230 FARMINGDALE NY 11735 |
| BROOKS SHOPPING CENTERS LLC | C/O MARX REALTY 10 GRAND CENTRAL 155 E 44TH ST, 7TH FL NEW YORK NY 10017 |
| BROOKS SHOPPING CENTERS LLC | PO BOX 849737 LOS ANGELES CA 90084-9737 |
| CHELSEA W26 LLC | C/O K&R REALTY MANAGEMENT ATTN DAN HARON 316 W 118 ST NEW YORK NY 10026 |
| CHELSEA W26 LLC | C/O ARTIMUS 316 WEST 118 ST NEW YORK NY 10026 |
| CHELSEA W26 LLC | C/O K&R REALTY MANAGEMENT 316 W 118TH ST NEW YORK NY 10026 |
| CHELSEA W26, LLC | 316 WEST 118TH STREET NEW YORK NY 10026 |
| CHICAGO IL (4644-4658 S DREXEL) LLC | ATTN: SCOTT NICHOLSON C/O INSITE REAL ESTATE LLC 1400 16TH ST, STE 300 OAK BROOK IL 60523 |
| CHICAGO, IL (4644-4658 S DREXEL) LLC | ATTN: PROPERTY MANAGER-RETAIL, CLO C/O INSITE REAL ESTATE LLC 1400 16TH ST, STE 300 OAK BROOK IL 60523 |
| COUNTRY LEASING LIMITED PARTNERSHIP | C/O LEFRAK ORGANIZATION INC 40 W 57TH ST, 23RD FL NEW YORK NY 10019 |
| COUNTRY LEASING LIMITED PARTNERSHIP | C/O LEFRAK ORGANIZATION INC ATTN ARNOLD S LEHMAN, ESQ 40 W 57TH ST, 23RD FL NEW YORK NY 10019 |
| COUNTRY LEASING LIMITED PARTNERSHIP | ATTN MARYLOU BERK,COMMERCIAL DEPT 40 W 57TH ST, 23RD FL NEW YORK NY 10019 |
| COURTESY PLAZA LLC | C/O COURTESY/KATZ LIMITED PARTNERSHIP |
| CP ASSOCIATES LLC | 7 PENNSYLVANIA PLAZA, 11TH FL NEW YORK NY 10001 |
| DARVISH INVESTMENT GROUP, LLC | 709 MORENO AVENUE LOS ANGELES CA 90049 |
| DDR SOUTHEAST UNION LLC | C/O DDR CORP ATTN GENERAL COUNSEL 3300 ENTERPRISE PKWY BEACHWOOD OH 44122 |
| DDR SOUTHEAST UNION LLC | C/O DDR CORP ATTN EXEC VP LEASING 3300 ENTERPRISE PKWY BEACHWOOD OH 44122 |
| DDR SOUTHEAST UNION, LLC | DEPT 338762-30105-00056289, PO BOX 83400 CHICAGO IL 60691-3400 |
| DERP ASSOCIATES LLC | 474 FULTON AVE, 3RD FL HEMPSTEAD NY 11550 |
| DERP ASSOCIATES LLC | C/O DANS SUPREME SUPERMARKETS INC 474 FULTON AVE HEMPSTEAD NY 11550 |
| DT ROUTE 22 RETAIL LLC | C/O SITE CENTERS CORP ATTN GENERAL COUNSEL 3300 ENTERPRISE PKWY BEACHWOOD OH 44122 |
| DVCI CDE II LLC | C/O DUDLEY VENTURES LLC 22 E JACKSON ST PHOENIX AZ 85004 |
| E 54TH STREET PARTNERS LLC | C/O JTRE HOLDINGS 362 FIFTH AVE, 12TH FL NEW YORK NY 10001 |
| E 54TH STREET PARTNERS LLC | C/O JTRE PO BOX 1705 NEW YORK NY 10150 |
| EAST 54TH STREET PARTNERS LLC | PO BOX 1705 C/O JTRE NEW YORK NY 10150 |
| EIB FLATBUSH LLC | C/O EMMES ASSET MANAGEMENT CO LLC ATTN JUSTIN KLEINMAN, ESQ 420 LEXINGTON AVE, STE 900 NEW YORK NY 10170 |
| EIB GRAND CONCOURSE LLC | C/O VANBARTON GROUP LLC ATTN LEGAL DEPT 292 MADISON AVE, 7TH FL NEW YORK NY 10017 |
| EIB GRAND CONCOURSE LLC | 420 LEXINGTON AVENUE, STE 900 NEW YORK NY 10170 |
| EIB GRAND CONCOURSE LLC | C/O YOUNKINS & SCHECTER LLP ATTN KATHY A YOUNKINS, ES 420 LEXINGTON AVE, STE 2050 NEW YORK NY 10170 |
| EIB GRAND CONCOURSE LLC | C/O EMMES ASSET MANAGEMENT CO LLC 420 LEXINGTON AVE, STE 900 NEW YORK NY 10170 |
| EL TABLON INVESTMENTS INC | 9050 PINES BLVD, STE 101 PEMBROKE PINES FL 33024 |
| EL TABLON INVESTMENTS INC | ATTN DIEGO SAIEH 396 ALHAMBRA CIR, 9TH FL CORAL GABLES FL 33134 |
| EL TABLON INVESTMENTS INC | C/O PACKMAN NEUWAHL & ROSENBURG PA ATTN FELIPE FRIAS, ESQ 8950 SW 74 CT, STE 1901 MIAMI FL 33156 |
| EL TABLON INVESTMENTS INC | C/O PETERSON BALDOR & MARANGES PLLC ATTN JOSE BALDOR 8000 SW 117TH AVE, STE 206 MIAMI FL 33183 |
| EQUITY ONE (NORTHEAST PORTFOLIO) INC | C/O COLE SCHOTZ MEISEL FORMAN & LEONARD ATTN RICHARD W ABRAMSON, ESQ 25 MAIN ST, CRT PLZ N HACKENSACK NJ 07601 |
| EQUITY ONE (NORTHEAST PORTFOLIO) INC | C/O EQUITY ONE ATTN MICHAL BERFIELD 410 PARK AVE, 12TH FL NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| EQUITY ONE (NORTHEAST PORTFOLIO) INC | C/O EQUITY ONE ATTN GEN COUNSEL 1600 NE MIAMI GARDENS DR NORTH MIAMI BEACH FL 33179 |
| EQUITY ONE INC | 410 PARK AVE, STE 1220 NEW YORK NY 10022 |
| FIRST CLASS MANAGEMENT & DEVELOPMENT LLC | ATTN PETER J PURZAN, ESQ 48 WALL ST, 26TH FL NEW YORK NY 10005 |
| FIRST CLASS MANAGEMENT & DEVELOPMENT LLC | 215-15 NORTHERN BLVD BAYSIDE NY 11361 |
| FLATBUSH RETAIL ASSOCIATES LLC | C/O PLATTE KLARSFELD & LEVINE LLP ATTN JEFFREY M PLATTE, ESQ 10 E 40TH ST, 46TH FL NEW YORK NY 10016 |
| FLATBUSH RETAIL ASSOCIATES LLC | ATTN T RICHARD LITTON, PRES 999 WATERSIDE DR, STE 2300 NORFOLK VA 23510 |
| FLATBUSH RETAIL ASSOCIATES, LLC | C/O HARBOR GROUP MANAGEMENT CO 55 BROADWAY, SUITE 205 NEW YORK NY 10006 |
| FLORENCE POLIZZOTTO | ADDRESS ON FILE |
| FLUSHING SAVINGS BANK FSB | 144-51 NORTHERN BLVD FLUSHING NY 11354 |
| FORDEC REALTY CORP | 234 WEST 56TH STREET NEW YORK NY 10019 |
| FORDEC REALTY CORP | C/O BROADWAY WEST ENTERPRISES LTD 234 W 56TH ST NEW YORK NY 10019 |
| FW IL-RIVERSIDE/RIVERS EDGE, LLC | 3040 SOLUTIONS CENTER CHICAGO IL 60677-3000 |
| GATES AVENUE PROPERTIES LLC | C/O KUCKER AND BRUH LLP ATTN NATIV WINIARSKY, ESQ 747 3RD AVE, 12TH FL NEW YORK NY 10017 |
| GATES AVENUE PROPERTIES LLC | 6321 NEW UTRECHT AVE BROOKLYN NY 11219 |
| GATES AVENUE PROPERTIES LLC | 1030 OCEAN AVENUE BROOKLYN NY 11226 |
| GATES AVENUE PROPERTIES LLC | C/O DAVID & MYRON WINIARSKI, ESQ 1030 OCEAN AVE, APT 1B BROOKLYN NY 11226 |
| GLE-III, LLC | C/O KIMCO REALTY CORPORATION 3333 NEW HYDE PARK ROAD, SUITE 100 P.O. BOX 5020 NEW HYDE PARK NY 11042 |
| GLE-III, LLC | C/O KIMCO REALTY CORPORATION ATTN: LEGAL DEPARTMENT 1621-B SOUTH MELROSE DRIVE VISTA CA 92081 |
| GNDP HOLDINGS LLC | 1 STATE STREET 32ND FLOOR NEW YORK NY 10004 |
| GNDP HOLDINGS LLC | C/O LINEAGE PROPERTIES ATTN EPHRAIM FRUCHTHANDLER 1 STATE ST, 32ND FL NEW YORK NY 10004 |
| GNDP HOLDINGS LLC | C/O LAW OFFICES OF WALTER E LEVI PC ATTN WALTER E LEVI, ESQ 36 BROCKTON RD SPRING VALLEY NY 10977 |
| GORON PROPERTIES, INC. | 203 MESEROLE AVENUE BROOKLYN NY 11222 |
| GORON PROPERTY INC | C/O GORON PROPERTIES 203 MESEROLE AVE BROOKLYN NY 11222 |
| GRAND BALDWIN ASSOCIATES | C/O ROSEN FORTUNA & LAITMAN LLP ATTN LEE E RIGER, ESQ 666 OLD COUNTRY RD, STE 810 GARDEN CITY NY 11530 |
| GRAND BALDWIN ASSOCIATES | C/O WESTERMAN BALL EDERER MILLER ATTN STUART S BALL, ESQ 1201 RXR PLAZA UNIONDALE NY 11556 |
| GRAND BALDWIN ASSOCIATES | C/O ROSEN ASSOCIATES MGMNT CORP ATTN DAVID ROSEN, EVP 33 S SERVICE RD JERICHO NY 11753 |
| GRAND BALDWIN ASSOCIATES | C/O ROSEN ASSOCIATES MGMT CORP ATTN DAVID ROSEN, EVP 33 S SERVICE RD JERICHO NY 11753 |
| GRAND BALDWIN ASSOCIATES | 33 SOUTH SERVICE ROAD JERICHO NY 11753-1006 |
| GRI-REGENCY, LLC | FW IL-STONEBROOK PLAZA, LLC 3046 SOLUTIONS CENTER CHICAGO IL 60677-3000 |
| GSB NMTC INVESTOR LLC (AS ADMIN AGENT) | C/O GOLDMAN SACHS BANK USA ATTN JAMES PATCHETT 200 WEST ST NEW YORK NY 10282-2198 |
| GWB ACQUISITIONS LLC | 1407 BROADWAY, 41ST FLOOR NEW YORK NY 10018 |
| H STREET BUILDING CORPORATION | 210 ROUTE 4 EAST PARAMUS NJ 07652 |
| HAMILTON KANE MARTIN ENTERPRISES INC | C/O SALAMON GRUBER BLAYMORE & STRENGER ATTN MICHAEL D BLAYMORE, ESQ 97 POWERHOUSE RD ROSLYN HEIGHTS NY 11577 |
| HAMILTON KANE MARTIN ENTERPRISES INC | 170 BULL PATH EAST HAMPTON NY 11932 |
| HAMILTON, KANE, MARTIN ENTERPRISES, INC. | P.O. BOX 369 WEST ISLIP NY 11795 |
| HAUPPAUGE PROPERTIES LLC | 1975 HEMPSTEAD TURNPIKE, SUITE 309 EAST MEADOW NY 11554 |

| Claim Name | Address Information |
|---|---|
| HCL LONG POINT LLC | 7800 WASHINGTON AVE, 800 HOUSTON TX 77007 |
| HMS KENNEDY ASSOCIATES LP | ATTN HERBERT VICTOR 1621 WOOD ST PHILADELPHIA PA 19103-1207 |
| INVESTORS BANK | 101 JFK PKWY SHORT HILLS NJ 07078 |
| ISLANDIA SC HOLDINGS LLC | 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK NY 10017 |
| ISLANDIA SC I, LLC | PO BOX 712505 PHILADELPHIA PA 19171-2505 |
| ISLANDIA SCI LLC | C/O SONTAG & HYMAN PC 69 ROSLYN RD ROSLYN HEIGHTS NY 11572 |
| ISLANDIA SCI LLC | C/O ABRO MANAGEMENT CORP 734 W BROADWAY WOODMERE NY 11598 |
| ISLANDIA SCII LLC | C/O ABRO MANAGEMENT CORP 734 W BROADWAY WOODMERE NY 11598 |
| JACKSON JOY RETAIL MASTER, LLC | 15 VERBENA AVENUE, 2ND FLOOR, SUITE 3 FLORAL PARK NY 11001 |
| JBL MARKET AT WESTCHASE LLC | 2028 HARRISON STREET, SUITE 202 HOLLYWOOD FL 33020 |
| JEFFREY MANAGMENT CORP | 7 PENN PLAZA, 370 SEVENTH AVE NEW YORK NY 10001 |
| JOHNSON HEALTH TECH NA, INC. | ATTN: PHYLLIS DANNIN 27829 NETWORK PLACE CHICAGO IL 60673-1278 |
| JOSEPH, BERNARD | ADDRESS ON FILE |
| JOURNAL SQUARE PROPERTIES LLC | C/O FORMAN HOLT ELIADES & YOUNGMAN ATTN ANDREW J KARAS 80 RTE 4 E, STE 290 PARAMUS NJ 07652 |
| JOURNAL SQUARE PROPERTIES LLC | 165 W 73RD ST NEW YORK NY 10023 |
| JPMORGAN CHASE BANK NA | 383 MADISON AVE NEW YORK NY 10179 |
| JPMORGAN CHASE BANK NA | PO BOX 9178 COPPELL TX 75019-9178 |
| JTRE 23 WS (DEL) LLC | C/O JTRE 362 5TH AVE, 12TH FL NEW YORK NY 10001 |
| JTRE 23 WS (DEL) LLC | C/O JTRE 385 FIFTH AVENUE NEW YORK NY 10016 |
| JTRE 23 WS (DEL) LLC | C/O SCHIFF HARDIN LLP ATTN IVAN W MOSKOWITZ, ESQ 666 5TH AVE NEW YORK NY 10103 |
| JTRE 240 EAST 54TH STREET LLC | 362 FIFTH AVENUE NEW YORK NY 10001 |
| K/BTF BROADWAY LLC | C/O KABR GROUP 34 SOUTH DEAN STREET SUITE 200 ENGLEWOOD NJ 07631 |
| K/BTF BROADWAY LLC | C/O THE KABR GROUP 34 S DEAN ST, STE 200 ENGLEWOOD NJ 07631 |
| KHW EAST LLC | ATTN CIRO SALCEDO 122 E 43RD ST, STE 460 NEW YORK NY 10017 |
| KIMCO REALTY | 3333 NEW HYDE PARK RD NEW HYDE PARK NY 11042 |
| KINGS HWY DEVELOPMENT LLC | C/O AB CAPSTONE ATTN MEIR BABAEV 33-06 88TH ST, STE 210 JACKSON HEIGHTS NY 11372 |
| KINGS WAY FUNDING LLC | C/O 932 SOUTHERN BLVD REALTY LLC C/O FALCON RETAIL LLC, ATTN ABE COHEN 331 NEWMAN SPRINGS RD, BLDG 1, STE 143 RED BANK NJ 07701 |
| KINGS WAY FUNDING LLC | C/O WACHTEL MISSRY LLP ATTN ELI D DWECK, ESQ 885 SECOND AVE NEW YORK NY 10017 |
| KINGS WAY FUNDING LLC | C/O WACHTEL MASYR & MISSRY LLP ATTN ELI D DWECK, ESQ 1 DAG HAMMARSKJOLD PLZ, 885 2ND AVE NEW YORK NY 10017 |
| KINGS WAY FUNDING LLC | C/O CONWAY STORES ATTN ABE COHEN 39 W 37TH ST NEW YORK NY 10018 |
| KRE BROADWAY OWNER LLC | 358B BROADWAY MALL HICKSVILLE NY 11801 |
| KRE BROADWAY OWNER LLC | ATTN MALL MANAGER BROADWAY MALL 358 B NORTH BROADWAY HICKSVILLE NY 11801 |
| KRE BROADWAY OWNER LLC | 10 STATE HOUSE SQ, 15TH FL HARTFORD CT 06103-3604 |
| KRE BROADWAY OWNER LLC | ATTN MANAGING PRINCIPAL 222 N SEPULVEDA BLVD, STE 2350 EL SEGUNDO CA 90245 |
| KRE BROADWAY OWNER LLC | ATTN MANAGING PRINCIPAL 100 N PACIFIC COAST HWY, STE 1925 EL SEGUNDO CA 90245 |
| L&M MASTER FUND SERIES B 116 117 OWNER | 1865 PALMER AVE, 2ND FL LARCHMONT NY 10538 |
| LANDESBANK HESSEN-THURINGEN GIROZENTRALE | ATTN GENERAL MANAGER 420 FIFTH AVE, 24TH FL NEW YORK NY 10018-2729 |
| LANDESBANK HESSEN-THURINGEN GIROZENTRALE | C/O REED SMITH LLP ATTN JEFFREY S PAGE, ESQ 599 LEXINGTON AVE NEW YORK NY 10022 |
| LAROCCA HORNIK ROSEN GREENBERG | ATTN FLORENCE R GOOFMAN THE TRUMP BLDG 40 WALL ST, 32ND FL NEW YORK NY 10005 |
| LEVIN MANAGEMENT CORP | PO BOX 326 PLAINFIELD NJ 07061 |
| LIBERTY SQUARE IN OZONE PARK LLC | C/O BY REALTY & DEVELOPMENT LLC ATTN BEN YUNASON 576 5TH AVE, STE 902 NEW YORK NY 10036 |
| LIBERTY SQUARE IN OZONE PARK LLC | 70-13 AUSTIN STREET FLUSHING NY 11375 |
| LIBERTY SQUARE IN OZONE PARK LLC | C/O REDA GROUP LTD ATTN JOSPEH YUNASON 71-13 AUSTIN ST FOREST HILLS NY 11375 |

| Claim Name | Address Information |
| --- | --- |
| LIBERTY SQUARE IN OZONE PARK LLC | C/O ADAM B BAYROFF PC ATTN ADAM B BAYROFF ESQ 100 JERICHO QUADRANGLE, STE 226 NEW YORK NY 11753 |
| LIFELINE FUNDING LLC | C/O TRANSWORLD EQUITIES 122 W 42ND ST, STE 4705 NEW YORK NY 10168 |
| LIIF SUB-CDE XVII LLC | C/O LOW INCOME INVESTMENT FUND 100 PINE ST, STE 1800 SAN FRANCISCO CA 94111 |
| LINDEN COMMONS & DEVELOPMENT ,LLC | 546 FIFTH AVENUE. 15TH FLOOR NEW YORK NY 10036 |
| M.C.P. ASSOCIATES, L.P. | M.C.P. ASSOCIATES, L.P., 4 BRIGHTON ROAD CLIFTON NJ 07012 |
| MADINA ECO FRIENDLY INC | 234 W 56TH ST NEW YORK NY 10019 |
| MADINA ECO FRIENDLY INC | C/O EDWARD S RUDOFSKY PC 5 ARROWOOD LN MELVILLE NY 11747 |
| MADINA ECO FRIENDLY, INC | 234 WEST 56TH STREET, SUITE 400 NEW YORK NY 10019 |
| MALL PROPERTIES | 5500 NEW ALBANY RD E, 3RD FL NEW ALBANY OH 43054 |
| MANATT PHELPS & PHILLIPS LLP | ATTN NEIL S FADEN 7 TIMES SQ NEW YORK NY 10036 |
| MATLOCK GREEN HOLDINGS LLC | 603 HARWOOD ROAD BEDFORD TX 76021 |
| MATRIX COMMERCIAL GROUP LLC | 2300 DEAN WAY SUITE 110 SOUTHLAKE TX 76092 |
| MBB REALITY LIMITED PARTNERSHIP | ATTN: MICHAEL B. WILLNER C/O POMEGRANATE RE 123 COULTER AVENUE, SUITE 100 ARDMORE PA 19003 |
| MBB REALITY LIMITED PARTNERSHIP | ATTN: MICHAEL WILLNER 33 ROCK HILL ROAD, SUITE 350 BALA CYNWYD PA 19004 |
| MEHRAN PROPERTY MANAGEMENT, LTD. | 33 EAST CARVER STREET, SUITE 5 HUNTINGTON NY 11743 |
| MIRAMAR PLAZA PARTNERS, LLC | C/O FIP MANAGEMENT, LLC 2627 NE 203 STREET, SUITE 202 AVENTURA FL 33180 |
| MIRAMAR PLAZA PARTNERS, LLC | 2627 NE 203RD ST., STE 202 AVENTURA FL 33180 |
| NEW GOLD EQUITIES | 417 FIFTH AVENUE, 4TH FLOOR NEW YORK NY 10016 |
| NEW GOLD EQUITIES CORP | C/O BLDG MANAGEMENT CO INC ATTN LLOYD GOLDMAN, PRESIDENT 417 5TH AVE, 4TH FL NEW YORK NY 10016-2204 |
| NIXON PEABODY LLP | ATTN MICHAEL GOLDMAN, ESQ 401 9TH ST NW, STE 900 WASHINGTON DC 20004-2128 |
| NOSTRAND PROPERTY OWNER LLC | 150 EAST 58TH STREET, PH NEW YORK NY 10155 |
| OAK LAWN JOINT VENTURE I LLC | ATTN GREGORY MOROSS 302 DATURA ST, STE 100 WEST PALM BEACH FL 33401 |
| OAK LAWN JOINT VENTURE I, L.L.C. | 302 DATURA STREET STE 100 WEST PALM BEACH FL 33401-5481 |
| OHASHI & HORN LLP | 325 N. ST PAUL STREET, SUITE 4400 DALLAS TX 75201 |
| ORITANI FINANCE COMPANY | C/O COLE SCHOTZ MEISEL FORMAN & LEONARD ATTN W JOHN PARK, ESQ 25 MAIN ST, COURT PLAZA N HACKENSACK NJ 07601 |
| ORITANI FINANCE COMPANY | C/O ORITANI BANK ATTN DAVID GARCIA 370 PASCACK RD WASHINGTON TOWNSHIP NJ 07676 |
| PACIFIC BLVD HOLDINGS 26 LLC | 1330 FACTORY PLACE BUILDING E LOS ANGELES CA 90013 |
| PACIFIC BLVD HOLDINGS 26 LLC | ATTN POUYA ABDI, OWNER 1330 FACTORY PL, BLDG E LOS ANGELES CA 90013 |
| PACIFIC BLVD HOLDINGS 26 LLC | C/O RAVID LAW GROUP ATTN NADAV RAVID, ESQ 601 S FIGUEROA ST, STE 4475 LOS ANGELES CA 90017 |
| PARAMOUNT ASSETS LLC | 45 ACADEMY ST, 5TH FL NEWARK NJ 07102 |
| PARAMOUNT GLOBAL | 1515 BROADWAY, 50TH FL NEW YORK NY 10036 |
| PARAMOUNT PROPERTY MANAGEMENT, INC. | PO BOX 32190 NEWARK NJ 07102 |
| PARKCHESTER PRESERVATION COMPANY LP | C/O MALL PROPERTIES ATTN LEASE ADMIN 654 MADISON AVE 5500 ALBANY RD E, 3RD FL NEW ALBANY OH 43054 |
| PATRIOT NATIONAL BANK | 1177 SUMMER ST STAMFORD CT 06905 |
| PHILADELPHIA HARBISON LP | PHILADELPHIA HARBISON LP, 1401 BROAD ST. CLIFTON NJ 07013 |
| PHILADELPHIA HARBISON LP | C/O ARCTRUST 1401 BROAD ST CLIFTON NJ 07013 |
| PK II BROOKHURST CENTER LP | 3333 NEW HYDE PARK ROAD, SUITE 100 NEW HYDE PARK NY 11042 |
| PLAINFIELD REALTY ASSOCIATES LLC | C/O DAVID J JEMAL, ESQ 110 W 34TH ST, 9TH FL NEW YORK NY 10001 |
| PLAINFIELD REALTY ASSOCIATES LLC | C/O JJ OPERATING INC 112 W 34TH ST, STE 2106 NEW YORK NY 10120 |
| PLAINFIELD REALTY, LLC | 112 W. 34TH STREET, SUITE 2106 NEW YORK NY 10120 |
| PLAZA CORONA HOLDINGS LLC | ATTN PRESIDENT 50 JACKSON AVE, STE 301 SYOSSET NY 11791 |
| PORTER AVE HOLDINGS LLC | C/O HANSEN LAW PLLC ATTN LAWRENCE HANSEN, ESQ 271 MADISON AVE, 18TH FL NEW YORK NY 10016 |
| PORTER AVE HOLDINGS LLC | 390 BERRY ST, STE 200 BROOKLYN NY 11249 |

| Claim Name | Address Information |
|---|---|
| PORTER AVENUE HOLDINGS LLC | 143 DIVISION AVENUE BROOKLYN NY 11211 |
| PPC COMMERCIAL LLC | C/O MALL PROPERTIES INC PO BOX 304, DEPT 5000 EMERSON NJ 07630 |
| PPT MANAGEMENT HOLDINGS LLC | ATTN LEGAL - REAL ESTATE 576 BROADHOLLOW RD MELVILLE NY 11747 |
| PPT MANAGEMENT LLC | C/O CERTILMAN BALIN ADLER & HYMAN LLP ATTN KATHLEEN FARRELL, ESQ 90 MERRICK AVE, 9TH FL EAST MEADOW NY 11554 |
| PRIMESTOR JORDAN DOWNS | 10000 WASHINGTON BLVD, SUITE 300 CULVER CITY CA 90232 |
| PRIMESTOR JORDAN DOWNS LLC | C/O FEDERAL REALTY INVESTMENT TRUST ATTN LEGAL DEPT 909 ROSE AVE, STE 200 NORTH BETHESDA MD 20852 |
| PRIMESTOR JORDAN DOWNS LLC | C/O PRIMESTOR DEVELOPMENT ATTN VP OF REAL ESTATE 201 S FIGUEROA ST, STE 300 LOS ANGELES CA 90012 |
| PRIMESTOR JORDAN DOWNS LLC | C/O FEDERAL REALTY INVESTMENT TRUST ATTN WEST COAST DIVISIONAL COUNSEL 860 S PACIFIC COAST HWY, STE 105 EL SEGUNDO CA 90245 |
| RANCHO MARKETPLACE GATEWAY, LLC | 120 NORTH ROBERTSON BLVD., 3RD FLOOR LOS ANGELES CA 90048 |
| REGENCY CENTERS, L.P | 5510-5520 BROADWAY LLC P.O. BOX 844235 BOSTON MA 02284-4235 |
| RELIABLE PROPERTIES | 6420 WILSHIRE BLVD, #1500 LOS ANGELES CA 90048 |
| RELIABLE PROPERTIES | 6420 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90048 |
| RICH DEVELOPMENT ENTERPRISES LLC | ATTN TENANT COORD 1000 N WESTERN AVE, STE 200 SAN PEDRO CA 90732 |
| RIDGEWOOD FLATBUSH LLC | C/O PLATTE KLARSFELD & LEVINE LLP ATTN JEFFREY M PLATTE, ESQ 10 E 40TH ST, 46TH FL NEW YORK NY 10016 |
| RIDGEWOOD FLATBUSH LLC | ATTN T RICHARD LITTON, PRES 999 WATERSIDE DR, STE 2300 NORFOLK VA 23510 |
| RIVERSIDE FLATBUSH LLC | C/O PLATTE KLARSFELD & LEVINE LLP ATTN JEFFREY M PLATTE, ESQ 10 E 40TH ST, 46TH FL NEW YORK NY 10016 |
| RIVERSIDE FLATBUSH LLC | ATTN T RICHARD LITTON, PRES 999 WATERSIDE DR, STE 2300 NORFOLK VA 23510 |
| RW 5901 FLATLANDS LLC | C/O PLATE, KLARSFELD, LEVINE & LACHTMAN ATTN JEFFREY M PLATTE, ESQ 10 E 40TH ST, 46TH FL NEW YORK NY 10016 |
| RW 5901 FLATLANDS LLC | 97-77 QUEENS BOULEVARD, SUITE 620 REGO PARK NY 11374 |
| RW 5901 FLATLANDS LLC | ATTN: ALEX WEISS 97-77 QUEENS BLVD, STE 620 REGO PARK NY 11374 |
| S&C INVESTORS LLC PROFIT SHARING PLAN | C/O SWIDLER & MESSI LLP ATTN MICHAEL MESSI, ESQ 57 W 38TH ST, 5TH FL NEW YORK NY 10018 |
| S&C INVESTORS LLC PROFIT SHARING PLAN | 9 WACCABUC RIVER LN SOUTH SALEM NY 10590 |
| SALMAN CAPITAL LLC | 35 JOURNAL SQUARE, 4TH FLOOR JERSEY CITY NJ 07306 |
| SANTANDER BANK NA | 28 STATE ST BOSTON MA 02109 |
| SDF97 1633 EAST 16TH ST 1 LLC | 825 3RD AVE, 37TH FL NEW YORK NY 10022 |
| SDF97 1633 EAST 16TH ST 1 LLC | C/O KRISS & FEURSTEIN LLP ATTN JEROLD C FEUERSTEIN, ESQ 360 LEXINGTON AVE, STE 1300 NEW YORK NY 11107 |
| SELTZER SUSSMAN HABERMANN & HEITNER LLP | 100 JERICHO QUADANGLE JERICHO NY 11753 |
| SERITAGE KMT FINANCE LLC | 500 5TH AVE, STE 1530 NEW YORK NY 10110 |
| SIGNATURE BANK | ATTN KIM CARSON 68 S SERVICE RD MELVILLE NY 11747 |
| SILHOFF FLATBUSH LLC | C/O PLATTE KLARSFELD & LEVINE LLP ATTN JEFFREY M PLATTE, ESQ 10 E 40TH ST, 46TH FL NEW YORK NY 10016 |
| SILHOFF FLATBUSH LLC | ATTN T RICHARD LITTON, PRES 999 WATERSIDE DR, STE 2300 NORFOLK VA 23510 |
| SJU HOLDINGS | 26 SOUTH VALLEY ROAD WEST ORANGE NJ 07052 |
| SL GREEN REALTY CORP | 420 LEXINGTON AVE NEW YORK NY 11070 |
| SNR DENTON | ATTN SEAN LEONARD, ESQ 101 FEDERAL ST, STE 2750 BOSTON MA 02110 |
| SOL GOLDMAN INVESTMENTS LLC | 640 5TH AVE, 3RD FL NEW YORK NY 10019 |
| SOL GOLDMAN INVESTMENTS, LLC | 1185 6TH AVENUE, 10TH FLOOR NEW YORK NY 10036-2604 |
| SOULCYCLE BRYANT PARK LLC | ATTN ELIZABETH CUTLER 609 GREENWICH ST NEW YORK NY 10014 |
| SOUTH-WHIT SHOPPING CENTER ASSOCIATES LP | 500 OLD COUNTRY ROAD, SUITE 200 GARDEN CITY NY 11530 |
| SOUTHERN BLVD DEVELOPMENT LLC | C/O PETER SCHMIDT, ESQ PO BOX 751 WASHINGTON BRIDGE STATION NEW YORK NY 10033 |
| SOUTHERN BLVD DEVELOPMENT LLC | 33-06 88TH ST, STE 210 JACKSON HEIGHTS NY 11372 |

| Claim Name | Address Information |
|---|---|
| STATHAKOS, BILL | ADDRESS ON FILE |
| STATHAKOS, BILL | ADDRESS ON FILE |
| STERLING ASHLAND LLC | C/O LEVENFELD PEARLSTEIN LLC ATTN ABRAHAM TRIEGER, ESQ 2 N LASALLE ST, STE 1300 CHICAGO IL 60602 |
| STERLING ASHLAND LLC | 600 WEST VAN BUREN, SUITE 1000 CHICAGO IL 60607 |
| STERLING ASHLAND LLC | C/O BLUE STAR PROPERTIES 600 W VAN BUREN, STE 1000 CHICAGO IL 60607 |
| STERLING NATIONAL BANK | C/O PLATZER SWERGOLD LEVINE GOLDBERG ATTN STEPHANIE H KATZ, ESQ 475 PARK AVE S, 18TH FL NEW YORK NY 10016 |
| STERLING NATIONAL BANK | ATTN COMMERCIAL LOAN DEPT 400 RELLA BOULEVARD MONTEBELLO NY 10901 |
| STERLING VALUE ADD INVESTMENTS | 302 DATURA STREET, SUITE 100 WEST PALM BEACH FL 33401 |
| SUN VALLEY TOWERS INC | C/O ALMA REALTY CORP 31-10 37TH AVE, 5TH FL LONG ISLAND CITY NY 11101 |
| SUN VALLEY TOWERS LLC | C/O ALMA REALTY CORP ATTN EKATERINA VALIOTIS & PETER KOSTEAS 31-10 37TH AVE, STE 500 LONG ISLAND CITY NY 11101 |
| SUN VALLEY TOWERS, LLC | 31-10 37TH AVE, SUITE 500 LONG ISLAND CITY NY 11101 |
| TCB-MIDWAY LLC | C/O NEWPORT CAPITAL PARTNERS 350 N LASALLE ST, STE 700 CHICAGO IL 60654 |
| TCB-STONEBROOK LLC | C/O APPLEGATE & THORNE-THOMSON ATTN STEVEN FRIEDLAND 425 S FINANCIAL PL, STE 1900 CHICAGO IL 60605 |
| TCB-STONEBROOK LLC | C/O NEWPORT CAPITAL PARTNERS ATTN DERRICK E MCGAVIC 353 N CLARK ST, STE 3625 CHICAGO IL 60654 |
| TCB-STONEBROOK, LLC | 353 N. CLARK ST., SUITE 3625 CHICAGO IL 60654 |
| TD BANK NA | ATTN CLAYTON A TADLER, VP 317 MADISON AVE, 3RD FL NEW YORK NY 10017 |
| TD BANK NA | C/O LAWRENCE AND WALSH PC ATTN MICHAEL F KENNEDY, ESQ 215 HILTON AVE HEMPSTEAD NY 11550 |
| TGT REALTY CO | ATTN JIM TOTARO 391 GRAND AVE, STE 1 ENGLEWOOD NJ 07631 |
| TGT REALTY CO | C/O KRUMAN & KRUMAN PC ATTN HENRY E KRUMAN, ESQ 353 HEMPSTEAD AVE MALVERNE NY 11565 |
| THE THEATER BUILDING ENTERPRISE, LLC | PO BOX 180075 BROOKLYN NY 11218 |
| THIRD AVENUE TOWER OWNER LLC | C/O L&L HOLDING COMPANY LLC 142 W 57TH ST NEW YORK NY 10019 |
| THIRD AVENUE TOWER OWNER LLC | C/O L&L HOLDING COMPANY LLC ATTN SR VP ASSET MANAGEMENT 142 W 57TH ST NEW YORK NY 10019 |
| THIRD AVENUE TOWER OWNER LLC | C/O HAYNES & BOONE LLP ATTN NOAH SHAPIRO, ESQ 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| THIRD AVENUE TOWER OWNER, LLC | PO BOX 49038 BALTIMORE MD 21297 |
| TOWNSHIP OF NUTLEY | NUTLEY, 1 KENNEDY DR NUTLEY NJ 07110 |
| TRIZECHAHN 1065 AVE OF THE AMERICAS | PROPERTY OWNER LLC ATTN ANGELA MORONEY 1140 AVE OF THE AMERICAS NEW YORK NY 10036 |
| TRIZECHAHN 1065 AVE OF THE AMERICAS | PROPERTY OWNER LLC 2 N RIVERSIDE PLAZA, STE 2100 CHICAGO IL 60606 |
| UBEROI, AGATHA | ADDRESS ON FILE |
| UE BERGEN MALL OWNER LLC | F/K/A VNO BERGEN MALL OWNER LLC ATTN EXEC VP 210 RTE 4 EAST PARAMUS NJ 07652 |
| UE BERGEN MALL OWNER LLC | P.O. BOX 646411 CINCINNATI OH 45264 |
| UE LODI DELAWARE LLC | F/K/A VORNADO LODI DELEWARE LLC ATTN EVP & COO 210 RTE 4 E PARAMUS NJ 07652 |
| UE LODI DELAWARE LLC | P.O. BOX 645308 PITTSBURGH PA 15264-5308 |
| UTICA PLACE COMMERCIAL LLC | C/O LAROCCA HORNIK ROSEN GREENBERG ATTN ROSE GREENBERG, ESQ 40 WALL ST, 32ND FL NEW YORK NY 10005 |
| UTICA PLACE COMMERCIAL LLC | ATTN JEFFREY FELDMAN, ESQ 1865 PALMER AVE, STE 203 LARCHMONT NY 10538 |
| UTICA PLACE COMMERCIAL LLC | ATTN RONALD MOELIS 1865 PALMER AVE, STE 203 LARCHMONT NY 10538 |
| VALENTINO POMPEO ARCHITECT PC | ATTN VALENTINO POMPEO 437 BEACH 129TH ST BELLE HARBOR NY 11694 |
| VBGO PENN PLAZA LLC | ATTN: BRETT THEIS 292 MADISON AVENUE. 7TH FLOOR NEW YORK NY 10017 |
| VBGO PENN PLAZA LLC | C/O VANBARTON GROUP LLC ATTN JUSTIN B KLEINMAN 292 MADISON AVE, 7TH FL NEW YORK NY 10017 |
| VBGO PENN PLAZA LLC | C/O ROSENBERG & ESTIS PC ATTN BRETT B THEIS, ESQ 733 3RD AVE, 14TH FL NEW YORK |

BLINK FITNESS, INC.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| VBGO PENN PLAZA LLC | NY 10017 |
| VIACOM ATV INC. | AWESOMENESSTV HOLDINGS LLC 1515 BROADWAY NEW YORK NY 10036-5794 |
| VII/98 AVENUE A OWNER LLC | C/O MAGNUM REAL ESTATE GROUP ATTN BEN SHAOUL 594 BROADWAY, STE 1010 NEW YORK NY 10012 |
| VII/98 AVENUE A OWNER LLC | 18 E 48TH ST NEW YORK NY 10017 |
| VII/98 AVENUE A OWNER LLC | C/O AEW CAPITAL MANAGEMENT ATTN ANTHONY CROOKS 2 SEAPORT LN BOSTON MA 02129 |
| VORNADO 692 BROADWAY LLC | 210 ROUTE 4 E PARAMUS NJ 07652-0910 |
| VORNADO 692 BROADWAY LLC | C/O VORNADO OFFICE MGMNT LLC 888 7TH AVE NEW YORK NY 10019 |
| VORNADO 692 BROADWAY LLC | 888 7TH AVE NEW YORK NY 10019 |
| VORNADO BERGEN MALL LLC | ATTN EVP RETAIL REAL ESTATE 210 ROUTE 4 E PARAMUS NJ 07652 |
| VORNADO LODI DELAWARE LLC | ATTN EVP RETAIL REAL ESTATE 210 ROUTE 4 E PARAMUS NJ 07652 |
| WALLIS STATE BANK | 2929 W SAM HOUSTON PKWY N, STE 300 HOUSTON TX 77043 |
| WALLIS STATE BANK | PO BOX 339 WALLIS TX 77485 |
| WB RANCOCAS HOLDINGS LLC | PO BOX 1575 LAKEWOOD NJ 08701 |
| WB RANCOCAS HOLDINGS LLC | C/O SCHWARTZ BURTON LLP ATTN NOAH BURTON, ESQ 500 RIVER AVE, STE 215 LAKEWOOD NJ 08701 |
| WB RANCOCAS HOLDINGS LLC | 498 BEVERLY RANCOCAS ROAD WILLINGBORO NY 08046 |
| WB RANCOCAS HOLDINGS, LLC | 1518 PARKSIDE DR LAKEWOOD NJ 08701 |
| WB RANCOCAS HOLDINGS, LLC | 498 BEVERLY RANCOCAS ROAD WILLINGBORO NJ 08046 |
| WEST 116 OWNERS RETAIL LLC | 1865 PALMER AVE, STE 203 LARCHMONT NY 10538 |
| WEST 116 OWNERS RETAIL, LLC | 1735 PARK AVENUE NEW YORK NY 10035 |
| WEST 117 RENTAL LLC | 1865 PALMER AVE, STE 203 LARCHMONT NY 10538 |
| WHITESTONE REIT | WHITESTONE HERITAGE TRACE PLAZA, 1 LLC 2600 SOUTH GESSNER ROAD, SUITE 500 HOUSTON TX 77063 |
| WP GALLERIA REALTY LP | P.O. BOX 21160 NEW YORK NY 10087-1160 |
| XL- REAL PROPERTY MANAGEMENT LLC | 80 FIFTH AVENUE. SUITE 1501 NEW YORK NY 10011 |
| YUNASON, JOSEPH | ADDRESS ON FILE |
| YUNASON, JOSEPH | ADDRESS ON FILE |
| YUNASON, JOSEPH | ADDRESS ON FILE |

**Total Creditor count  386**

**EXHIBIT C**

BLINK HOLDINGS, INC., *et al.,*  Case No. 24-11686 (JKS)

Electronic Mail Master Service List

| Creditor Name | Email Address |
|---|---|
| EQUINOX HOLDINGS, INC. | arlene.hong@equinox.com |
| EQUINOX HOLDINGS, INC. | tbednar@cgsh.com;<br>drkramer@cgsh.com;<br>spyun@cgsh.com |
| HPS INVESTMENT PARTNERS, LLC | alexey.pazukha@hpspartners.com;<br>colbert.cannon@hpspartners.com |
| INTERNAL REVENUE SERVICES | VICTORIA.G.MOSBY@IRS.GOV;<br>MILLIE.H.AGENT@IRS.GOV |
| OFFICE OF THE UNITED STATES ATTORNEY | USADE.ECFBANKRUPTCY@USDOJ.GOV |
| OFFICE OF THE UNITED STATES TRUSTEE | Benjamin.A.Hackman@usdoj.gov |
| STATE OF NEW JERSEY ATTORNEY GENERAL | consumers@attorneygeneral.gov |
| VARAGON CAPITAL PARTNERS AGENT, LLC | peter.knight@katten.com;<br>michael.howald@katten.com;<br>scott.lyons@katten.com |
| VARAGON CAPITAL PARTNERS AGENT, LLC | cmiller@morrisnichols.com |
| 125 PARK OWNER LLC | BRETT.HERSCHENFELD@SLGREEN.COM |
| 96 NORTH 10TH STREET HOLDINGS LLC | MORDY@SPARKREMGMT.COM |
| A&G REALTY PARTNERS, LLC | ANDY@AGREP.COM |
| AWESOMENESSTV HOLDINGS, LLC | TRUPTI.PATEL@PARAMOUNT.COM |
| BRIXMOR SPE 6LLC | DAVID.GERSTENHABER@BRIXMOR.COM |
| CHICAGO, IL 4644-4658 S DREXEL LLC | SNICHOLSON@INSITEREALESTATE.COM |
| EAST 54TH STREET PARTNERS LLC | JACK@JTREHOLDINGS.COM |
| ENEL X NORTH AMERICA, INC. | RALPH.CAMPANELLI@ENEL.COM |
| GLE-III, LLC | TBUCKSTEIN@KIMCOREALTY.COM |
| GOOD EARTH DISTRIBUTION, LLC | rich.hebert@goodearthproducts.com |
| JOHNSON HEALTH TECH NA, INC. | PHYLLIS.DANNIN@MATRIXFITNESS.COM |
| JTRE 23 WS (DEL) LLC | JACK@JTREHOLDINGS.COM |
| LEVIN PROPERTIES, L.P. | rmeno@levinmgt.com |
| MBB REALTY LIMITED PARTNERSHIP | MICHAEL@POMRE.COM |
| MOTIONSOFT, INC. | JEFF@CLUBAUTOMATION.COM |
| RW 5901 FLATLANDS LLC | AWEISS@LAUNDRYCAPITAL.COM |
| STELLA RISING INC. | AVESPUCCI@STELLARISING.COM |
| VBGO PENN PLAZA LLC | BTHEIS@ROSENBERGESTIS.COM |
| MONZACK MERSKY and BROWDER, P.A. | rmersky@monlaw.com |
| KATTEN MUCHIN ROSENMAN LLP | peter.knight@katten.com;<br>allison.yager@katten.com |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | cmiller@morrisnichols.com;<br>ameng@morrisnichols.com |
| BALLARD SPAHR LLP | heilmanl@ballardspahr.com;<br>roglenl@ballardspahr.com;<br>vesperm@ballardspahr.com |

BLINK HOLDINGS, INC., *et al.*,  Case No. 24-11686 (JKS)

Electronic Mail Master Service List

| Creditor Name | Email Address |
|---|---|
| STARK & STARK, P.C. | tonder@stark-stark.com; jlemkin@stark-stark.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | lschweitzer@cgsh.com; tkessler@cgsh.com |
| ASHBY & GEDDES, P.A. | RPalacio@ashbygeddes.com; DKosloske@ashbygeddes.com |
| Charles E. Boulbol, P.C. | rtrack@msn.com |
| Sirlin Lesser & Benson, P.C. | dplon@sirlinlaw.com |
| THE ROSNER LAW GROUP LLC | rosner@teamrosner.com; liu@teamrosner.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | dallas.bankruptcy@lgbs.com |
| MURPHY DESMOND S.C. | jphillips@murphydesmond.com |
| RICHARDS, LAYTON & FINGER, P.A. | knight@rlf.com; milana@rlf.com; javorsky@rlf.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | houston_bankruptcy@lgbs.com |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | gbressler@mdmc-law.com |
| BELKIN BURDEN GOLDMAN, LLP | jsolomon@bbgllp.com |
| FARRELL FRITZ, P.C. | pcollins@farrellfritz.com; dpascarella@farrellfritz.com |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | mvaldez@pbfcm.com |
| Leech Tishman Robinson Brog, PLLC | cyee@leechtishman.com; lschwartz@leechtishman.com; nmeyers@leechtishman.com |
| KELLEY DRYE & WARREN LLP | kelliott@kelleydrye.com; abarajas@kelleydrye.com; cchoe@kelleydrye.com; kdwbankruptcydepartment@kelleydrye.com |
| MORRIS JAMES LLP | emonzo@morrisjames.com; bkeilson@morrisjames.com; scerra@morrisjames.com |
| Shipman & Goodwin | egoldstein@goodwin.com; bankruptcy@goodwin.com; bankruptcyparalegal@goodwin.com |
| ALSTON & BIRD LLP | jacob.johnson@alston.com; stephen.blank@alston.com |
| WOMBLE BOND DICKINSON (US) LLP | matthew.ward@wbd-us.com |
| SAUL EWING LLP | monique.disabatino@saul.com; turner.falk@saul.com |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | slevin@mdmc-law.com |
| Cooch and Taylor, P.A | gdick@coochtaylor.com; klevitsky@coochtaylor.com |

BLINK HOLDINGS, INC., *et al.,* Case No. 24-11686 (JKS)

Electronic Mail Master Service List

| Creditor Name | Email Address |
|---|---|
| Bradley Arant Boult Cummings LLP | jbailey@bradley.com |
| Buchalter, A Professional Corporation | schristianson@buchalter.com |
| THE ROSNER LAW GROUP LLC | rosner@teamrosner.com |
| BELKIN BURDEN GOLDMAN, LLP | jsolomon@bbgllp.com |
| Pick & Zabicki LLP | dpick@picklaw.net |
| Jaspan Schlesinger Narendran LLP | spernaplank@jaspanllp.com |
| CONNOLLY GALLAGHER LLP | kbifferato@connollygallagher.com |
| MELTZER, LIPPE, GOLDSTEIN & BREITSTONE, LLP | gmeltzer@meltzerlippe.com; ssteinberg@meltzerlippe.com |
| LATHAM & WATKINS LLP | george.davis@lw.com; ted.dillman@lw.com; whit.morley@lw.com |
| COLE SCHOTZ P.C. | npernick@coleschotz.com; ddean@coleschotz.com |
| STARK & STARK, P.C. | tduggan@stark-stark.com |
| RUBIN & LEVIN, P.C. | jim@rubin-levin.net |
| Burr & Forman LLP | jfalgowski@burr.com; esummers@burr.com; drobbins@burr.com |
| GLENN AGRE BERGMAN & FUENTES LLP | aglenn@glennagre.com; mdoss@glennagre.com |
| Offit Kurman, P.A. | brian.mclaughlin@offitkurman.com |
| Lasser Hochman, LLC | rzucker@lasserhochman.com |