**EXHIBIT A**

**Fees**

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

(302) 571-6600

(302) 571-1253 FAX
www.ycst.com

Writer's Direct Dial
(302) 571-6558

Writer's E-Mail
sgreecher@ycst.com

Blink Holdings, Inc.
45 West 45th Street
10th Floor
New York, NY 10036

| Invoice Date: | November 13, 2024 |
| Invoice Number: | 50056333 |
| Matter Number: | 103829.1001 |

Re:  Restructuring
     Billing Period through October 31, 2024

**CURRENT INVOICE**

| | | |
|---|---|---|
| Professional Services | $ | 1,002,056.00 |
| Disbursements | $ | 4,525.34 |
| Total Due This Invoice | $ | 1,006,581.34 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

| | |
|---|---|
| Invoice Date: | November 13, 2024 |
| Invoice Number: | 50056333 |
| Matter Number: | 103829.1001 |

**Time Detail**

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/03/24 | DLASK | Update critical dates | B001 | 0.20 | 77.00 |
| 10/04/24 | AMIEL | Emails with claims agent and YCST team re: service of documents | B001 | 0.10 | 78.00 |
| 10/04/24 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to counsel | B001 | 0.10 | 38.50 |
| 10/04/24 | MFRAT | Correspondence with B. Carver re: add users to data room | B001 | 0.10 | 18.50 |
| 10/07/24 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to counsel | B001 | 0.10 | 38.50 |
| 10/07/24 | DLASK | Update critical dates | B001 | 0.20 | 77.00 |
| 10/07/24 | DLASK | File certification of counsel regarding hearing date, prepare electronic order | B001 | 0.30 | 115.50 |
| 10/07/24 | DLASK | Prepare certification of counsel regarding hearing date | B001 | 0.20 | 77.00 |
| 10/07/24 | RLAMB | Correspond with D. Laskin regarding critical dates calendar | B001 | 0.10 | 53.00 |
| 10/09/24 | RLAMB | Continue updating cure tracker and second supplemental cure notice | B001 | 1.50 | 795.00 |
| 10/11/24 | AMIEL | Emails with PPP team and claims agent re: service of pleadings | B001 | 0.10 | 78.00 |
| 10/14/24 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to counsel | B001 | 0.10 | 38.50 |
| 10/14/24 | DLASK | Update critical dates | B001 | 0.20 | 77.00 |
| 10/15/24 | AMIEL | Emails with YCST team re: critical dates | B001 | 0.10 | 78.00 |
| 10/15/24 | AMIEL | Emails with chambers, YCST team, BofA counsel, UCC counsel re: docket entry correction | B001 | 0.10 | 78.00 |
| 10/16/24 | AMIEL | Emails with YCST team re: critical dates | B001 | 0.10 | 78.00 |
| 10/16/24 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to counsel | B001 | 0.10 | 38.50 |
| 10/16/24 | DLASK | Update critical dates | B001 | 0.40 | 154.00 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date:                November 13, 2024
Invoice Number:                      50056333
Matter Number:                    103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/16/24 | RLAMB | Review and revise critical dates calendar | B001 | 0.50 | 265.00 |
| 10/17/24 | AMIEL | Teleconference with K. Tran and S. Canna re: service costs and strategies | B001 | 0.30 | 234.00 |
| 10/17/24 | AMIEL | Emails with PPP team and claims agent re: service costs and issues | B001 | 0.10 | 78.00 |
| 10/21/24 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to counsel | B001 | 0.20 | 77.00 |
| 10/22/24 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to counsel | B001 | 0.10 | 38.50 |
| 10/23/24 | DLASK | Update electronic docket | B001 | 0.20 | 77.00 |
| 10/24/24 | DLASK | Update critical dates | B001 | 0.20 | 77.00 |
| 10/24/24 | DLASK | Review emails from transcriber, obtain deposition transcript and exhibits for Swift deposition | B001 | 0.30 | 115.50 |
| 10/29/24 | DLASK | Update critical dates | B001 | 0.10 | 38.50 |
| 10/30/24 | AMIEL | Teleconference with S. Greecher, communications team, and PPP team re: communications packages | B001 | 0.30 | 234.00 |
| 10/30/24 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to counsel | B001 | 0.40 | 154.00 |
| 10/09/24 | DLASK | Update agenda | B002 | 0.20 | 77.00 |
| 10/15/24 | DLASK | Update agenda | B002 | 0.20 | 77.00 |
| 10/16/24 | DLASK | Update agenda | B002 | 0.10 | 38.50 |
| 10/24/24 | RLAMB | Correspond with A. Mielke and D. Laskin regarding agenda for sale hearing | B002 | 0.10 | 53.00 |
| 10/29/24 | DLASK | Update agenda | B002 | 0.30 | 115.50 |
| 10/31/24 | DLASK | Prepare hearing binders for November 6 hearing | B002 | 1.70 | 654.50 |
| 10/31/24 | MNEST | Review documents, transcripts, drafts of agreements in prepare for sale hearing (3.1); reviewing draft testimony outlines (1.2); confer with YCST re: hearing prep (1.1) | B002 | 5.40 | 7,209.00 |
| 10/01/24 | AMIEL | Emails with Moelis team, PPP team, and YCST team re: UCC diligence request | B003 | 0.20 | 156.00 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date:                    November 13, 2024
Invoice Number:                        50056333
Matter Number:                    103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/01/24 | CLAMB | Multiple correspondence with Debtor advisors regarding collection of documents | B003 | 0.40 | 252.00 |
| 10/01/24 | MNEIB | Email from R. Gage re: UCC diligence requests | B003 | 0.10 | 99.50 |
| 10/01/24 | MNEIB | Emails with S. Greecher re: UCC diligence requests | B003 | 0.20 | 199.00 |
| 10/01/24 | MNEIB | Emails with B. Balick and B. Carver re: UCC diligence requests | B003 | 0.20 | 199.00 |
| 10/01/24 | MNEIB | Review documents in connection with UCC diligence requests | B003 | 0.60 | 597.00 |
| 10/01/24 | MNEST | Review Committee letter re: discovery and parameters/open issues and strategy re: same | B003 | 0.80 | 1,068.00 |
| 10/01/24 | SGREE | Call (.2) and emails (.2) with counsel to Equinox and emails with client (.3) re: UCC document request issues; emails with YCST team re: uploading documents (.2); emails with UCC counsel (.2) | B003 | 1.10 | 1,105.50 |
| 10/02/24 | AMIEL | Emails with YCST team and PPP team re: UCC diligence request | B003 | 0.10 | 78.00 |
| 10/02/24 | BCARV | Analysis re: UCC document request (1.5); correspondence with PPP and YCST teams re: same (.4) | B003 | 1.90 | 864.50 |
| 10/02/24 | CLAMB | Additional correspondence from YCST team and Debtor advisor's regarding document collection | B003 | 0.30 | 189.00 |
| 10/02/24 | MNEIB | Emails with UCC counsel re: diligence requests (.2); follow-up emails with YCST re: same (.2) | B003 | 0.40 | 398.00 |
| 10/02/24 | MNEIB | Emails with Portage and YCST re: UCC diligence requests | B003 | 0.40 | 398.00 |
| 10/02/24 | MNEIB | Email from R. Gage re: discovery meet and confer | B003 | 0.10 | 99.50 |
| 10/02/24 | SGREE | Multiple emails with counsel to Equinox (.2) and YCST team (.4) re: response to UCC document requests; correspondence with UCC re: same (.3) | B003 | 0.90 | 904.50 |
| 10/03/24 | AMIEL | Attend meet and confer with UCC's counsel and YCST team (.7); attend pre-call with YCST team in preparation for same (1.2); attend follow up call with YCST team re: same (.3) | B003 | 2.20 | 1,716.00 |
| 10/03/24 | AMIEL | Emails with YCST team and PPP team re: UCC diligence requests | B003 | 0.10 | 78.00 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date:                     November 13, 2024
Invoice Number:                        50056333
Matter Number:                      103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/03/24 | AMIEL | Confer with B. Carver re: UCC diligence | B003 | 0.10 | 78.00 |
| 10/03/24 | CLAMB | Multiple correspondence regarding document collection and discovery meet and confer | B003 | 0.30 | 189.00 |
| 10/03/24 | MNEIB | Emails with Portage and YCST re: UCC diligence requests | B003 | 0.30 | 298.50 |
| 10/03/24 | MNEIB | Review documents in connection with UCC diligence requests | B003 | 0.90 | 895.50 |
| 10/04/24 | AMIEL | Emails with YCST team and PPP team re: lender fees | B003 | 0.10 | 78.00 |
| 10/04/24 | AMIEL | Emails with YCST team, client, and PPP team re: UCC diligence requests and related production | B003 | 0.40 | 312.00 |
| 10/04/24 | AMIEL | Teleconference with YCST team re: UCC diligence (.7); emails with YCST team, client, Moelis team, lenders' counsel, and PPP team re: same (.3) | B003 | 1.00 | 780.00 |
| 10/04/24 | BCARV | Attend meeting with YCST team re: UCC document request (.6); correspondence with R. Gage, Moelis, PPP, and YCST teams re: same (.9); analysis re: UCC document request (1.4) | B003 | 2.90 | 1,319.50 |
| 10/04/24 | CLAMB | YCST meeting re: discovery | B003 | 0.60 | 378.00 |
| 10/04/24 | CLAMB | Multiple correspondence with YCST team and debtor advisors regarding discovery | B003 | 0.60 | 378.00 |
| 10/04/24 | MNEIB | Emails with Moelis and B. Carver re: UCC diligence requests | B003 | 0.30 | 298.50 |
| 10/04/24 | MNEIB | Emails with B. Carver and R. Gage re: UCC diligence requests | B003 | 0.20 | 199.00 |
| 10/04/24 | MNEIB | Review documents in preparation for production to the UCC | B003 | 0.80 | 796.00 |
| 10/04/24 | MNEIB | Emails with A. Yeager re: UCC diligence requests (.2); follow-up emails with S> Greecher re: same (.2) | B003 | 0.40 | 398.00 |
| 10/04/24 | MNEIB | Prepare for and participate in call with B. Carver and A. Mielke re: UCC diligence requests and document production issues | B003 | 0.80 | 796.00 |
| 10/04/24 | MNEIB | Emails with Portage and B. Carver re: UCC diligence requests | B003 | 0.30 | 298.50 |
| 10/04/24 | MNEIB | Numerous emails with B. Carver and S. Greecher re: UCC diligence requests | B003 | 0.40 | 398.00 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date:         November 13, 2024
Invoice Number:         50056333
Matter Number:         103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/04/24 | SGREE | Emails with YCST investigation team re: access to documents (.3); emails with B. Carver, A. Mielke and M. Neiburg re: production process (.2) | B003 | 0.50 | 502.50 |
| 10/04/24 | SGREE | Review correspondence re: lender counsel invoices (.2); emails with Portage Point re: same (.2) | B003 | 0.40 | 402.00 |
| 10/05/24 | CLAMB | Review multiple correspondence with YCST team and debtor advisors regarding document collection | B003 | 0.40 | 252.00 |
| 10/06/24 | MNEIB | Emails from S. Canna and B. Carver re: UCC diligence requests | B003 | 0.20 | 199.00 |
| 10/07/24 | AMIEL | Emails with YCST team, PPP tea, and UCC counsel re: UCC diligence requests | B003 | 0.40 | 312.00 |
| 10/07/24 | AMIEL | Teleconference with YCST team re: UCC diligence in advance of meet and confer with UCC re: same (.7); meet and confer with UCC counsel and YCST team re: same (.7); follow up meeting with YCST team after same (.2) | B003 | 1.60 | 1,248.00 |
| 10/07/24 | BCARV | Analysis re: UCC document request (1); correspondence with S. Canna and C. Lambe re: same (.2) | B003 | 1.20 | 546.00 |
| 10/07/24 | CLAMB | Meet and confer with opposing counsel regarding status of document collection | B003 | 0.80 | 504.00 |
| 10/07/24 | CLAMB | Correspondence with Debtor advisors regarding supplemental document production | B003 | 0.30 | 189.00 |
| 10/07/24 | CLAMB | YCST meeting regarding discovery status and strategy for meet and confer call | B003 | 0.80 | 504.00 |
| 10/07/24 | CLAMB | Confer with B. Carver regarding status of document collection and production | B003 | 0.10 | 63.00 |
| 10/07/24 | CLAMB | Follow up YCST meeting to committee meet and confer | B003 | 0.30 | 189.00 |
| 10/07/24 | MNEIB | Emails with S. Shenker and S. Greecher re: UCC requests relating to TSA | B003 | 0.20 | 199.00 |
| 10/07/24 | MNEIB | Prepare for and participate in call with UCC counsel re: diligence requests | B003 | 1.20 | 1,194.00 |
| 10/07/24 | MNEIB | Review documents in connection with UCC diligence requests | B003 | 1.20 | 1,194.00 |
| 10/07/24 | MNEIB | Prepare for and participate in call with YCST re: UCC diligence requests | B003 | 0.90 | 895.50 |
| 10/07/24 | MNEIB | Emails from Portage and A. Mielke re: UCC diligence requests | B003 | 0.20 | 199.00 |
| 10/07/24 | MNEIB | Numerous emails from Portage re: documents responsive to UCC requests | B003 | 0.40 | 398.00 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date:          November 13, 2024
Invoice Number:                 50056333
Matter Number:            103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/07/24 | SGREE | Emails with Portage Point (.1) and UCC counsel (.1) re: budget estimates pursuant to final DIP order | B003 | 0.20 | 201.00 |
| 10/07/24 | SGREE | Participate in calls with YCST team re: update on UCC requested documents (.8) call with UCC and YCST team re: same (.8); emails with YCST and Portage Point teams re: follow-ups (.5) | B003 | 2.10 | 2,110.50 |
| 10/08/24 | AMIEL | Emails with YCST team and PPP team re: UCC diligence requests | B003 | 0.20 | 156.00 |
| 10/08/24 | AMIEL | Emails with PPP team and YCST team re: UCC diligence | B003 | 0.10 | 78.00 |
| 10/08/24 | BCARV | Draft summary re: UCC document request (1.9); correspondence with R. Gage and YCST team re: same (.4) | B003 | 2.30 | 1,046.50 |
| 10/08/24 | CLAMB | YCST correspondence regarding production and designation of confidential documents | B003 | 0.20 | 126.00 |
| 10/08/24 | MNEIB | Emails with Portage and YCST re: UCC diligence requests | B003 | 0.40 | 398.00 |
| 10/08/24 | MNEIB | Review company documents prior to production to UCC in connection with diligence requests | B003 | 1.40 | 1,393.00 |
| 10/08/24 | SGREE | Correspondence with Portage Point and YCST re: follow-up document review for UCC request | B003 | 0.50 | 502.50 |
| 10/09/24 | AMIEL | Emails with YCST team, PPP team, Moelis team re: UCC diligence and related issues (.2); review production chart (.1) | B003 | 0.30 | 234.00 |
| 10/09/24 | BCARV | Correspondence with A. Swift and PPP and YCST teams re: UCC document request (.3); analysis re: same (.8) | B003 | 1.10 | 500.50 |
| 10/09/24 | CLAMB | Multiple correspondence regarding document collection and production | B003 | 0.20 | 126.00 |
| 10/09/24 | MNEIB | Review and revise draft response chart to UCC re: status of collection and production (.5); emails with B. Carver re: same (.1) | B003 | 0.60 | 597.00 |
| 10/09/24 | MNEIB | Analysis re: UCC diligence requests and document review issues | B003 | 1.20 | 1,194.00 |
| 10/09/24 | MNEIB | Emails with YCST and Moelis re: UCC diligence requests | B003 | 0.30 | 298.50 |
| 10/09/24 | SGREE | Review documents and correspondence re: UCC production charts (.2); emails with YCST team re: same (.1) | B003 | 0.30 | 301.50 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date: November 13, 2024
Invoice Number: 50056333
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/10/24 | AMIEL | Teleconference with YCST team and PPP team re: UCC diligence (.2); emails with YCST team, PPP team, and UCC counsel re: same (.2) | B003 | 0.40 | 312.00 |
| 10/10/24 | MNEIB | Review UCC letter to Equinox re: diligence requests | B003 | 0.20 | 199.00 |
| 10/10/24 | MNEIB | Emails with R. Gage and B. Carver re: discovery response chart | B003 | 0.20 | 199.00 |
| 10/10/24 | SGREE | Review correspondence from UCC re: investigation and information request (.3); email M. Neiburg and C. Lambe re: same (.1) | B003 | 0.40 | 402.00 |
| 10/11/24 | AMIEL | Teleconference with YCST team re: UCC diligence requests (.3); teleconference with YCST team and UCC counsel re: deposition scheduling and discovery (.5); emails with YCST team re: UCC diligence (.3) | B003 | 1.10 | 858.00 |
| 10/11/24 | BCARV | Correspondence with YCST team re: UCC document request | B003 | 0.30 | 136.50 |
| 10/11/24 | MNEIB | Prepare for and participate in call with YCST re: UCC diligence requests | B003 | 0.60 | 597.00 |
| 10/11/24 | MNEIB | Emails with C. Lambe and A. Mielke re: UCC diligence requests and related document review | B003 | 0.20 | 199.00 |
| 10/11/24 | MNEIB | Prepare for and participate in call with UCC counsel re: diligence requests | B003 | 0.60 | 597.00 |
| 10/11/24 | MNEIB | Review documents in connection with UCC diligence requests | B003 | 0.80 | 796.00 |
| 10/14/24 | AMIEL | Emails with C. Lamb re: UCC discovery requests and related document review (.2); review and analyze same (.5) | B003 | 0.70 | 546.00 |
| 10/14/24 | MNEIB | Review debtor bank records in connection with UCC diligence requests | B003 | 0.80 | 796.00 |
| 10/14/24 | MNEIB | Emails with A. Mielke and C. Lambe re: document production to UCC | B003 | 0.30 | 298.50 |
| 10/14/24 | MNEIB | Analysis re: UCC diligence requests | B003 | 0.90 | 895.50 |
| 10/14/24 | SGREE | Review documents and correspondence (.2); emails with Portage Point (.2) and UCC counsel (.2) re: fee estimate per DIP order | B003 | 0.60 | 603.00 |
| 10/15/24 | MNEIB | Emails with B. Carver and R. Gage re: document production issues | B003 | 0.20 | 199.00 |
| 10/16/24 | AMIEL | Teleconference with YCST team re: UCC diligence | B003 | 0.50 | 390.00 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date: November 13, 2024
Invoice Number: 50056333
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/16/24 | AMIEL | Emails with Equinox counsel and YCST team re: UCC diligence requests | B003 | 0.10 | 78.00 |
| 10/17/24 | AMIEL | Emails with YCST team, UCC, and PPP team re: UCC diligence | B003 | 0.30 | 234.00 |
| 10/21/24 | SGREE | Review estimate of YCST professional fees (.2); email Portage Point re: same (.1) | B003 | 0.30 | 301.50 |
| 10/22/24 | SGREE | Emails with S. Canna and B. Balick re: DIP draw request (.2); review same (.1) | B003 | 0.30 | 301.50 |
| 10/01/24 | AMIEL | Emails with PPP team, YCST team, and UST re: MORs (.2); review and analyze same and accompanying documents (.5) | B004 | 0.70 | 546.00 |
| 10/01/24 | RLAMB | Correspond with H. Reynolds, A. Mielke, and S. Canna regarding monthly operating reports | B004 | 0.10 | 53.00 |
| 10/02/24 | AMIEL | Confer with G. de Speville re: MORs (.2); review and finalize same (.3); confer with T. Powell re: same (.1) | B004 | 0.60 | 468.00 |
| 10/02/24 | TPOWE | Analyzing, reviewing, and filing August MOR | B004 | 1.10 | 693.00 |
| 10/03/24 | AMIEL | Emails with YCST team and PPP team re: monthly operating report and coordinate filing of same | B004 | 0.20 | 156.00 |
| 10/03/24 | DLASK | Finalize for filing and coordinate service of monthly operating report | B004 | 0.40 | 154.00 |
| 10/03/24 | TPOWE | Analyzing, reviewing, and filing August MOR | B004 | 0.20 | 126.00 |
| 10/14/24 | AMIEL | Emails with PPP team re: MORs and UST fees | B004 | 0.10 | 78.00 |
| 10/24/24 | AMIEL | Emails with PPP team re: UST fees | B004 | 0.10 | 78.00 |
| 10/25/24 | AMIEL | Emails with client and PPP team re: UST fees | B004 | 0.10 | 78.00 |
| 10/28/24 | TPOWE | Analyzing and reviewing September MOR | B004 | 1.20 | 756.00 |
| 10/31/24 | AMIEL | Review monthly operating report | B004 | 0.10 | 78.00 |
| 10/31/24 | DLASK | Finalize for filing, file monthly operating report | B004 | 0.40 | 154.00 |
| 10/01/24 | AMIEL | Emails with YCST team, client, and PPP team re: landlord notice | B005 | 0.10 | 78.00 |
| 10/01/24 | AMIEL | Emails with YCST team, contract counterparties, and PPP team re: cure objections and assumption issues (.5); confer with R. Lamb re: same (.1); confer with landlord's counsel re: same (.2) | B005 | 0.80 | 624.00 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date: November 13, 2024
Invoice Number: 50056333
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/01/24 | BCARV | Analysis of lease issues re: landlord letter (.7); emails with S. Greecher re: same (.2) | B005 | 0.90 | 409.50 |
| 10/01/24 | RLAMB | Telephone conference with A. Mielke regarding cure objections | B005 | 0.10 | 53.00 |
| 10/01/24 | SGREE | Emails with company legal (.1) and counsel to landlord (.1) re: estoppel certificate request | B005 | 0.20 | 201.00 |
| 10/01/24 | SGREE | Review correspondence re: alleged lease default (.4); emails with client (.3) and B. Carver (.3) re: same; call and email with counsel to landlord re: same (.4) | B005 | 1.40 | 1,407.00 |
| 10/02/24 | BCARV | Draft automatic stay letter re: landlord issue | B005 | 0.40 | 182.00 |
| 10/02/24 | SGREE | Emails with counsel to landlord and in-house legal re: requested landlord estoppel certificate (.2); emails with L. Trued re: same (.2) | B005 | 0.40 | 402.00 |
| 10/04/24 | AMIEL | Confer with counsel for payment processor re: contract and related issues | B005 | 0.10 | 78.00 |
| 10/07/24 | SGREE | Emails with T. Powell re: lease guarantee issue review | B005 | 0.10 | 100.50 |
| 10/07/24 | SGREE | Call with counsel to Hicksville landlord (.2) and emails with client (.2) re: notice of alleged default under lease; review documents and correspondence (.1) | B005 | 0.50 | 502.50 |
| 10/08/24 | AMIEL | Emails with client and S. Greecher re: landlord termination notice and related issues | B005 | 0.10 | 78.00 |
| 10/08/24 | BCARV | Draft letter re: automatic stay regarding eviction actions (.9); emails with S. Greecher re: same (.2); research re: related automatic stay issues (.6) | B005 | 1.70 | 773.50 |
| 10/08/24 | SGREE | Review correspondence re: Hicksville lease notice issues (.3); call P. Eddy re: same (.2); review and comment on draft response letter (.3); emails with B. Carver re: same (.2) | B005 | 1.00 | 1,005.00 |
| 10/09/24 | AMIEL | Emails with S. Greecher re: landlord demand letter | B005 | 0.10 | 78.00 |
| 10/09/24 | MNEST | Review/revise issues re: landlords/cures, motions of BofA | B005 | 0.70 | 934.50 |
| 10/09/24 | SGREE | Review and revise Hicksville lease response letter (.4); emails with client (.2) and B. Carver (.2) re: same; call counsel to landlord re: same (.1) | B005 | 0.90 | 904.50 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date:                    November 13, 2024
Invoice Number:                         50056333
Matter Number:                      103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/10/24 | AMIEL | Emails with YCST team, PPP team, buyer's counsel, and contract counterparties re: cure and assumption issues and analyze same (1.3); confer with R. Lamb re: same (.1) | B005 | 1.40 | 1,092.00 |
| 10/10/24 | SGREE | Participate in call with B. Balick, C. Klocek, Portage Point and A. Mielke re: executory contract strategy items (.5); multiple follow-up emails re: same (.3) | B005 | 0.80 | 804.00 |
| 10/10/24 | SGREE | Emails with T. Powell re: review of leases in connection with guarantee obligations | B005 | 0.20 | 201.00 |
| 10/10/24 | TPOWE | Analyzing and reviewing Lease Guarantees in connection with obligations re: same | B005 | 2.30 | 1,449.00 |
| 10/11/24 | AMIEL | Emails with YCST team, PPP team, and L. Trued re: contract issues and consider issues re: same | B005 | 0.20 | 156.00 |
| 10/11/24 | SGREE | Review correspondence re: lease guarantee matters | B005 | 0.20 | 201.00 |
| 10/13/24 | ALEE | Analyze Motionsoft contract | B005 | 1.60 | 760.00 |
| 10/14/24 | RLAMB | Prepare for and attend telephone conference with S. Greecher regarding cure objections | B005 | 0.20 | 106.00 |
| 10/15/24 | SGREE | Call with counsel to franchise counterparty re: status of agreement | B005 | 0.20 | 201.00 |
| 10/15/24 | TPOWE | Research re: termination of health club surety bonds | B005 | 2.20 | 1,386.00 |
| 10/16/24 | AMIEL | Confer with R. Lamb (multiple) re: contract issues | B005 | 0.30 | 234.00 |
| 10/16/24 | AMIEL | Emails with PPP team re: contract analysis | B005 | 0.10 | 78.00 |
| 10/17/24 | ALEE | Analyze Motionsoft and Adyen contracts | B005 | 1.40 | 665.00 |
| 10/17/24 | AMIEL | Emails with YCST team and client re: contract analysis and review same | B005 | 0.40 | 312.00 |
| 10/17/24 | MNEST | Correspondence with Committee counsel re: TSA and its misreading of the agreements (.5); review and analyze TSA agreements, terms and conditions re: same (.7) | B005 | 1.20 | 1,602.00 |
| 10/17/24 | SGREE | Review documents and correspondence re: Motionsoft contract review (.3); emails with A. Mielke and A. Lee re: same (.2) | B005 | 0.50 | 502.50 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date:                    November 13, 2024
Invoice Number:                        50056333
Matter Number:                    103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/18/24 | ALEE | Analyze Motionsoft contract (.5); email correspondence with A. Mielke and B. Balick re: same (.2) | B005 | 0.70 | 332.50 |
| 10/18/24 | SGREE | Emails with client re: landlord estoppel certificate submission | B005 | 0.30 | 301.50 |
| 10/21/24 | AMIEL | Emails with contract counterparties, YCST team, and PPP team re: cure and assumption issues | B005 | 0.30 | 234.00 |
| 10/21/24 | SGREE | Emails and call with L. Trued re: communications related to Ironbound leased facility | B005 | 0.20 | 201.00 |
| 10/21/24 | TPOWE | Analyzing and reviewing Lease, Amendments, and Guaranty re: evaluation of obligations | B005 | 1.00 | 630.00 |
| 10/22/24 | SGREE | Emails with A. Mielke and Portage Point re: documentation requested under lease | B005 | 0.20 | 201.00 |
| 10/23/24 | TPOWE | Research re: health club surety bonds | B005 | 1.00 | 630.00 |
| 10/29/24 | RLAMB | Correspond with M. Nestor and T. Powell regarding 365(d)(4) extension motion | B005 | 0.20 | 106.00 |
| 10/30/24 | AMIEL | Emails with landlord's counsel re: cure and assumption issues | B005 | 0.10 | 78.00 |
| 10/30/24 | AMIEL | Emails with YCST team and PPP team re: cure and assumption issues | B005 | 0.50 | 390.00 |
| 10/30/24 | RLAMB | Draft motion to extend 365(d)(4) deadline | B005 | 0.60 | 318.00 |
| 10/30/24 | TPOWE | Teleconference with G. Bressler and A. Mielke re: health club surety bonds | B005 | 0.60 | 378.00 |
| 10/31/24 | AMIEL | Emails with YCST team and contract counterparties re: cure and assignment issues | B005 | 0.20 | 156.00 |
| 10/01/24 | ALEE | Update notice of form of sale order (.7); draft declaration in support of sale to winning bidder (1.3) | B006 | 2.00 | 950.00 |
| 10/01/24 | AMIEL | Emails with YCST team, PPP team, client, and opposing counsel re: reserve stipulation and order and related issues (.4); confer with opposing counsel re: same (.4); analyze and consider issues re: same (.5); confer with C. Grear re: same (.4); confer with S. Shenker (multiple) re: same (.5) | B006 | 2.20 | 1,716.00 |
| 10/01/24 | AMIEL | Emails with YCST team re: sale order and notice thereof | B006 | 0.20 | 156.00 |
| 10/01/24 | CGREA | Attention to payment processor reserve issues | B006 | 0.40 | 560.00 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date:                November 13, 2024
Invoice Number:                      50056333
Matter Number:                   103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/01/24 | CGREA | Attention to release issues in connection with APA and TSA | B006 | 0.20 | 280.00 |
| 10/01/24 | CGREA | Review and analyze LOI received | B006 | 0.10 | 140.00 |
| 10/01/24 | MNEST | Review draft form of APA release | B006 | 0.20 | 267.00 |
| 10/01/24 | RLAMB | Continue updating cure tracker and supplemental cure notice | B006 | 1.60 | 848.00 |
| 10/01/24 | SGREE | Review correspondence with Portage Point and stalking horse bidder re: Bank of America contract issues | B006 | 0.30 | 301.50 |
| 10/01/24 | SGREE | Review comments to draft purchaser release documents (.2); emails with counsel to purchaser and Equinox re: same (.2) | B006 | 0.40 | 402.00 |
| 10/01/24 | SGREE | Review documents and correspondence re: cure notice response from Equinox (.2); emails with Portage Point re: same (.1) | B006 | 0.30 | 301.50 |
| 10/01/24 | SGREE | Emails with franchise counterparty re: update on process and potential transactions | B006 | 0.20 | 201.00 |
| 10/02/24 | AMIEL | Emails with YCST team, PPP team, and contract counterparties re: cure and assumption issues | B006 | 0.80 | 624.00 |
| 10/02/24 | AMIEL | Emails with buyer's counsel, Moelis team, PPP team, and lenders' counsel re: form of sale order (.2); review and revise same (.4) | B006 | 0.60 | 468.00 |
| 10/02/24 | AMIEL | Emails with PPP team, opposing counsel, and YCST team re: payment processor reserve and related issues | B006 | 0.20 | 156.00 |
| 10/02/24 | AMIEL | Confer with S. Greecher (multiple) re: sale order (.6); confer with buyer's counsel re: sale order (.5) | B006 | 1.10 | 858.00 |
| 10/02/24 | AMIEL | Review revised TSA release language | B006 | 0.10 | 78.00 |
| 10/02/24 | AMIEL | Emails with advisor teams re: LOI | B006 | 0.10 | 78.00 |
| 10/02/24 | CGREA | Attention to release issues in connection with sale | B006 | 0.20 | 280.00 |
| 10/02/24 | CGREA | Multiple emails with YCST and Latham re: sale order issues | B006 | 0.10 | 140.00 |
| 10/02/24 | CGREA | Review and analyze sale order | B006 | 0.40 | 560.00 |

Blink Holdings, Inc.                                          Invoice Date:             November 13, 2024
Billing Period through October 31, 2024                      Invoice Number:                  50056333
                                                             Matter Number:              103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/02/24 | RLAMB | Conference with A. Mielke and S. Greecher regarding cure objections and other case updates | B006 | 0.30 | 159.00 |
| 10/02/24 | RLAMB | Prepare for and attend video conference with T. Powell, A. Lee, B. Carver, and S. Greecher regarding cure objections and other case updates | B006 | 0.20 | 106.00 |
| 10/02/24 | RLAMB | Continue updating cure tracker and supplemental cure notice | B006 | 2.70 | 1,431.00 |
| 10/02/24 | SGREE | Multiple emails (.4) and calls (.3) with Portage Point and emails with Equinox (.3) re: cure reconciliation matters; review documents and correspondence re: same (.7) | B006 | 1.70 | 1,708.50 |
| 10/02/24 | SGREE | Review revised LOI for subset of assets | B006 | 0.20 | 201.00 |
| 10/02/24 | SGREE | Review buyer (.3) and lender (.2) comments to sale order; confer with A. Mielke (multiple x) re: same (.6) | B006 | 1.10 | 1,105.50 |
| 10/02/24 | SGREE | Review comments to draft lender release documents (.2); emails with Katten (.1) and counsel to Equinox (.1) re: same | B006 | 0.40 | 402.00 |
| 10/03/24 | AMIEL | Confer with PPP team re: sale and assumption issues | B006 | 0.30 | 234.00 |
| 10/03/24 | AMIEL | Emails with buyer's counsel, claims agent, YCST team, and contract counterparties re: adequate assurance (.5) and review same (.1) | B006 | 0.60 | 468.00 |
| 10/03/24 | AMIEL | Confer with buyer's counsel re: sale issues | B006 | 0.30 | 234.00 |
| 10/03/24 | AMIEL | Confer with contract counterparties (multiple) re: assumption issues | B006 | 0.40 | 312.00 |
| 10/03/24 | AMIEL | Emails with YCST team, PPP team, and contract counterparties re: cure and assumption issues (.6); confer with R. Lamb re: same (.1); confer with counterparty re: same (.1) | B006 | 0.80 | 624.00 |
| 10/03/24 | AMIEL | Review and revise sale order (.5); emails with YCST team, buyer's counsel, and PPP team re: same (.3) | B006 | 0.80 | 624.00 |
| 10/03/24 | AMIEL | Emails with YCST team re: APA amendment | B006 | 0.10 | 78.00 |
| 10/03/24 | RLAMB | Prepare for and attend telephone conference with A. Mielke and counsel to a creditor regarding cure objection | B006 | 0.30 | 159.00 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date:                 November 13, 2024
Invoice Number:                        50056333
Matter Number:                      103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/03/24 | RLAMB | Correspond with A. Mielke and various contract counterparties regarding adequate assurance | B006 | 0.10 | 53.00 |
| 10/03/24 | RLAMB | Continue updating cure tracker and supplemental cure notice | B006 | 0.80 | 424.00 |
| 10/03/24 | SGREE | Emails with S. Canna re: Equinox cure reconciliation issues | B006 | 0.30 | 301.50 |
| 10/03/24 | SGREE | Review correspondence re: adequate assurance matters | B006 | 0.20 | 201.00 |
| 10/04/24 | ALEE | Email correspondence with A. Mielke and D. Laskin re: sale order | B006 | 0.30 | 142.50 |
| 10/04/24 | AMIEL | Confer with C. Grear re: APA | B006 | 0.10 | 78.00 |
| 10/04/24 | AMIEL | Emails with buyer's counsel and UCC counsel re: APA amendment and related issues | B006 | 0.10 | 78.00 |
| 10/04/24 | AMIEL | Teleconference with YCST team, PPP team, and Lyle Trued re: cure reconciliation and issues (.3) and review landlord's cure objection in preparation for same (.2) | B006 | 0.50 | 390.00 |
| 10/04/24 | AMIEL | Review and revise supplemental cure notice and coordinate for filing | B006 | 0.10 | 78.00 |
| 10/04/24 | AMIEL | Confer with PPP team re: sale and budget issues | B006 | 0.30 | 234.00 |
| 10/04/24 | AMIEL | Emails with YCST team, PPP team, and contract counterparties re: cure and assumption issues (.6); review and consider related issues (.5); confer with R. Lamb re: same (.1) | B006 | 1.20 | 936.00 |
| 10/04/24 | AMIEL | Emails with YCST team, PPP team, Moelis team, and buyer's counsel re: APA amendment | B006 | 0.10 | 78.00 |
| 10/04/24 | AMIEL | Emails with YCST team, PPP team, buyer's counsel, and lenders' counsel re: sale order and coordinate filing for same (1.6); confer with A. Yager re: same (.3); confer with buyer's counsel re: same (.3) | B006 | 2.10 | 1,638.00 |
| 10/04/24 | CGREA | Review and analyze B of A contract re: reserve issues | B006 | 0.10 | 140.00 |
| 10/04/24 | CGREA | Attention to sale and APA issues | B006 | 0.40 | 560.00 |
| 10/04/24 | CGREA | Review and analyze APA re: amendment issues | B006 | 0.20 | 280.00 |
| 10/04/24 | CGREA | Draft and revise APA amendment and schedule for same | B006 | 0.90 | 1,260.00 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | November 13, 2024 |
| Billing Period through October 31, 2024 | | | Invoice Number: | | 50056333 |
| | | | Matter Number: | | 103829.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 10/04/24 | CGREA | Review and analyze edits to proposed APA amendment | B006 | 0.10 | 140.00 |
| 10/04/24 | DLASK | Finalize for filing and coordinate service of supplemental cure notice | B006 | 0.40 | 154.00 |
| 10/04/24 | DLASK | Finalize for filing and coordinate service of notice of proposed sale order | B006 | 0.40 | 154.00 |
| 10/04/24 | RLAMB | Continue updating cure tracker and supplemental cure notice | B006 | 2.50 | 1,325.00 |
| 10/04/24 | RLAMB | Prepare for and attend telephone conference with A. Mielke, H. Reynolds, S. Canna, and client regarding cure objections | B006 | 0.30 | 159.00 |
| 10/04/24 | SGREE | Multiple emails with A. Mielke (.3) and counsel to lenders (.2) and buyer (.1) re: sale order comments | B006 | 0.60 | 603.00 |
| 10/05/24 | AMIEL | Emails with buyer's counsel re: sale issues | B006 | 0.10 | 78.00 |
| 10/05/24 | AMIEL | Emails with PPP Team re: sale issues | B006 | 0.10 | 78.00 |
| 10/06/24 | AMIEL | Emails with UCC counsel, PPP team, and Moelis team re: payment processor reserve | B006 | 0.30 | 234.00 |
| 10/07/24 | AMIEL | Emails with advisor teams and counsel to payment processor re: payment processor, sale, and related reserve issues (.3); confer with S. Canna re: same (.2) | B006 | 0.50 | 390.00 |
| 10/07/24 | AMIEL | Emails with YCST team, PPP team, buyer's counsel, and contract counterparties re: cure and assumption issues (.6); review and assess cure tracker and strategy analysis (.2); confer with R. Lamb re: same (.1) | B006 | 0.90 | 702.00 |
| 10/07/24 | AMIEL | Teleconference with S. Greecher, S. Shenker, and J. Burke re: payment processor and sale issues (.3); emails with YCST team, PPP team, Moelis team, and LW team re: same (.1) | B006 | 0.40 | 312.00 |
| 10/07/24 | BCARV | Prepare for and attend meeting with Kelley UCC re: document requests (.5); Prepare for and attend meetings with YCST team re: same (1.1) | B006 | 1.60 | 728.00 |
| 10/07/24 | CGREA | Draft and revise notice to buyer re: threatened action against Blink and APA implications | B006 | 0.40 | 560.00 |
| 10/07/24 | CGREA | Review and analyze potential issues in connection with alternative transactions | B006 | 1.10 | 1,540.00 |

Blink Holdings, Inc.                                    Invoice Date:          November 13, 2024
Billing Period through October 31, 2024                 Invoice Number:              50056333
                                                        Matter Number:            103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/07/24 | CGREA | Conference with S. Greecher re: alternative transaction issues and options | B006 | 0.20 | 280.00 |
| 10/07/24 | RLAMB | Update cure tracker and second supplemental cure notice | B006 | 2.80 | 1,484.00 |
| 10/07/24 | RLAMB | Telephone conference with A. Mielke regarding cure objections | B006 | 0.10 | 53.00 |
| 10/07/24 | SGREE | Review and execute NDA for potential bidder (.1) emails with Moelis re: same (.1) | B006 | 0.20 | 201.00 |
| 10/07/24 | SGREE | Multiple emails with company advisors re: letter to stalking horse bidder on threatened litigation (.4); review draft letter (.2) and related documents (.2); emails with C. Grear (.2) re: same | B006 | 1.00 | 1,005.00 |
| 10/07/24 | SGREE | Review documents and correspondence re: Equinox cure calculation issues (.4); prepare proposed insert re: same (.2); call and emails with Equinox (.4) and call with S. Shenker (.2) re: same | B006 | 1.20 | 1,206.00 |
| 10/07/24 | SGREE | Call with Portage Point, Moelis, and A. Mielke re: Bank of America reserve issues | B006 | 0.40 | 402.00 |
| 10/08/24 | AMIEL | Teleconference with R. Lamb and contract counterparty re: cure objection (.1); follow up conference with R. Lamb re: cure objection issues (.2); review contracts re: same (.2) | B006 | 0.50 | 390.00 |
| 10/08/24 | AMIEL | Teleconference with R. Lamb and buyer's counsel re: cure objections and sale issues (.4); emails with YCST team, PPP team, and contract counterparties re: cure and assumption issues (.5); confer with contract counterparties re: same (.2) | B006 | 1.10 | 858.00 |
| 10/08/24 | AMIEL | Review and revise supplemental cure notice and consider related issues (.1); emails with YCST team and PPP team re: same (.2) | B006 | 0.30 | 234.00 |
| 10/08/24 | AMIEL | Emails with J. Johnson, PPP team, YCST team, and Moelis team re: contract assumption and call with parties to discuss same | B006 | 0.20 | 156.00 |
| 10/08/24 | CGREA | Review and analyze potential regulatory filing requirements | B006 | 0.20 | 280.00 |
| 10/08/24 | CGREA | Attention to issues with respect to possible competing bids | B006 | 0.70 | 980.00 |
| 10/08/24 | CGREA | Conference with S. Greecher re: implications of overbid | B006 | 0.10 | 140.00 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date:                    November 13, 2024
Invoice Number:                        50056333
Matter Number:                     103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 10/08/24 | CGREA | Correspondence to stalking horse bidder re: potential class action | B006 | 0.10 | 140.00 |
| 10/08/24 | CGREA | Emails with Latham re: potential class action issues | B006 | 0.10 | 140.00 |
| 10/08/24 | RLAMB | Prepare for and attend telephone conference with A. Mielke and counsel to stalking horse regarding cure objections | B006 | 0.30 | 159.00 |
| 10/08/24 | RLAMB | Prepare for and attend telephone conference with A. Mielke and counsel to landlord regarding cure objection | B006 | 0.40 | 212.00 |
| 10/08/24 | RLAMB | Update cure tracker and second supplemental cure notice | B006 | 1.80 | 954.00 |
| 10/08/24 | SGREE | Confer with C. Grear re: potential closing issues related to competing bidders | B006 | 0.20 | 201.00 |
| 10/08/24 | SGREE | Emails with Portage Point and A. Mielke re: cure amendment (.2); email counsel to Equinox re: same (.2) | B006 | 0.40 | 402.00 |
| 10/08/24 | SGREE | Emails with counsel to stalking horse re: receipt of demand letter and notice per APA | B006 | 0.30 | 301.50 |
| 10/08/24 | SGREE | Emails with Portage Point and Littler re: WARN analysis in connection with potential sale (.3); review APA (.2); confer with C. Grear re: same (.2) | B006 | 0.70 | 703.50 |
| 10/09/24 | AMIEL | Emails with YCST team and creditor's counsel re: sale objection deadline | B006 | 0.10 | 78.00 |
| 10/09/24 | AMIEL | Teleconference with YCST team, client, and PPP team re: cure issues | B006 | 0.40 | 312.00 |
| 10/09/24 | AMIEL | Emails with B. Carver re: sale diligence | B006 | 0.10 | 78.00 |
| 10/09/24 | AMIEL | Emails with YCST team, PPP team, and contract counterparties re: assumption and cure issues (.6); analyze same (.4) | B006 | 1.00 | 780.00 |
| 10/09/24 | AMIEL | Confer with S. Greecher re: payment processor and reserve issues (.2); confer with opposing counsel re: same (.2); confer with M. Nestor and S. Greecher re: same (.3); emails with PPP team, Moelis team, BofA counsel, and YCST team re: same (.5) | B006 | 1.20 | 936.00 |
| 10/09/24 | BCARV | Analysis re: Puregym due diligence (.5); Correspondence with S. Servillas, L. Trued, and YCST team re: same (.3) | B006 | 0.80 | 364.00 |
| 10/09/24 | DLASK | Finalize for filing and coordinate service of supplemental notice of assumption, cure notice | B006 | 0.40 | 154.00 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date: November 13, 2024
Invoice Number: 50056333
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/09/24 | LMCCR | Correspondence with B. Carver and S. Servillas re diligence responses in connection with asset sale | B006 | 0.10 | 70.50 |
| 10/09/24 | RLAMB | Prepare for and attend telephone conference with A. Mielke, client, S. Canna, G. de Speville, and H. Reynolds regarding cure objections | B006 | 0.40 | 212.00 |
| 10/09/24 | SGREE | Calls with counsel to potential bidder and Portage Point re: sale agreement questions | B006 | 0.40 | 402.00 |
| 10/09/24 | SGREE | Emails with A. Mielke and counsel to Hartford re: sale objection deadline | B006 | 0.30 | 301.50 |
| 10/09/24 | SGREE | Multiple calls and emails with counsel to Equinox (.4) Portage Point (.3), and M. Nestor (.2) re: cure notice language | B006 | 0.90 | 904.50 |
| 10/09/24 | SGREE | Review correspondence (.1) and confer with A. Mielke (.2) and M. Nestor (.3) re: payment processor reserve issues; emails with company advisors (.2) and call with UCC counsel (.2) | B006 | 1.00 | 1,005.00 |
| 10/10/24 | AMIEL | Confer with T. Dillman and M. Nestor re: sale and related issues | B006 | 0.20 | 156.00 |
| 10/10/24 | AMIEL | Emails with YCST team and PPP team re: APA issues in advance of board call | B006 | 0.10 | 78.00 |
| 10/10/24 | AMIEL | Emails with J. Burke re: sale update | B006 | 0.10 | 78.00 |
| 10/10/24 | AMIEL | Emails with YCST team and buyer's counsel re: release | B006 | 0.10 | 78.00 |
| 10/10/24 | AMIEL | Teleconference with client, YCST team, and PPP team re: contract and vendor issues (.4); follow up call with contract counterparty re: same (.2) | B006 | 0.60 | 468.00 |
| 10/10/24 | BCARV | Prepare for and attend call with S. Canna, G. De Speville and A. Mielke re: UCC due diligence | B006 | 0.50 | 227.50 |
| 10/10/24 | CGREA | Review and analyze gym closure issues and costs | B006 | 0.60 | 840.00 |
| 10/10/24 | CGREA | Attention WARN issues and potential liability for same | B006 | 0.40 | 560.00 |
| 10/10/24 | CGREA | Detailed email to PPP re: WARN issues | B006 | 0.10 | 140.00 |
| 10/10/24 | CGREA | Attention to release issues with respect to stalking horse bid | B006 | 0.20 | 280.00 |
| 10/10/24 | CLAMB | Multiple correspondence with YCST team regarding response to UCC | B006 | 0.20 | 126.00 |
| 10/10/24 | CLAMB | Review correspondence from UCC regarding document tracking chart | B006 | 0.20 | 126.00 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date:                    November 13, 2024
Invoice Number:                        50056333
Matter Number:                      103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/10/24 | CLAMB | Correspondence with opposing counsel regarding document production and depositions | B006 | 0.20 | 126.00 |
| 10/10/24 | MNEIB | Emails and call with S. Greecher re: depositions in connection with sale hearing | B006 | 0.40 | 398.00 |
| 10/10/24 | MNEIB | Emails with K. Elliott and S. Greecher re: meet and confer relating to depositions | B006 | 0.20 | 199.00 |
| 10/10/24 | MNEST | Numerous correspondence/teleconferences with Debtor advisors re: sale issues, Committee issues and process (1.1); confer with YCST re: same (.3) | B006 | 1.40 | 1,869.00 |
| 10/10/24 | RLAMB | Continue updating cure tracker and third supplemental cure notice | B006 | 2.40 | 1,272.00 |
| 10/10/24 | SGREE | Confer with A. Mielke re: sale process issues | B006 | 0.10 | 100.50 |
| 10/10/24 | SGREE | Confer with counsel to potential bidder re: acquired assets question | B006 | 0.30 | 301.50 |
| 10/10/24 | SGREE | Review correspondence from Moelis re: potential bidder update | B006 | 0.10 | 100.50 |
| 10/10/24 | SGREE | Multiple emails with M. Neiburg and UCC re: UCC sale discovery scheduling | B006 | 0.40 | 402.00 |
| 10/10/24 | SGREE | Review rejection order (.1); emails with Moelis re: Illinois equipment sale question (.2) | B006 | 0.30 | 301.50 |
| 10/10/24 | SGREE | Multiple emails with stalking horse counsel (.2) and C. Ganelli (.3) re: follow-up sale diligence question; review documents and correspondence re: same (.2) | B006 | 0.70 | 703.50 |
| 10/10/24 | SGREE | Call (.3) and emails (.2) with Equinox counsel re: cure issues | B006 | 0.50 | 502.50 |
| 10/10/24 | SGREE | Multiple emails with counsel to Equinox (.3) and counsel to stalking horse (.2) re: release agreement | B006 | 0.50 | 502.50 |
| 10/11/24 | AMIEL | Emails with client, PPP team, and YCST team re: refund issues | B006 | 0.20 | 156.00 |
| 10/11/24 | AMIEL | Emails with YCST team, contract counterparties, Moelis team, and PPP team re: sale, cure and assumption issues and analyze issues re: same | B006 | 0.60 | 468.00 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date: November 13, 2024
Invoice Number: 50056333
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/11/24 | AMIEL | Teleconference with buyer's counsel, J. Johnson, and S. Greecher re: assumption and reserve issues (1.2); follow up with S. Greecher re: same (.1); emails with YCST team, Moelis team, and PPP team re: same (.4); confer with S. Shenker re: same (.1) | B006 | 1.80 | 1,404.00 |
| 10/11/24 | AMIEL | Emails with UST, YCST team, PPP team, and lenders' counsel re: sale order | B006 | 0.10 | 78.00 |
| 10/11/24 | CGREA | Review and analyze issues with respect to possible eminent domain action | B006 | 0.40 | 560.00 |
| 10/11/24 | CGREA | Emails with PPP, independent director, and Blink re: stalking horse treatment of cures | B006 | 0.10 | 140.00 |
| 10/11/24 | CGREA | Draft and revise notice to buyer re: APA issue | B006 | 0.20 | 280.00 |
| 10/11/24 | CGREA | Emails with Blink and YCST team re: APA issues | B006 | 0.10 | 140.00 |
| 10/11/24 | CLAMB | Review applicable bank records in advance of production to UCC | B006 | 4.10 | 2,583.00 |
| 10/11/24 | CLAMB | YCST team meeting regarding Committee requests and proposed response to the same | B006 | 0.60 | 378.00 |
| 10/11/24 | LMCCR | Correspondence with S. Greecher and J. Reefe re APA disclosure schedules | B006 | 0.10 | 70.50 |
| 10/11/24 | RLAMB | Continue updating cure tracker and third supplemental cure notice | B006 | 1.20 | 636.00 |
| 10/11/24 | SGREE | Multiple correspondence with S. Shenker, client, and M. Pearlman re: vendor communications with stalking horse (.3); review documents re: same (.3) | B006 | 0.60 | 603.00 |
| 10/11/24 | SGREE | Confer with YCST team re: UCC sale discovery issues (.3); call with UCC advisors and YCST team re: same (.3) | B006 | 0.60 | 603.00 |
| 10/11/24 | SGREE | Call with S. Shenker re: update on sale objection issues (.4); emails with company advisors re: same (.3); confer with L. Schweitzer re: same (.3) | B006 | 1.00 | 1,005.00 |
| 10/11/24 | SGREE | Review documents and correspondence from client re: communications related to Ironbound facility (.3); email C. Grear re: same (.2) | B006 | 0.50 | 502.50 |
| 10/11/24 | SGREE | Review documents and correspondence re: Motionsoft payment issues (.2); emails with A. Mielke (.1) and client (.2) re: same | B006 | 0.50 | 502.50 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date: November 13, 2024
Invoice Number: 50056333
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/11/24 | SGREE | Participate in call with A. Mielke, stalking horse and Bank of America re: payment processing and reserve issues (1.1); follow up with A. Mielke re: same (.2) | B006 | 1.30 | 1,306.50 |
| 10/11/24 | SGREE | Emails with potential bidder (.3), Moelis team (.2) and YCST team (.2) re: sale hearing logistics and APA | B006 | 0.70 | 703.50 |
| 10/13/24 | AMIEL | Emails with YCST team, PPP team, and Moelis team re: sale process and issues | B006 | 0.10 | 78.00 |
| 10/13/24 | AMIEL | Emails with buyer's counsel, YCST team, PPP team, and contract counterparty re: reserve and sale issues | B006 | 0.10 | 78.00 |
| 10/13/24 | CGREA | Multiple emails with PPP, Moelis, and YCST team re: competing bids and auction issues | B006 | 0.20 | 280.00 |
| 10/13/24 | SGREE | Review multiple correspondence re: Bank of America reserve issues | B006 | 0.30 | 301.50 |
| 10/13/24 | SGREE | Review correspondence from potential bidder re: deadlines (.2); multiple correspondence with company advisors (.4) and calls with bidder counsel (.4) re: same | B006 | 1.00 | 1,005.00 |
| 10/14/24 | ALEE | Update sale order | B006 | 0.70 | 332.50 |
| 10/14/24 | AMIEL | Emails with W. Morley re: sale updates | B006 | 0.10 | 78.00 |
| 10/14/24 | AMIEL | Review and revise amendment to APA (.5); emails with S. Greecher re: same (.1); confer with S. Greecher re: same | B006 | 0.60 | 468.00 |
| 10/14/24 | AMIEL | Emails with contract counterparties, R. Lamb, and PPP team re: cure and assumption issues and analyze issues re: same | B006 | 0.50 | 390.00 |
| 10/14/24 | AMIEL | Teleconference with advisor team re: sale issues (.5); follow up teleconference with advisor team re: same (.3) | B006 | 0.80 | 624.00 |
| 10/14/24 | AMIEL | Emails with UST re: sale order | B006 | 0.10 | 78.00 |
| 10/14/24 | AMIEL | Confer with R. Lamb re: cure issues | B006 | 0.30 | 234.00 |
| 10/14/24 | AMIEL | Emails with creditor re: assumption of leases | B006 | 0.10 | 78.00 |
| 10/14/24 | AMIEL | Emails with S. Greecher re: sale diligence | B006 | 0.20 | 156.00 |
| 10/14/24 | AMIEL | Emails with lenders' counsel, PPP team, and YCST team re: sale order | B006 | 0.10 | 78.00 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | November 13, 2024 |
| Billing Period through October 31, 2024 | | | Invoice Number: | | 50056333 |
| | | | Matter Number: | | 103829.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 10/14/24 | AMIEL | Emails with YCST team and advisor teams re: lease inquiry and related sale issues | B006 | 0.10 | 78.00 |
| 10/14/24 | AMIEL | Review sale objection | B006 | 0.20 | 156.00 |
| 10/14/24 | AMIEL | Teleconference with counsel for Bank of America re: reserve and assumption issues | B006 | 0.60 | 468.00 |
| 10/14/24 | AMIEL | Emails with J. Johnson, buyer's counsel, PPP team, B. Balick and S. Greecher re: reserve and related sale issues (.4); confer with S. Shenker re: same (.2); confer with S. Greecher re: same (.3) | B006 | 0.90 | 702.00 |
| 10/14/24 | AMIEL | Emails with S. Canna and client re: payment processing issues | B006 | 0.10 | 78.00 |
| 10/14/24 | AMIEL | Emails with Moelis team re: sale update | B006 | 0.10 | 78.00 |
| 10/14/24 | AMIEL | Emails with landlord counterparties and bidder re: adequate assurance | B006 | 0.10 | 78.00 |
| 10/14/24 | CGREA | Multiple emails with PPP and YCST team re: due diligence issues for competing bidders | B006 | 0.20 | 280.00 |
| 10/14/24 | CGREA | Work on stalking horse sale issues | B006 | 0.30 | 420.00 |
| 10/14/24 | CLAMB | Discussion with YCST team and advisors regarding collection of bank records | B006 | 0.30 | 189.00 |
| 10/14/24 | CLAMB | Correspondence with A. Mielke regarding document review and production | B006 | 0.20 | 126.00 |
| 10/14/24 | DMCOL | Analyze correspondence and requests, re: Schedule 3.13(f) (0.1); correspond with J. Reefe, re: the same (0.3); locate relevant contracts and provide with summary to S. Greecher (1.2) | B006 | 1.60 | 952.00 |
| 10/14/24 | JREEF | Review files for various agreements relating to the APA disclosure schedules (1.5); emails with S. Greecher re: APA disclosure schedule supporting documentation (.2) | B006 | 1.70 | 773.50 |
| 10/14/24 | LMCCR | Correspondence with YCST team re APA diligence items and follow up questions | B006 | 0.30 | 211.50 |
| 10/14/24 | MNEST | Review proposed revisions to draft sale order (.4); brief review of objections re: sale, leases, contracts, etc. (.4) | B006 | 0.80 | 1,068.00 |
| 10/14/24 | MNEST | Review latest draft of critical dates, deadlines and tasks regarding process through confirmation of plan | B006 | 0.40 | 534.00 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | November 13, 2024 |
| Billing Period through October 31, 2024 | | | Invoice Number: | | 50056333 |
| | | | Matter Number: | | 103829.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/14/24 | RLAMB | Telephone conference with A. Mielke regarding cure objections | B006 | 0.30 | 159.00 |
| 10/14/24 | RLAMB | Update cure tracker and third supplemental cure notice | B006 | 1.70 | 901.00 |
| 10/14/24 | SGREE | Review correspondence re: Bank of America reserve negotiation (.3); confer with A. Mielke (multiple x) re: same (.6); review and comment on proposed language (.2); emails with S. Shenker re: same (.2) | B006 | 1.30 | 1,306.50 |
| 10/14/24 | SGREE | Emails with counsel to stalking horse and client re: website diligence question | B006 | 0.20 | 201.00 |
| 10/14/24 | SGREE | Review documents and correspondence re: contract cure reconciliation issue (.2); confer with R. Lamb re: same (.1); emails re: update on various cure matters (.2) | B006 | 0.50 | 502.50 |
| 10/14/24 | SGREE | Multiple calls and emails with client and advisors (1.9); counsel to potential bidder (.4); independent director (.2); and UCC counsel; (.3) and C. Grear and M. Nestor (.3) re: bid procedure timing issues | B006 | 3.10 | 3,115.50 |
| 10/14/24 | SGREE | Review APA and order re: bidding procedure issue | B006 | 0.40 | 402.00 |
| 10/14/24 | SGREE | Review documents and correspondence re: Ironbound property contact (.2); email company advisors re: same (.1) | B006 | 0.30 | 301.50 |
| 10/14/24 | SGREE | Review correspondence from potential bidder re: supplemental diligence issues (.3); emails with company advisors re: response to same (.3); emails with counsel to bidder re: same (.2) | B006 | 0.80 | 804.00 |
| 10/15/24 | AMIEL | Emails with interested parties re: sale objections and review same | B006 | 0.20 | 156.00 |
| 10/15/24 | AMIEL | Emails with W. Morley and BofA's counsel re: sale order | B006 | 0.10 | 78.00 |
| 10/15/24 | AMIEL | Teleconference with YCST team, PPP team, and buyer's counsel re: sale issues | B006 | 1.00 | 780.00 |
| 10/15/24 | AMIEL | Emails with bidders' counsel, YCST team, PPP team, and Moelis team re: sale schedules and diligence, bidder outreach, and APA and sale inquiries (.6); confer with H. Reynolds re: same (.1) | B006 | 0.70 | 546.00 |
| 10/15/24 | AMIEL | Confer with R. Lamb re: contract assumption and cure issues (.2); emails with YCST team, contract counterparties, and PPP team re: same (.3) | B006 | 0.50 | 390.00 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date:                    November 13, 2024
Invoice Number:                        50056333
Matter Number:                    103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/15/24 | AMIEL | Confer (multiple) with S. Greecher re: APA amendment (.5); review and revise same (1.0); emails with S. Greecher, Moelis team, BofA's counsel, buyer's counsel and PPP team re: same (.2) | B006 | 1.70 | 1,326.00 |
| 10/15/24 | AMIEL | Confer with B. Balick re: BofA reserve issues | B006 | 0.30 | 234.00 |
| 10/15/24 | AMIEL | Emails with T. Powell re: surety bond analysis | B006 | 0.10 | 78.00 |
| 10/15/24 | AMIEL | Emails with YCST team, PPP team, Moelis team, and UCC counsel re: settlement discussions and sale issues | B006 | 0.20 | 156.00 |
| 10/15/24 | AMIEL | Teleconference with R. Lamb and contract counterparty re: cure amounts (.8); follow up with R. Lamb re: same (.3) | B006 | 1.10 | 858.00 |
| 10/15/24 | BCARV | Review and analysis re: UCC document request (.6); Correspondence with R. Gage and YCST team re: same | B006 | 1.10 | 500.50 |
| 10/15/24 | BCARV | Prepare for and attend call with C. Greer, S. Greecher, A. Mielke and Olshan team re: sale related due diligence | B006 | 1.00 | 455.00 |
| 10/15/24 | CGREA | Follow up on due diligence issues for additional bidder | B006 | 0.30 | 420.00 |
| 10/15/24 | CGREA | Telephone conference with Olshan, PPP, and YCST re: potential bid matters | B006 | 0.80 | 1,120.00 |
| 10/15/24 | JREEF | Review files for various agreements relating to the APA disclosure schedules (.4); emails with S. Greecher re: APA disclosure schedule supporting documentation (.) | B006 | 0.50 | 227.50 |
| 10/15/24 | LMCCR | Correspondence with D. Cole and J. Reefe re APA disclosure schedule diligence | B006 | 0.10 | 70.50 |
| 10/15/24 | MNEST | Numerous teleconference and correspondence with Debtor representatives regarding sale process, order, assets, APA, auction and related issues | B006 | 1.20 | 1,602.00 |
| 10/15/24 | RLAMB | Complete purchaser diligence regarding executory contracts | B006 | 0.30 | 159.00 |
| 10/15/24 | RLAMB | Prepare for and attend telephone conference with A. Mielke and counsel to landlord re: assumption and cure issues | B006 | 0.80 | 424.00 |
| 10/15/24 | RLAMB | Continue updating cure tracker and third supplemental cure notice | B006 | 2.80 | 1,484.00 |
| 10/15/24 | RLAMB | Conference with A. Mielke regarding cure objections | B006 | 0.20 | 106.00 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date:                    November 13, 2024
Invoice Number:                        50056333
Matter Number:                    103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/15/24 | SGREE | Review correspondence from counsel to Hartford re: limited sale objection (.2); emails with A. Mielke (.2) and confer with T. Powell (.2) re: same | B006 | 0.60 | 603.00 |
| 10/15/24 | SGREE | Review documents and correspondence re: sale objection matters (.3); emails with A. Mielke re: same (1) | B006 | 0.40 | 402.00 |
| 10/15/24 | SGREE | Confer with A. Mielke (multiple x) re: payment processor negotiations (.4); review and comment on proposed revised language (.4); call with UCC counsel (.1) and email chambers (.1) re: same | B006 | 1.10 | 1,105.50 |
| 10/15/24 | SGREE | Call and emails with client (.3) and Portage Point (.3) re: potential bidder diligence questions; review documents and correspondence (.6); multiple calls (1.4) and emails (.7) with bidder counsel re: same | B006 | 3.30 | 3,316.50 |
| 10/15/24 | SGREE | Review documents and correspondence with UCC re: sale issues (.6); confer with M. Nestor re: same (.1); call with YCST and Portage Point teams re: same (.5) | B006 | 1.20 | 1,206.00 |
| 10/15/24 | SGREE | Multiple correspondence with company advisors re: bid procedure issues (.3); review documents, pleadings re: same (.2) | B006 | 0.50 | 502.50 |
| 10/16/24 | ALEE | Update good faith deposit agreement form (.4); email correspondence with A. Mielke, H. Yu and S. Steinberg re: same (.4) | B006 | 0.80 | 380.00 |
| 10/16/24 | AMIEL | Emails with YCST team, PPP team, and contract counterparties re: sale, cure and contract assumption issues | B006 | 0.30 | 234.00 |
| 10/16/24 | AMIEL | Emails with YCST team, PPP team, bidders, and Moelis team re: sale diligence and issues | B006 | 0.30 | 234.00 |
| 10/16/24 | AMIEL | Emails with YCST team, PPP team, Moelis team, BofA counsel, and buyer's counsel re: payment reserve and related issues (.2); review and revise amendment to APA for same (.5); confer with S. Canna re: same (.4) | B006 | 1.10 | 858.00 |
| 10/16/24 | AMIEL | Review escrow agreement and coordinate with buyer parties re: same | B006 | 0.40 | 312.00 |
| 10/16/24 | AMIEL | Confer with buyer's counsel re: sale issues | B006 | 0.20 | 156.00 |
| 10/16/24 | BCARV | Prepare for and attend call with YCST team re: UCC depositions | B006 | 0.30 | 136.50 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date:                    November 13, 2024
Invoice Number:                          50056333
Matter Number:                       103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/16/24 | BCARV | Review and Analysis re: sale objection issues | B006 | 1.30 | 591.50 |
| 10/16/24 | BCARV | Review and analysis re: UCC demand letter and depositions (.3); correspondence with YCST team re: same (.1) | B006 | 0.40 | 182.00 |
| 10/16/24 | CGREA | Attention to sale issues and related emails with bidder re: same | B006 | 0.80 | 1,120.00 |
| 10/16/24 | CLAMB | YCST meeting regarding Committee demand letter | B006 | 0.50 | 315.00 |
| 10/16/24 | DMCOL | Read request from S. Greecher, re: spreadsheets (0.1); preliminary search for responsive documents (0.3); correspondence and conference with L. Burcat and J. Reefe, re: spreadsheet requests from S. Greecher (0.3); email S. Greecher, re: the same (0.1) | B006 | 0.80 | 476.00 |
| 10/16/24 | JREEF | Review files for supporting documentation of APA schedules | B006 | 0.20 | 91.00 |
| 10/16/24 | LMCCR | Correspondence with YCST team re APA disclosure schedules back up documents | B006 | 0.20 | 141.00 |
| 10/16/24 | MNEIB | Numerous emails with Portage, Moelis, and YCST re: 30b6 topics | B006 | 0.30 | 298.50 |
| 10/16/24 | MNEIB | Numerous emails and call with YCST re: proposed 30b6 topics | B006 | 0.80 | 796.00 |
| 10/16/24 | MNEIB | Analysis re: proposed 30b6 topics | B006 | 0.30 | 298.50 |
| 10/16/24 | MNEST | Teleconference and correspondence with Debtor representatives regarding sale and bid process and related issues (1.3); review docs, pleadings and issues re: same (.5) | B006 | 1.80 | 2,403.00 |
| 10/16/24 | MNEST | Review issues re: D&O coverage and policies re: same | B006 | 0.50 | 667.50 |
| 10/16/24 | RLAMB | Coordinate sale diligence | B006 | 0.20 | 106.00 |
| 10/16/24 | RLAMB | Continue updating cure tracker and third supplemental cure notice | B006 | 2.20 | 1,166.00 |
| 10/16/24 | SGREE | Review documents and correspondence re: potential bidder diligence matters (.3); multiple calls and emails with bidder counsel (.7); client (.5) and YCST team (.3) re: requested documents | B006 | 1.80 | 1,809.00 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date: November 13, 2024
Invoice Number: 50056333
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/16/24 | SGREE | Multiple emails with company advisors and M. Pearlman re: bid deadline extension question (.2); emails with counsel to bidder (.2) and UCC counsel (.2) re: same | B006 | 0.60 | 603.00 |
| 10/16/24 | SGREE | Review correspondence from UCC re: sale deposition topics (.3); review various documents and correspondence re: same (.5) call (.5) and emails (.3) with YCST team; emails with company advisors (.4)_ | B006 | 2.00 | 2,010.00 |
| 10/16/24 | SGREE | Email C. Grear re: correspondence to stalking horse bidder regarding business update matter | B006 | 0.10 | 100.50 |
| 10/16/24 | SGREE | Review draft PR materials in connection with bid process | B006 | 0.20 | 201.00 |
| 10/16/24 | SGREE | Review and consider revised Bank of America-related APA amendment (.3); multiple correspondence with A. Mielke re: same (.2) | B006 | 0.50 | 502.50 |
| 10/17/24 | AMIEL | Emails with YCST team, PPP team, and contract counterparties re: cure and assumption issues | B006 | 0.50 | 390.00 |
| 10/17/24 | AMIEL | Emails with YCST team, PPP team, Moelis team, bidders' counsel re: sale issues, sale documents, and diligence (1.3); confer with bidders' counsel re: same (.1); confer with J. Burke re: same (.1); review and revise escrow agreement and additional sale documents (.7) | B006 | 2.20 | 1,716.00 |
| 10/17/24 | AMIEL | Confer with R. Lamb re: cure issues | B006 | 0.30 | 234.00 |
| 10/17/24 | BCARV | Meet with C. Lambe re: deposition preparation | B006 | 1.10 | 500.50 |
| 10/17/24 | BCARV | Review and analysis of PureGym APA and related issues (.7); correspondence with M. Nestor re: same (.1) | B006 | 0.80 | 364.00 |
| 10/17/24 | BCARV | Review and analysis re: UCC deposition issues | B006 | 1.30 | 591.50 |
| 10/17/24 | BCARV | Prepare for and attend call with Moelis, PPP, and YCST teams re: deposition preparation | B006 | 0.80 | 364.00 |
| 10/17/24 | CGREA | Review and analyze LOI received for gym purchase | B006 | 0.10 | 140.00 |
| 10/17/24 | CGREA | Review and analyze issues with respect to potential HSR filing | B006 | 0.60 | 840.00 |
| 10/17/24 | CGREA | Work on sale issues in connection with stalking horse bid | B006 | 0.80 | 1,120.00 |

Blink Holdings, Inc.                                    Invoice Date:                November 13, 2024
Billing Period through October 31, 2024                 Invoice Number:                    50056333
                                                        Matter Number:                 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/17/24 | CLAMB | YCST and Debtor advisor meeting regarding deposition topics | B006 | 0.70 | 441.00 |
| 10/17/24 | CLAMB | Meet with B. Carver regarding preparations for deposition | B006 | 1.10 | 693.00 |
| 10/17/24 | MNEIB | Emails with B. Carver and C. Lambe re: 30b6 deposition issues | B006 | 0.20 | 199.00 |
| 10/17/24 | MNEIB | Call with YCST, Moelis, and Portage re: 30b6 deposition and related sale issues | B006 | 0.70 | 696.50 |
| 10/17/24 | MNEST | Reviewing issues re: sale process with Debtor advisors (1.1); confer with M. Pearlman re: case issues and sale process (.3); confer with stalking horse re: questions regarding sale process, bid deadline, auction, and related issues (.3); review stalking horse bid re: timing, assets, and related issues (.4) | B006 | 2.10 | 2,803.50 |
| 10/17/24 | RLAMB | Continue updating cure tracker and third supplemental notice | B006 | 4.00 | 2,120.00 |
| 10/17/24 | RLAMB | Prepare for and attend telephone conference with client, G. de Speville, H. Reynolds, and A. Mielke regarding cure objections | B006 | 0.50 | 265.00 |
| 10/17/24 | SGREE | Review documents and correspondence re: Bank of America-related APA amendment (.3); confer with A. Mielke (.2) and emails with S. Canna (.1) re: same | B006 | 0.60 | 603.00 |
| 10/17/24 | SGREE | Confer with A. Mielke (multiple x) re: landlord bid questions (.2); review documents and correspondence re: same (.2) | B006 | 0.40 | 402.00 |
| 10/17/24 | SGREE | Participate in portion of call with UCC and company advisors re: sale issues (.2); follow up with M. Nestor re: same (.1) | B006 | 0.30 | 301.50 |
| 10/17/24 | SGREE | Confer with T. Powell re: Hartford bond issues | B006 | 0.10 | 100.50 |
| 10/17/24 | SGREE | Emails with UCC counsel re: sale objection discovery (.2); confer with M. Neiburg re: same (.2); begin preparing outline in connection with sale objection (.7); emails with Portage re: document requests (.2) | B006 | 1.30 | 1,306.50 |
| 10/17/24 | SGREE | Multiple calls and emails with potential bidder (.8) and client (.4) re: bid diligence questions; review stalking horse APA (.2) | B006 | 1.40 | 1,407.00 |
| 10/18/24 | AMIEL | Emails with client re: surety bonds | B006 | 0.10 | 78.00 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date:                    November 13, 2024
Invoice Number:                       50056333
Matter Number:                     103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/18/24 | AMIEL | Teleconference with R. Lamb and PPP team re: cure objection issues | B006 | 0.40 | 312.00 |
| 10/18/24 | AMIEL | Emails with client, PPP team, BofA counsel, UCC counsel and court re: reserve issues, APA amendment, and stipulation re: same (.2); coordinate execution of same (.1) | B006 | 0.30 | 234.00 |
| 10/18/24 | AMIEL | Emails with YCST team, bidders client, contract counterparties, Moelis team, and PPP team re: sale updates, bids, diligence and assumption issues and consider and analyze issues re: same (2.2); confer with bidder re: same (.1) | B006 | 2.30 | 1,794.00 |
| 10/18/24 | AMIEL | Emails with bidders' counsel re: bid submission and escrow agreement (.2); review and coordinate execution of same (.3) | B006 | 0.50 | 390.00 |
| 10/18/24 | BCARV | Prepare for and attend meeting with Kelley Drye and YCST teams re: deposition | B006 | 0.80 | 364.00 |
| 10/18/24 | BCARV | Correspondence with Moelis, PPP, and YCST teams re: UCC deposition preparation (.5); analysis and preparation re: same (2) | B006 | 2.50 | 1,137.50 |
| 10/18/24 | CGREA | Attention to sale and bid issues | B006 | 0.80 | 1,120.00 |
| 10/18/24 | CGREA | Correspondence to buyer re: potential gym eminent domain issues | B006 | 0.10 | 140.00 |
| 10/18/24 | CGREA | Multiple emails with YCST team and bidder's counsel re: bid issues | B006 | 0.20 | 280.00 |
| 10/18/24 | CLAMB | Correspondence with opposing counsel regarding deposition | B006 | 0.30 | 189.00 |
| 10/18/24 | CLAMB | Meet with YCST team on Committee demands | B006 | 0.10 | 63.00 |
| 10/18/24 | DLASK | Prepare electronic order for BofA stipulation | B006 | 0.20 | 77.00 |
| 10/18/24 | MNEIB | Emails and call with YCST re: 30b6 deposition in connection with proposed sale | B006 | 0.60 | 597.00 |
| 10/18/24 | MNEIB | Emails with B. Balick and A. Mielke re: UCC diligence requests | B006 | 0.20 | 199.00 |
| 10/18/24 | MNEIB | Prepare for 30b6 and Moelis deposition in connection with sale hearing | B006 | 2.80 | 2,786.00 |
| 10/18/24 | MNEIB | Emails with R. Gage re: 30b6 deposition relating to proposed sale | B006 | 0.20 | 199.00 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date: November 13, 2024
Invoice Number: 50056333
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/18/24 | MNEIB | Emails with A. Swift re: 30b6 deposition relating to proposed sale | B006 | 0.20 | 199.00 |
| 10/18/24 | MNEIB | Emails with B. Carver and C. Lambe re: preparations for 30b6 deposition | B006 | 0.20 | 199.00 |
| 10/18/24 | RLAMB | Continue updating cure tracker and third supplemental cure notice | B006 | 1.10 | 583.00 |
| 10/18/24 | RLAMB | Prepare for and attend telephone conference with A. Mielke, H. Reynolds, and G. de Speville regarding cure objections | B006 | 0.40 | 212.00 |
| 10/18/24 | SGREE | Emails with Portage Point and UCC counsel re: sale discovery documents (.3); participate in call with UCC counsel re: discovery issues (.8); follow ups with A. Mielke (.3), M. Neiburg (.2), and UCC (.3) | B006 | 1.90 | 1,909.50 |
| 10/18/24 | SGREE | Review correspondence re: potential bid (.1); emails with C. Grear re: bid and noticing to stalking horse (.2) | B006 | 0.30 | 301.50 |
| 10/18/24 | SGREE | Multiple emails with Moelis (.2), UCC (.2); and A. Mielke (.1) re: Bank of America stipulation | B006 | 0.50 | 502.50 |
| 10/18/24 | SGREE | Multiple calls and emails with potential bidder (.7), client (.4), A. Mielke (.2) and vendors (.2) re: request to communicate with key vendors | B006 | 1.50 | 1,507.50 |
| 10/18/24 | SGREE | Review correspondence from Moelis re: potential bidder update | B006 | 0.20 | 201.00 |
| 10/19/24 | AMIEL | Emails with advisor professionals re: sale issues and updates | B006 | 0.10 | 78.00 |
| 10/19/24 | CLAMB | Correspondence with Debtor advisor regarding deposition | B006 | 0.20 | 126.00 |
| 10/19/24 | SGREE | Multiple emails with client re: bidder diligence | B006 | 0.30 | 301.50 |
| 10/20/24 | AMIEL | Emails with advisor professionals re: sale issues and updates | B006 | 0.30 | 234.00 |
| 10/20/24 | CGREA | Emails with Olshan re: competing bid issues | B006 | 0.20 | 280.00 |
| 10/20/24 | CGREA | Attention to issues and diligence matters for competing auction bid | B006 | 0.60 | 840.00 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date:          November 13, 2024
Invoice Number:              50056333
Matter Number:            103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/20/24 | DMCOL | Read requests from S. Greecher and J. Koevary, re: Bill of Sale draft (0.1); locate and review versions of draft, and email YCST team, re: the same (0.4); extract and provide executed APA exhibit of Bill of Sale to J. Koevary (0.2); review C. Grear email, re: draft version of same (0.1); revise and prepare updated Bill of Sale in Word version, and provide to J. Koevary (0.3); prepare redline of APA version to distributed Word version and provide update to YCST team (0.1) | B006 | 1.20 | 714.00 |
| 10/20/24 | LMCCR | Correspondence with YCST team and J. Koevary re final APA Bill of Sale and Assignment and Assumption Agreement | B006 | 0.10 | 70.50 |
| 10/20/24 | MNEST | Review sale agreement, bid issues, bid procedures and order and respond to bidder questions re: same | B006 | 0.60 | 801.00 |
| 10/20/24 | SGREE | Review bid procedures (.2); emails with company advisors (.2) and counsel to potential bidder (.3) re: qualification question and questions related to sale and assignment | B006 | 0.70 | 703.50 |
| 10/20/24 | SGREE | Multiple emails with potential bidder (.2) and A. Mielke (.2) re: bidder diligence requests | B006 | 0.40 | 402.00 |
| 10/21/24 | AMIEL | Teleconference with bidder's counsel, client, PPP team, and S. Greecher re: contract assumption issues | B006 | 0.70 | 546.00 |
| 10/21/24 | AMIEL | Teleconference with Moelis team re: auction logistics | B006 | 0.40 | 312.00 |
| 10/21/24 | AMIEL | Emails with YCST team, Moelis team, bidders, vendors and contract counterparties, and PPP team re: sale issues and strategies | B006 | 1.80 | 1,404.00 |
| 10/21/24 | AMIEL | Emails with UCC counsel re: discovery requests | B006 | 0.10 | 78.00 |
| 10/21/24 | AMIEL | Teleconference with buyer team, client, PPP team, and S. Greecher re: payment processing and related sale issues | B006 | 0.70 | 546.00 |
| 10/21/24 | AMIEL | Confer with Moelis team re: auction logistics and coordination | B006 | 0.30 | 234.00 |
| 10/21/24 | AMIEL | Emails with YCST team, Moelis team, bidders, client, PPP team, and consultation parties re: bids and sale issues (.6); review and analyze same (.2) | B006 | 0.80 | 624.00 |
| 10/21/24 | AMIEL | Attend deposition prep session (A. Swift) (partial attendance) | B006 | 0.50 | 390.00 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date:          November 13, 2024
Invoice Number:              50056333
Matter Number:          103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/21/24 | AMIEL | Confer with M. Neiburg re: UCC discovery requests | B006 | 0.20 | 156.00 |
| 10/21/24 | AMIEL | Emails with BofA counsel, PPP team, D. Laskin and chambers re: reserve stipulation and related order | B006 | 0.20 | 156.00 |
| 10/21/24 | BCARV | Draft reply to UCC sale objection (.8); email A. Mielke re: same (.1) | B006 | 0.90 | 409.50 |
| 10/21/24 | BCARV | Prepare for and attend meeting with A. Swift and YCST team re: deposition prep | B006 | 1.60 | 728.00 |
| 10/21/24 | BCARV | Prepare for A. Swift deposition (1.9); Emails with YCST team and A. Swift re: same (.4) | B006 | 2.30 | 1,046.50 |
| 10/21/24 | BCARV | Correspondence with YCST and Portage teams re: S. Shenker deposition | B006 | 0.20 | 91.00 |
| 10/21/24 | BCARV | Prepare for and attend meeting re: Planet Fitness due diligence with Company, Olshan, and YCST teams | B006 | 0.70 | 318.50 |
| 10/21/24 | CGREA | Emails with PPP re: APA issues | B006 | 0.10 | 140.00 |
| 10/21/24 | CGREA | Review and analyze stalking horse APA re: questions raised by PPP and Moelis | B006 | 0.20 | 280.00 |
| 10/21/24 | CGREA | Telephone conference with motionsoft and bidder re: payment processing issues | B006 | 0.80 | 1,120.00 |
| 10/21/24 | CGREA | Conference with S. Greecher (2X) re: APA issues | B006 | 0.30 | 420.00 |
| 10/21/24 | CLAMB | Meet with M. Neiburg and B. Carver regarding witness preparation | B006 | 0.30 | 189.00 |
| 10/21/24 | CLAMB | Attend deposition preparations with investment banker | B006 | 1.70 | 1,071.00 |
| 10/21/24 | CLAMB | Review discovery demand letter and discuss same with YCST team | B006 | 0.30 | 189.00 |
| 10/21/24 | CLAMB | Correspondence with YCST team regarding strategy for follow up deposition preparations | B006 | 0.20 | 126.00 |
| 10/21/24 | CLAMB | Correspondence with YCST team regarding bidding procedures | B006 | 0.30 | 189.00 |
| 10/21/24 | CLAMB | Correspondence with YCST team regarding stalking hose agreement | B006 | 0.20 | 126.00 |
| 10/21/24 | CLAMB | Draft witness deposition prep outline | B006 | 1.40 | 882.00 |
| 10/21/24 | CLAMB | Revise deposition outline in advance of meeting | B006 | 0.70 | 441.00 |
| 10/21/24 | CLAMB | Draft correspondence to B. Carver regarding witness preparation | B006 | 0.30 | 189.00 |

Blink Holdings, Inc.

Billing Period through October 31, 2024

Invoice Date: November 13, 2024
Invoice Number: 50056333
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/21/24 | DLASK | Email to the Court regarding BofA stipulation and order | B006 | 0.10 | 38.50 |
| 10/21/24 | MNEIB | Review sale motion, stalking horse agreement, and proposed TSA in preparation for depositions | B006 | 1.60 | 1,592.00 |
| 10/21/24 | MNEIB | Emails with P. Knight re: 30b6 deposition | B006 | 0.10 | 99.50 |
| 10/21/24 | MNEIB | Prepare for and participate in call with YCST, Portage, and Moelis re: sale and depositions | B006 | 1.20 | 1,194.00 |
| 10/21/24 | MNEIB | Meeting with A. Swift re: preparation for deposition | B006 | 1.50 | 1,492.50 |
| 10/21/24 | MNEIB | Emails with R. Gage and A. Mielke re: UCC diligence requests | B006 | 0.20 | 199.00 |
| 10/21/24 | MNEIB | Emails with B. Carver and C. Lambe re: preparations for deposition | B006 | 0.40 | 398.00 |
| 10/21/24 | MNEIB | Prepare for and participate in call with YCST re: preparations for deposition | B006 | 0.80 | 796.00 |
| 10/21/24 | RLAMB | Continue updating cure tracker and third supplemental cure notice | B006 | 1.20 | 636.00 |
| 10/21/24 | RLAMB | Correspond with A. Mielke, M. Neiburg, and UCC counsel regarding committee diligence | B006 | 0.10 | 53.00 |
| 10/21/24 | SGREE | Review Equinox limited objection to sale (.3); confer with counsel to Equinox re: same (.2) | B006 | 0.50 | 502.50 |
| 10/21/24 | SGREE | Review preparation materials for Moelis deposition (.3); emails with YCST team re: same (.2); participate in call with M. Neiburg and Moelis re: deposition prep (1.5) | B006 | 2.00 | 2,010.00 |
| 10/21/24 | SGREE | Review and comment on proposed response to UCC diligence questions (.2); emails with Portage Point and A. Mielke re: same (.1) | B006 | 0.30 | 301.50 |
| 10/21/24 | SGREE | Review correspondence from UCC re: additional discovery requested (.3); emails with YCST team (.1) and Equinox counsel (.1) re: same | B006 | 0.50 | 502.50 |
| 10/21/24 | SGREE | Emails with client (.2) and A. Mielke (.1) re: member service matters in connection with sale; call with B. Balick re: same (.1) | B006 | 0.40 | 402.00 |
| 10/21/24 | SGREE | Participate in call with company advisors re: various sale-related matters (.5); follow up with M. Nestor (.1) and A. Mielke (.1) re: same | B006 | 0.70 | 703.50 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date: November 13, 2024
Invoice Number: 50056333
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/21/24 | SGREE | Confer with C. Grear re: bid and auction issues | B006 | 0.30 | 301.50 |
| 10/21/24 | SGREE | Review Equinox comments to lender release document (.2); emails with counsel to Equinox and lenders re :same (.1) | B006 | 0.30 | 301.50 |
| 10/21/24 | SGREE | Multiple emails with A. Mielke and advisors re: bidder diligence calls (.3); participate in call with bidder and company (.6) and calls with bidder and payment processing vendors (1.1) | B006 | 2.00 | 2,010.00 |
| 10/21/24 | SGREE | Confer with T. Powell re: Moelis TSA request (.1); emails with Moelis re :same (.1) | B006 | 0.20 | 201.00 |
| 10/21/24 | SGREE | Confer with C. Grear re: employee expense issues related to APA (.2); review documents and correspondence re: same (.2); emails with S. Shenker re: same (.3) | B006 | 0.70 | 703.50 |
| 10/21/24 | SGREE | Review correspondence re: post-sale corporate matters | B006 | 0.10 | 100.50 |
| 10/22/24 | AMIEL | Teleconference with YCST team re: UCC diligence and sale depositions | B006 | 0.50 | 390.00 |
| 10/22/24 | AMIEL | Review sale objection (.5); emails with S. Greecher, bidders' counsel, lenders' counsel and EQX counsel re: same (.2) | B006 | 0.70 | 546.00 |
| 10/22/24 | AMIEL | Review and revise deposition outline | B006 | 0.50 | 390.00 |
| 10/22/24 | AMIEL | Attend deposition prep session (A. Swift) | B006 | 1.60 | 1,248.00 |
| 10/22/24 | AMIEL | Emails with YCST team, Moelis team, bidders, vendors and contract counterparties, and PPP team re: sale issues and strategies (.5); review and analyze sale documents, bids, and case issues (.4) | B006 | 0.90 | 702.00 |
| 10/22/24 | AMIEL | Emails with contract counterparties, YCST team, and PPP team re: cure and assumption issues | B006 | 0.10 | 78.00 |
| 10/22/24 | AMIEL | Attend deposition prep session (S. Shenker) | B006 | 1.20 | 936.00 |
| 10/22/24 | AMIEL | Call with UCC counsel re: deposition preparation | B006 | 0.10 | 78.00 |
| 10/22/24 | BCARV | Review and analyze UCC sale objection (1.7); draft reply re: same (1.2) | B006 | 2.90 | 1,319.50 |

Blink Holdings, Inc.                                    Invoice Date:            November 13, 2024
Billing Period through October 31, 2024                 Invoice Number:                 50056333
                                                        Matter Number:              103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/22/24 | BCARV | Prepare for and attend meeting re: A. Swift deposition prep with A. Swift and YCST team | B006 | 1.00 | 455.00 |
| 10/22/24 | BCARV | Correspondence with YCST team re: A. swift and S. Shenker depositions | B006 | 0.70 | 318.50 |
| 10/22/24 | CGREA | Research re: HSR filing issues | B006 | 2.10 | 2,940.00 |
| 10/22/24 | CGREA | Draft summary of HSR filing issues | B006 | 0.80 | 1,120.00 |
| 10/22/24 | CLAMB | Teleconference with YCST team regarding Swift deposition | B006 | 0.50 | 315.00 |
| 10/22/24 | CLAMB | Correspondence with YCST team regarding deposition preparation | B006 | 0.10 | 63.00 |
| 10/22/24 | CLAMB | Prepare witness for deposition | B006 | 1.60 | 1,008.00 |
| 10/22/24 | CLAMB | Multiple correspondence with YCST team and advisors regarding subsequent witness deposition preparation | B006 | 0.30 | 189.00 |
| 10/22/24 | CLAMB | Draft witness deposition prep outline (carry over from previous day) | B006 | 0.50 | 315.00 |
| 10/22/24 | JHUGH | Review objections brief by committee and work with YCST team on responses to same | B006 | 0.80 | 1,120.00 |
| 10/22/24 | LMCCR | Review UCC sale objection | B006 | 2.40 | 1,692.00 |
| 10/22/24 | LMCCR | Correspondence with C. Grear and A. Mielke re Blink auction | B006 | 0.10 | 70.50 |
| 10/22/24 | LMCCR | Correspondence with S. Greecher, L. Burcat and J. Hughes re UCC sale objection | B006 | 0.20 | 141.00 |
| 10/22/24 | MNEIB | Call with YCST re: preparations for 30b6 deposition | B006 | 0.50 | 497.50 |
| 10/22/24 | MNEIB | Email from S. Greecher re: UCC sale objection | B006 | 0.10 | 99.50 |
| 10/22/24 | MNEIB | Prepare for debtors 30b6 deposition and A. Swift deposition | B006 | 3.10 | 3,084.50 |
| 10/22/24 | MNEIB | Call with Portage and YCST re: 30b6 deposition prep | B006 | 1.20 | 1,194.00 |
| 10/22/24 | MNEIB | Emails and call with W. Gyves re: 30b6 deposition issues | B006 | 0.30 | 298.50 |
| 10/22/24 | MNEIB | Numerous emails with B. Carver, A. Mielke, C. Lambe and S. Greecher re: deposition preparations | B006 | 0.90 | 895.50 |
| 10/22/24 | MNEIB | Emails and call with S. Greecher and T. Kessler re: diligence requests | B006 | 0.50 | 497.50 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date:                    November 13, 2024
Invoice Number:                        50056333
Matter Number:                     103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/22/24 | MNEIB | Emails with A. Mielke re: auction | B006 | 0.10 | 99.50 |
| 10/22/24 | MNEST | Review transactional, agreement(s) and related issues re: bids, objections, auction, related issues | B006 | 2.20 | 2,937.00 |
| 10/22/24 | RLAMB | Continue updating cure tracker and third supplemental cure notice | B006 | 1.80 | 954.00 |
| 10/22/24 | RLAMB | Correspond with potential bidder regarding sale | B006 | 0.10 | 53.00 |
| 10/22/24 | SGREE | Review UCC objection to sale (.9); confer with A. Mielke (.2), J. Hughes (.2), and M. Nestor (.1) re: same; confer with K. Elliott re: same (.2); emails with Pure Gym counsel re: general objections raised (.2) | B006 | 1.80 | 1,809.00 |
| 10/22/24 | SGREE | Emails with NY AG re: update on sale process | B006 | 0.20 | 201.00 |
| 10/22/24 | SGREE | Emails (.2) and call (.3) with J. Koevary re: bid preparation issues; emails with company advisors re: same (.2); confer with C. Grear re: same (.3) | B006 | 1.00 | 1,005.00 |
| 10/22/24 | SGREE | Participate in call with YCST team and S. Shenker re: UCC deposition preparations (1.2); review documents and correspondence (.2); emails with group re: follow-up (.2) | B006 | 1.60 | 1,608.00 |
| 10/22/24 | SGREE | Multiple emails with company advisors (.4) and bidder counsel (.2) re: bid logistics and procedure issues; review bid procedures (.2) | B006 | 0.80 | 804.00 |
| 10/22/24 | SGREE | Review proposed bid for CA/IL/TX/NY locations (.6); email C. Grear re: same (.1) | B006 | 0.70 | 703.50 |
| 10/22/24 | SGREE | Correspondence with L. Schweitzer and M. Nestor re: UCC communications (.1); call with Equinox counsel and M. Neiburg re: discovery matters (.5) | B006 | 0.60 | 603.00 |
| 10/22/24 | SGREE | Emails with A. Mielke and Portage Point re: APA value analysis issues | B006 | 0.30 | 301.50 |
| 10/22/24 | SGREE | Review and prepare for call re: Moelis deposition preparations (.5); participate in call with YCST team (.5); review and comment on outline (.4); participate in prep session with A. Swift (1.5); follow up emails (.2) | B006 | 3.10 | 3,115.50 |
| 10/23/24 | ALEE | Draft auction script | B006 | 0.60 | 285.00 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date:                November 13, 2024
Invoice Number:                       50056333
Matter Number:                     103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/23/24 | AMIEL | Revise response to UCC diligence inquiry (.2); emails with YCST team and PPP team re: same (.1) | B006 | 0.30 | 234.00 |
| 10/23/24 | AMIEL | Confer with lenders' counsel re: committee objection to sale | B006 | 0.10 | 78.00 |
| 10/23/24 | AMIEL | Emails with T. Powell re: cancellation of surety bonds and analyze issues re: same | B006 | 0.30 | 234.00 |
| 10/23/24 | AMIEL | Attend board call (1.0); teleconference with bidder's counsel, Moelis team, PPP team, and YCST team re: APA and bid analysis (.9); confer with S. Greecher (multiple) re: same (.4) | B006 | 2.30 | 1,794.00 |
| 10/23/24 | AMIEL | Emails with YCST team, Moelis team, bidders, vendors and contract counterparties, and PPP team re: sale issues and strategies (1.7); review and analyze sale documents, bids, and case issues (.5) | B006 | 2.20 | 1,716.00 |
| 10/23/24 | AMIEL | Attend deposition of A. Swift (2.9); confer with M. Neiburg re: same (.1) | B006 | 3.00 | 2,340.00 |
| 10/23/24 | AMIEL | Emails with counsel to EQX re: committee diligence requests | B006 | 0.10 | 78.00 |
| 10/23/24 | AMIEL | Emails with YCST team, Moelis team, and court reporter re: auction logistics | B006 | 0.30 | 234.00 |
| 10/23/24 | AMIEL | Emails with contract counterparties, YCST team, and PPP team re: cure and assumption issues | B006 | 0.10 | 78.00 |
| 10/23/24 | AMIEL | Draft auction communication to bidders and interested parties | B006 | 0.80 | 624.00 |
| 10/23/24 | AMIEL | Review press release re: sale | B006 | 0.10 | 78.00 |
| 10/23/24 | BCARV | Correspondence with G. de Speville re: S. Shenker deposition | B006 | 0.20 | 91.00 |
| 10/23/24 | BCARV | Research and analysis re: sale related issues (1.5); draft reply to UCC sale objection (2.8); meet with A. Mielke re: same (.4) | B006 | 4.70 | 2,138.50 |
| 10/23/24 | BCARV | Correspondence with YCST and Cleary teams re: UCC letter and response re: same | B006 | 0.50 | 227.50 |
| 10/23/24 | BCARV | Prepare for and attend meting with A. Mielke re: UCC sale objection | B006 | 0.30 | 136.50 |
| 10/23/24 | CGREA | Telephone conference with PPP, Moelis, YCST team and board re: bids received, status of same, and strategy for auction | B006 | 0.90 | 1,260.00 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date:                    November 13, 2024
Invoice Number:                        50056333
Matter Number:                    103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/23/24 | CGREA | Attention to open issues on competing bid | B006 | 0.80 | 1,120.00 |
| 10/23/24 | CGREA | Telephone conference with Olshan, PPP, Moelis, and YCST team re: competing bid and APA issues re: same | B006 | 0.80 | 1,120.00 |
| 10/23/24 | CGREA | Telephone conference with PPP, Moelis, and YCST team re: bids received | B006 | 0.50 | 700.00 |
| 10/23/24 | CGREA | Initial review of competing bidder APA | B006 | 0.80 | 1,120.00 |
| 10/23/24 | JREEF | Emails with S. Greecher, C. Grear, and L. McCrery re: updates to Schedule A and missing information (.4); revise Schedule A to APA Disclosure Schedules (.5) | B006 | 0.90 | 409.50 |
| 10/23/24 | LMCCR | Correspondence with S. Greecher, S. Shenker, S. Canna and J. Reefe re D&O policy updates to APA disclosure schedules | B006 | 0.20 | 141.00 |
| 10/23/24 | LMCCR | Call with L. Burcat re documentation related to deposition preparation | B006 | 0.50 | 352.50 |
| 10/23/24 | MNEIB | Numerous emails with YCST re: A. Swift deposition and UCC sale objection | B006 | 0.60 | 597.00 |
| 10/23/24 | MNEIB | Meeting with A. Swift re: deposition prep | B006 | 0.50 | 497.50 |
| 10/23/24 | MNEIB | Analysis re: UCC sale objection | B006 | 1.30 | 1,293.50 |
| 10/23/24 | MNEIB | Email from S. Greecher re: UCC requests | B006 | 0.10 | 99.50 |
| 10/23/24 | MNEIB | Attend A. Swift deposition | B006 | 3.50 | 3,482.50 |
| 10/23/24 | MNEST | Review issues re: transactional and HSR issues with YCST (.5); review issues re: sale process and PF bid (and PG) bid re: same (1.3) | B006 | 1.80 | 2,403.00 |
| 10/23/24 | RLAMB | Continue updating cure tracker and third supplemental cure notice | B006 | 1.20 | 636.00 |
| 10/23/24 | RLAMB | Correspond with A. Mielke and A. Lee regarding auction | B006 | 0.10 | 53.00 |
| 10/23/24 | RLAMB | Prepare for and attend conference with A. Mielke regarding cure objections | B006 | 0.30 | 159.00 |
| 10/23/24 | RLAMB | Prepare for and attend telephone conference with T. Powell, B. Carver, and A. Lee regarding sale process and other case updates | B006 | 0.20 | 106.00 |
| 10/23/24 | RLAMB | Correspond with A. Mielke and counsel to sponsor regarding sale objections | B006 | 0.10 | 53.00 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | November 13, 2024 |
| Billing Period through October 31, 2024 | | | Invoice Number: | | 50056333 |
| | | | Matter Number: | | 103829.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 10/23/24 | SGREE | Confer with C. Grear (.1) and counsel to Equinox (.3) re: HSR filing issues; review documents re: same (.1) | B006 | 0.50 | 502.50 |
| 10/23/24 | SGREE | Participate in call with company advisors re: bid review | B006 | 0.60 | 603.00 |
| 10/23/24 | SGREE | Confer with A. Mielke re: various sale and auction related matters | B006 | 0.50 | 502.50 |
| 10/23/24 | SGREE | Emails with S. Shenker and A. Mielke re: potential post-sale restructuring of entities | B006 | 0.30 | 301.50 |
| 10/23/24 | SGREE | Emails with B. Balick (.2) and A. Mielke (.1) re: inquiry from stalking horse bidder | B006 | 0.30 | 301.50 |
| 10/23/24 | SGREE | Participate in call with potential bidder and company advisors re: bid terms (.9); follow up calls with bidder (.3) and S. Shenker (.2); review documents and correspondence re: same (.8) | B006 | 2.20 | 2,211.00 |
| 10/23/24 | SGREE | Multiple emails with stalking horse (.2); Portage Point (.2); and J. Reefe (.1) re: proposed revisions to APA schedule | B006 | 0.50 | 502.50 |
| 10/23/24 | SGREE | Confer with counsel to potential bidder re: update on bid (.2); review correspondence with Moelis and Portage Point re: same (.1) | B006 | 0.30 | 301.50 |
| 10/24/24 | ALEE | Review and revise auction script | B006 | 0.90 | 427.50 |
| 10/24/24 | AMIEL | Emails with YCST team, Moelis team, bidders, vendors and contract counterparties, and PPP team re: sale issues and strategies (2.3); review and analyze sale documents, bids, sale research and case issues (1.2); confer with S. Greecher re: same (multiple) (.2); confer with D. Trager re: same (.2) | B006 | 3.90 | 3,042.00 |
| 10/24/24 | AMIEL | Review and revise agenda for sale hearing (.2); emails with YCST team re: same (.1) | B006 | 0.30 | 234.00 |
| 10/24/24 | AMIEL | Teleconference with YCST team and HSR counsel re: sale issues | B006 | 0.50 | 390.00 |
| 10/24/24 | AMIEL | Teleconference with advisors re: sale issues (.5); teleconference with YCST team re: UCC diligence and discovery (.2) | B006 | 0.70 | 546.00 |
| 10/24/24 | AMIEL | Teleconference with Moelis, PPP, and T. Powell re: auction logistics | B006 | 0.30 | 234.00 |
| 10/24/24 | AMIEL | Emails with contract counterparties, YCST team, and PPP team re: cure and assumption issues (.1); review supplemental cure notice (.1) | B006 | 0.20 | 156.00 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date:                    November 13, 2024
Invoice Number:                       50056333
Matter Number:                    103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/24/24 | AMIEL | Confer with T. Powell re: auction attendance and planning | B006 | 0.10 | 78.00 |
| 10/24/24 | BCARV | Correspondence with A. Mielke, M. Fratticci, P. Foss, and Moelis team re: data room access | B006 | 0.30 | 136.50 |
| 10/24/24 | BCARV | Prepare for and attend meeting with YCST and Cleary teams re: UCC letter (.3); analysis and draft a response re: same (2.2); correspondence with YCST team re: same (.3) | B006 | 2.80 | 1,274.00 |
| 10/24/24 | BCARV | Meeting with YCST team re: UCC letter and deposition related issues | B006 | 0.50 | 227.50 |
| 10/24/24 | BCARV | Draft reply to UCC sale objection (1.7); review research re: same (.3) | B006 | 2.00 | 910.00 |
| 10/24/24 | CGREA | Telephone conference with PPP, Moelis, Independent Director, and YCST team to discuss bid qualification | B006 | 0.60 | 840.00 |
| 10/24/24 | CGREA | Attention HSR filing issues and filing requirements | B006 | 0.80 | 1,120.00 |
| 10/24/24 | CGREA | Attention to Supreme bid issues | B006 | 0.90 | 1,260.00 |
| 10/24/24 | CGREA | Telephone conference with YCST Team and Axinn re: HSR issues with respect to bids received | B006 | 0.60 | 840.00 |
| 10/24/24 | CLAMB | Review correspondence with YCST team regarding committee demands | B006 | 0.30 | 189.00 |
| 10/24/24 | DLASK | Finalize for filing and coordinate service of 3rd supplemental assumption notice | B006 | 0.60 | 231.00 |
| 10/24/24 | DTRAG | Research regarding insider transactions (2.6); draft memo re same (1.1) | B006 | 3.70 | 2,090.50 |
| 10/24/24 | LMCCR | Correspondence with S. Greecher and S. Canna re D&O policy updates to APA disclosure schedules | B006 | 0.20 | 141.00 |
| 10/24/24 | LMCCR | Review PureGym APA and disclosure schedules in preparation for auction | B006 | 4.70 | 3,313.50 |
| 10/24/24 | MNEIB | Analysis re: UCC sale objection and supporting declarations | B006 | 1.60 | 1,592.00 |
| 10/24/24 | MNEIB | Call with B. Carver, A. Mielke and S. Greecher re: UCC letter | B006 | 0.20 | 199.00 |
| 10/24/24 | MNEIB | Emails with B. Carver re: draft response letter | B006 | 0.10 | 99.50 |
| 10/24/24 | MNEIB | Review Equinox limited response to sale motion | B006 | 0.20 | 199.00 |
| 10/24/24 | MNEIB | Review proposed redacted UCC sale objection and declarations (.2); emails with YCST re: same (.2) | B006 | 0.40 | 398.00 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date: November 13, 2024
Invoice Number: 50056333
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/24/24 | MNEIB | Prepare for and participate in call with S. Greecher and T. Kessler re: UCC diligence requests | B006 | 0.50 | 497.50 |
| 10/24/24 | MNEST | Detailed review of PG, PF and other/one-off bids (2.3); confer with advisors re: same (.8) | B006 | 3.10 | 4,138.50 |
| 10/24/24 | RLAMB | Continue updating cure tracker and third supplemental cure notice | B006 | 1.40 | 742.00 |
| 10/24/24 | RLAMB | Prepare summary of sale and cure objections | B006 | 0.60 | 318.00 |
| 10/24/24 | SGREE | Review correspondence with UCC re: bid review (.3); multiple calls with counsel to competing bidder (.6) and confer with M. Nestor (.3); participate in call with UCC (.4) re: same | B006 | 1.60 | 1,608.00 |
| 10/24/24 | SGREE | Emails with lender counsel and company advisors re: bid updates | B006 | 0.20 | 201.00 |
| 10/24/24 | SGREE | Review and comment on draft PR materials regarding results of auction (.2); participate in call with FTI, Portage Point, and advisors re: same (.4) | B006 | 0.60 | 603.00 |
| 10/24/24 | SGREE | Call G. Harkless re: sale and closing-related logistics | B006 | 0.10 | 100.50 |
| 10/24/24 | SGREE | Emails with S. Canna and YCST team re: APA prepaid insurance exhibit updates | B006 | 0.30 | 301.50 |
| 10/24/24 | SGREE | Emails with client re: review of competing bid details (.2); review documents (.3); emails with C. Grear re: same (.1) | B006 | 0.60 | 603.00 |
| 10/24/24 | SGREE | Multiple emails and calls with counsel to bidder (.2) and A. Mielke (.2) re: discussions with payment processor | B006 | 0.40 | 402.00 |
| 10/24/24 | SGREE | Emails with counsel to Equinox and A. Mielke re: auction | B006 | 0.20 | 201.00 |
| 10/24/24 | SGREE | Emails and call with NY AG re: update on sale process | B006 | 0.30 | 301.50 |
| 10/24/24 | SGREE | Confer with M. Neiburg (multiple times) re: results of sale deposition and discovery issues (.4); call with YCST team re: response to UCC letter (.3); participate in call with Equinox and YCST team (.4) | B006 | 1.10 | 1,105.50 |
| 10/24/24 | SGREE | Emails with Portage and YCST team re: revision to APA prepaid insurance exhibit | B006 | 0.30 | 301.50 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date:                    November 13, 2024
Invoice Number:                       50056333
Matter Number:                    103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/24/24 | SGREE | Review UCC proposed redactions to sale objection (.4); confer with M. Nestor and A. Mielke (multiple x) re: same (.6); emails with Equinox counsel re: same (.3); emails with UCC counsel re: same (.2) | B006 | 1.50 | 1,507.50 |
| 10/24/24 | SGREE | Review draft script for auction (.2); emails with A. Lee re: same (.1) | B006 | 0.30 | 301.50 |
| 10/24/24 | SGREE | Participate in portion of call with regulatory counsel re: issues related to sale (.3); emails with counsel to bidder re: same (.2) | B006 | 0.50 | 502.50 |
| 10/24/24 | SGREE | Multiple calls and emails with counsel to potential bidder and Equinox re: sale issues (.6); email S. Canna re: same (.1) | B006 | 0.70 | 703.50 |
| 10/24/24 | TPOWE | Meeting with A. Mielke re: Auction (.2); and teleconference with YCST Team, Moelis Team, and Portage Team re: same (.3) | B006 | 0.50 | 315.00 |
| 10/25/24 | AMIEL | Emails with contract counterparties, YCST team, and PPP team re: cure and assumption issues | B006 | 0.10 | 78.00 |
| 10/25/24 | AMIEL | Confer with S. Canna re: sale and UCC diligence issues | B006 | 0.20 | 156.00 |
| 10/25/24 | AMIEL | Teleconference with lenders' counsel, PPP team, Moelis team, and YCST team re: bid analysis and auction issues | B006 | 0.50 | 390.00 |
| 10/25/24 | AMIEL | Teleconference with buyer's counsel, client, PPP team, and YCST team re: contract and sale issues (.4); follow up teleconference with client and YCST team re: same (.4) | B006 | 0.80 | 624.00 |
| 10/25/24 | AMIEL | Teleconference with YCST team, bidder's counsel, PPP team, and Moelis team re: bids and auction issues | B006 | 0.90 | 702.00 |
| 10/25/24 | AMIEL | Emails with YCST team, client, Moelis team, bidders, vendors and contract counterparties, and PPP team re: sale issues and strategies (1.4); review and analyze sale documents, bids, sale research and case issues (1.0); confer with S. Greecher re: same (multiple) (.7); confer with M. Neiburg re: same (.3); emails with YCST team re: HSR counsel (.1) | B006 | 3.50 | 2,730.00 |
| 10/25/24 | AMIEL | Confer with contract counterparty re: assumption of contract | B006 | 0.10 | 78.00 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | November 13, 2024 |
| Billing Period through October 31, 2024 | | | Invoice Number: | | 50056333 |
| | | | Matter Number: | | 103829.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/25/24 | BCARV | Prepare for and attend meeting with YCST and Cleary teams re: UCC letter response (.5); analysis re: same (.4) | B006 | 0.90 | 409.50 |
| 10/25/24 | BCARV | Correspondence with Moelis and YCST teams re: access to and contents of data room | B006 | 0.30 | 136.50 |
| 10/25/24 | BCARV | Draft Blink sale reply (2.3); review and analysis re: same (2.1); correspondence with YCST team re: same (.2) | B006 | 4.60 | 2,093.00 |
| 10/25/24 | CGREA | Multiple emails with Moelis, PPP, and YCST team re: bid summary | B006 | 0.10 | 140.00 |
| 10/25/24 | CGREA | Telephone conference with Katten re: status of bids and related issues | B006 | 0.50 | 700.00 |
| 10/25/24 | CGREA | Telephone conference with Moelis, PPP, YCST team and Board re: status of bids, bid summary and auction update | B006 | 0.50 | 700.00 |
| 10/25/24 | CGREA | Review and analyze bid summary | B006 | 0.60 | 840.00 |
| 10/25/24 | CGREA | Telephone conference with Olshan, YCST team, and Axinn re: HSR implications of competing bid | B006 | 0.40 | 560.00 |
| 10/25/24 | CGREA | Review and analyze APAs received for assets outside of NY/NJ | B006 | 1.60 | 2,240.00 |
| 10/25/24 | CGREA | Telephone conference with S. Greecher and L. Dunlop re: HSR implications for competing bid and strategies for addressing | B006 | 0.40 | 560.00 |
| 10/25/24 | CGREA | Follow up on HSR issues | B006 | 0.50 | 700.00 |
| 10/25/24 | CLAMB | Teleconference and correspondence with M. Neiburg regarding committee dispute and upcoming hearing | B006 | 0.40 | 252.00 |
| 10/25/24 | JHUGH | Review analysis from YCST team re: agreements in connection with UCC objections | B006 | 0.50 | 700.00 |
| 10/25/24 | JHUGH | Review analysis on issues in response to UCC objection and follow up with YCST team | B006 | 1.00 | 1,400.00 |
| 10/25/24 | LMCCR | Correspondence with YCST team re auction | B006 | 0.40 | 282.00 |
| 10/25/24 | LMCCR | Review PureGym APA and disclosure schedules in preparation for auction | B006 | 6.20 | 4,371.00 |
| 10/25/24 | MNEIB | Analysis re: discovery and litigation strategy for sale hearing | B006 | 1.70 | 1,691.50 |
| 10/25/24 | MNEIB | Emails and call with B. Carver and T. Kessler re: UCC diligence requests | B006 | 0.30 | 298.50 |

Blink Holdings, Inc.                                      Invoice Date:              November 13, 2024
Billing Period through October 31, 2024                   Invoice Number:                    50056333
                                                          Matter Number:                 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/25/24 | MNEIB | Emails and call with B. Carver re: draft response letter | B006 | 0.40 | 398.00 |
| 10/25/24 | MNEIB | Emails from E. Wilson and M. Nestor re: dispute over sale and related issues | B006 | 0.20 | 199.00 |
| 10/25/24 | MNEIB | Emails with A. Mielke and B. Balick re: UCC diligence requests | B006 | 0.20 | 199.00 |
| 10/25/24 | MNEIB | Emails with YCST re: UCC sale objection | B006 | 0.30 | 298.50 |
| 10/25/24 | MNEIB | Review UCC letter re: diligence requests | B006 | 0.60 | 597.00 |
| 10/25/24 | MNEIB | Analysis re: UCC sale objection and supporting documents | B006 | 1.40 | 1,393.00 |
| 10/25/24 | MNEIB | Review and revise draft response letter to UCC re: diligence requests | B006 | 1.20 | 1,194.00 |
| 10/25/24 | MNEIB | Prepare for and participate in call with S. Greecher and B. Carver re: draft response to UCC relating to discovery | B006 | 0.50 | 497.50 |
| 10/25/24 | MNEST | Numerous teleconferences/correspondence with Debtor reps/parties re: bids, sale process, auction (2.3); review documents, script for auction, process and issues re: same (1.7) | B006 | 4.00 | 5,340.00 |
| 10/25/24 | SGREE | Participate in portion of call with bidder re: transition issues (.4); follow up with A. Mielke re: same (.1) | B006 | 0.50 | 502.50 |
| 10/25/24 | SGREE | Call with counsel to Supreme (.2) and emails with Portage (.1) re: payment processing issues; call with Supreme and Blink reps (.4); Blink team (.4) and A. Mielke (.2) re: same | B006 | 1.30 | 1,306.50 |
| 10/25/24 | SGREE | Emails with J. Burke re: bid comparison communications | B006 | 0.20 | 201.00 |
| 10/25/24 | SGREE | Participate in call with company and advisors re: update on bid process | B006 | 0.50 | 502.50 |
| 10/25/24 | SGREE | Participate in portion of call with M. Neiburg and B. Carver re: UCC discovery response letter | B006 | 0.50 | 502.50 |
| 10/25/24 | SGREE | Participate in call with bidder (.4) and follow up calls and emails with counsel (.4) re: regulatory analysis | B006 | 0.80 | 804.00 |
| 10/25/24 | SGREE | Call with counsel to Supreme (.2) and emails with counsel (.2) re: bid negotiation | B006 | 0.40 | 402.00 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | November 13, 2024 |
| Billing Period through October 31, 2024 | | | Invoice Number: | | 50056333 |
| | | | Matter Number: | | 103829.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 10/25/24 | SGREE | Participate in call with lender and advisors re: update on bid process and auction (.5); follow-up emails re: same (.2) | B006 | 0.70 | 703.50 |
| 10/25/24 | SGREE | Emails with counsel to UCC re: redacted sale objection | B006 | 0.20 | 201.00 |
| 10/25/24 | SGREE | Emails with client and FTI re: communications related to sale objection | B006 | 0.20 | 201.00 |
| 10/25/24 | SGREE | Confer with G. Harkless re: sale and closing matters | B006 | 0.20 | 201.00 |
| 10/25/24 | SGREE | Confer with counsel to committee re: bid reviews (.4); confer with A. Mielke (.3) and M. Nestor (.5) (multiple x) re: same | B006 | 1.20 | 1,206.00 |
| 10/25/24 | SGREE | Review and comment on revised draft Chicago APA (.7); confer with C. Grear (.2) and Moelis (.2) re: same; emails (.1) and call (.3) with potential bidder re: same | B006 | 1.50 | 1,507.50 |
| 10/25/24 | SGREE | Emails with counsel to stalking horse re: UCC redacted objection | B006 | 0.20 | 201.00 |
| 10/25/24 | SGREE | Emails (.2) and call (.4) with A. Mielke re: various sale issues | B006 | 0.60 | 603.00 |
| 10/26/24 | ALEE | Update auction script (.9) email correspondence with S. Greecher, A. Mielke, F. Drucker and S. Shenker re: same (.4) | B006 | 1.30 | 617.50 |
| 10/26/24 | AMIEL | Emails with YCST team, bidders, committee counsel, PPP team, and Moelis team re: sale issues and documents | B006 | 0.90 | 702.00 |
| 10/26/24 | AMIEL | Teleconference with contract counterparty and S. Greecher re: assumption and sale issues (.3); follow up call with S. Greecher re: same (.2) | B006 | 0.50 | 390.00 |
| 10/26/24 | CGREA | Multiple emails with YCST team and HSR counsel re: HSR issues and diligence re: same | B006 | 0.20 | 280.00 |
| 10/26/24 | CGREA | Review and revise APA for Chicago assets | B006 | 1.60 | 2,240.00 |
| 10/26/24 | LMCCR | Draft/prepare Chicago Fitness LLC APA disclosure schedules (4.3); correspondence with PPP team and C. Grear re same (.5) | B006 | 4.80 | 3,384.00 |
| 10/26/24 | LMCCR | Correspondence with YCST team and J. Shumaker re Chicago Fitness APA and disclosure schedules | B006 | 0.30 | 211.50 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date: November 13, 2024
Invoice Number: 50056333
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/26/24 | MNEST | Continue review of sale/auction issues (1.1); confer with Debtor reps/advisors re: same (.7); review and teleconference with counsel re: HSR issues (.6) | B006 | 2.40 | 3,204.00 |
| 10/26/24 | SGREE | Multiple calls and emails with M. Nestor and C. Grear (.4) and call with UCC counsel (.2) re: regulatory analysis | B006 | 0.60 | 603.00 |
| 10/26/24 | SGREE | Review and comment on bid comparison analysis (.3); emails with M. Nestor and Moelis re: same (.2) | B006 | 0.40 | 402.00 |
| 10/26/24 | SGREE | Review and comment on auction script (.5); emails with YCST team re: same (.1) | B006 | 0.60 | 603.00 |
| 10/26/24 | SGREE | Emails with counsel to competing bidder (.2) and Portage Point (.2) re: diligence items; review data provided (.2) | B006 | 0.60 | 603.00 |
| 10/26/24 | SGREE | Emails with C. Grear and Chicago bidder re: proposed APA comments | B006 | 0.30 | 301.50 |
| 10/26/24 | SGREE | Review correspondence re: competing bidder diligence and negotiations (.3); multiple emails with company advisors re: updates (.3) | B006 | 0.60 | 603.00 |
| 10/26/24 | SGREE | Calls with A. Mielke and counsel to Motionsoft re: assignment issues (.3) follow-up with A. Mielke re: same (.3) | B006 | 0.60 | 603.00 |
| 10/27/24 | ALEE | Update auction script (.5); email correspondence with A. Mielke re: same (.2) | B006 | 0.70 | 332.50 |
| 10/27/24 | AMIEL | Review and analyze APA documents | B006 | 2.10 | 1,638.00 |
| 10/27/24 | AMIEL | Teleconference with advisor teams re: bid analysis, auction preparation, and related strategies (.7); teleconferences (x2) with client, advisor teams, and HSR counsel re: same (1.2); teleconference with client and advisor team re: bid updates and strategies (.3) | B006 | 2.20 | 1,716.00 |
| 10/27/24 | AMIEL | Review revised proposed APAs and disclosure schedules | B006 | 1.60 | 1,248.00 |
| 10/27/24 | AMIEL | Emails with advisor teams, bidders' counsel, EQX counsel, and HSR counsel, and vendor counsel re: sale issues, documents, and strategies (1.7); research sale issues (.3); revise auction script (.2) | B006 | 2.20 | 1,716.00 |
| 10/27/24 | BCARV | Correspondence with YCST and Portage teams re: S. Shenker deposition | B006 | 0.30 | 136.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | November 13, 2024 | |
| Billing Period through October 31, 2024 | | | Invoice Number: | | 50056333 | |
| | | | Matter Number: | | 103829.1001 | |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 10/27/24 | CGREA | Update call with Moelis, PPP, and YCST team re: status of bids for auction and related matters | B006 | 0.30 | 420.00 |
| 10/27/24 | CGREA | Review and analyze revised APA for auction | B006 | 0.70 | 980.00 |
| 10/27/24 | CGREA | Telephone conference with independent director, PPP, Moelis, Axinn, and YCST team re: HSR implications for sales | B006 | 0.70 | 980.00 |
| 10/27/24 | CGREA | Multiple emails with Axinn, YCST team, PPP, and Moelis re: auction and sale issues | B006 | 0.30 | 420.00 |
| 10/27/24 | CGREA | Telephone conference with YCST and HSR counsel re: potential implications of sale transaction with respect to regulatory review | B006 | 0.40 | 560.00 |
| 10/27/24 | CGREA | Telephone conference with Moelis, PPP, and YCST team re: status of bids for auction and update on potential bids on remaining assets | B006 | 0.70 | 980.00 |
| 10/27/24 | CGREA | Board update call board, YCST, PPP, and Moelis | B006 | 0.30 | 420.00 |
| 10/27/24 | CLAMB | Multiple correspondence with YCST team and Debtor advisors regarding deposition | B006 | 0.30 | 189.00 |
| 10/27/24 | LMCCR | Review/edit PureGym APA disclosure schedules (1.2); correspondence with C. Grear re same (.2) | B006 | 1.40 | 987.00 |
| 10/27/24 | LMCCR | Correspondence with Portage team re revisions to Supreme APA | B006 | 0.10 | 70.50 |
| 10/27/24 | LMCCR | Correspondence with S. Canna re sales/transfer taxes | B006 | 0.30 | 211.50 |
| 10/27/24 | LMCCR | Correspondence with S. Canna re Chicago Fitness LLC APA disclosure schedules | B006 | 0.10 | 70.50 |
| 10/27/24 | LMCCR | Correspondence with M. Nestor and S. Shenker re Supreme TSA | B006 | 0.10 | 70.50 |
| 10/27/24 | LMCCR | Review Supreme APA | B006 | 0.60 | 423.00 |
| 10/27/24 | MNEIB | Numerous emails with YCST and Portage re: deposition preparations | B006 | 0.50 | 497.50 |
| 10/27/24 | MNEST | Continue review of sale/auction issues and revised APA from buyer (1.6); numerous teleconferences/correspondence/confer with Debtor reps/advisors re: bid, auction, related issues (1.1) | B006 | 2.70 | 3,604.50 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | November 13, 2024 |
| Billing Period through October 31, 2024 | | | Invoice Number: | | 50056333 |
| | | | Matter Number: | | 103829.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 10/27/24 | SGREE | Participate in call with company advisors (multiple x) re: open issues in advance of auction (1.0); confer with M. Nestor re: same (.2); emails with B. Balick (.2) and call with G. Harkless (.3) re: same | B006 | 1.70 | 1,708.50 |
| 10/27/24 | SGREE | Review correspondence re: TSA negotiations (.2); emails with Portage re: same (.2) | B006 | 0.40 | 402.00 |
| 10/27/24 | SGREE | Emails with C. Grear re: bid evaluation issues | B006 | 0.20 | 201.00 |
| 10/27/24 | SGREE | Participate in calls with regulatory counsel (.5) and company advisors (.7) re: evaluation of bids; confer with M. Nestor (.1) and confer with competing bidder (.2) re: same | B006 | 1.50 | 1,507.50 |
| 10/27/24 | SGREE | Emails with S. Shenker and YCST litigation team re: UCC deposition prep | B006 | 0.20 | 201.00 |
| 10/27/24 | TPOWE | Preparing for 10/28 Auction | B006 | 2.70 | 1,701.00 |
| 10/28/24 | AMIEL | Prepare for and attend auction (includes attendance, preparation and negotiation of bids, conferences with debtors' and interested parties' professionals, revision and review of sale documents, etc.) | B006 | 16.00 | 12,480.00 |
| 10/28/24 | BCARV | Draft and revise deposition notices (.8); Draft and revise objections to UCC deposition notices (1) | B006 | 1.80 | 819.00 |
| 10/28/24 | BCARV | Edited reply to UCC sale objection | B006 | 0.20 | 91.00 |
| 10/28/24 | BCARV | Voluminous correspondence with YCST and PPP teams re: Deposition of S. Shenker re: sale | B006 | 1.10 | 500.50 |
| 10/28/24 | CGREA | Attend auction for NY and NJ gyms and negotiate sale issues with all parties re: same | B006 | 15.30 | 21,420.00 |
| 10/28/24 | CLAMB | Correspondence with opposing counsel regarding deposition notice | B006 | 0.20 | 126.00 |
| 10/28/24 | CLAMB | Multiple correspondence with YCST team regarding responses and objections to deposition notice; identify template regarding the same | B006 | 0.60 | 378.00 |
| 10/28/24 | CLAMB | Complete first draft of written responses and objections to Rule 30(b)(6) deposition notice | B006 | 1.00 | 630.00 |
| 10/28/24 | CLAMB | Correspondence with M. Neiburg regarding deposition notices | B006 | 0.20 | 126.00 |

Blink Holdings, Inc.

Billing Period through October 31, 2024

Invoice Date: November 13, 2024
Invoice Number: 50056333
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 10/28/24 | DLASK | Monitor, review and respond to email from counsel regarding deposition notices of committee counsel | B006 | 1.00 | 385.00 |
| 10/28/24 | DLASK | Finalize for filing and coordinate service of depositions notices of committee counsel and Dundon Advisors | B006 | 0.40 | 154.00 |
| 10/28/24 | LMCCR | Correspondence with YCST team, Moelis team and Portage team re revisions to APAs and TSAs, including meetings with Supreme and PureGym related thereto | B006 | 0.20 | 141.00 |
| 10/28/24 | LMCCR | Correspondence with C. Grear re updated Supreme APA | B006 | 0.70 | 493.50 |
| 10/28/24 | LMCCR | Attend Blink auction including conferences with Supreme, YCST team, Moelis team, Portage team; review/negotiate Supreme APAs and TSAs; correspondence with Supreme team and PureGym team re same | B006 | 15.30 | 10,786.50 |
| 10/28/24 | LMCCR | Review Supreme TSA | B006 | 0.40 | 282.00 |
| 10/28/24 | MNEIB | Numerous emails with B. Carver and D. Laskin re: deposition notices to UCC in connection with sale hearing | B006 | 0.40 | 398.00 |
| 10/28/24 | MNEIB | Emails with C. Lambe re: draft responses and objections to 30b6 deposition notice relating to sale hearing | B006 | 0.10 | 99.50 |
| 10/28/24 | MNEIB | Emails from R. Gage and A. Mielke re: email searches | B006 | 0.20 | 199.00 |
| 10/28/24 | MNEIB | Emails with R. Gage re: 30b6/Shenker deposition (.2); emails with A. Mielke and S. Shenker re: same (.2) | B006 | 0.40 | 398.00 |
| 10/28/24 | MNEIB | Draft 30b6 deposition notice and topics directed to UCC (.8); emails with YCST re: same (.4) | B006 | 1.20 | 1,194.00 |
| 10/28/24 | MNEST | Review agreement received by Supreme after conclusion of auction (.8); confer with Debtor reps re same (.5) | B006 | 1.30 | 1,735.50 |
| 10/28/24 | MNEST | Represent Debtors at auction | B006 | 9.70 | 12,949.50 |
| 10/28/24 | RLAMB | Correspond with counsel to committee and M. Neiburg regarding depositions | B006 | 0.10 | 53.00 |
| 10/28/24 | RLAMB | Correspond with A. Mielke and counsel to stalking horse purchaser regarding cure objections | B006 | 0.20 | 106.00 |
| 10/28/24 | RLAMB | Prepare cure schedule for hearing agenda | B006 | 2.10 | 1,113.00 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date:          November 13, 2024
Invoice Number:                50056333
Matter Number:            103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/28/24 | RLAMB | Correspond with A. Mielke, Moelis team, S. Greecher and creditors regarding auction | B006 | 0.30 | 159.00 |
| 10/28/24 | RLAMB | Update cure tracker and fourth supplemental cure notice | B006 | 0.40 | 212.00 |
| 10/28/24 | SGREE | Participate in auction process (including various caucus and negotiation sessions) | B006 | 13.60 | 13,668.00 |
| 10/29/24 | AMIEL | Attend auction (includes attendance, revision and negotiation of bids, conferences with debtors' and interested parties' professionals, etc.) | B006 | 10.20 | 7,956.00 |
| 10/29/24 | AMIEL | Confer with D. Trager re: sale research | B006 | 0.20 | 156.00 |
| 10/29/24 | BCARV | Correspondence with PPP and YCST teams re: S. Shenker deposition prep re: sale | B006 | 0.50 | 227.50 |
| 10/29/24 | BCARV | Correspondence with R. Gage, Moelis team, and A. Mielke re: UCC document request re: sale | B006 | 0.50 | 227.50 |
| 10/29/24 | BCARV | Draft A. Swift direct examination outline (1); correspondence with C. Lambe re: same (.2) | B006 | 1.20 | 546.00 |
| 10/29/24 | CGREA | Attend sale auction for NY and NJ assets and negotiate with all parties re: same | B006 | 10.20 | 14,280.00 |
| 10/29/24 | CGREA | Telephone conference with Moelis, PPP, and YCST team re: modified proposal from bidder | B006 | 0.40 | 560.00 |
| 10/29/24 | CLAMB | Revise and finalize first draft of proposed responses and objections to Rule 30(b)(6) deposition notice | B006 | 1.10 | 693.00 |
| 10/29/24 | JHUGH | Work with investigation team on responses to UCC objections and forward draft materials to YCST team | B006 | 1.20 | 1,680.00 |
| 10/29/24 | LBURC | Prepare draft of objection reply chart | B006 | 2.70 | 2,106.00 |
| 10/29/24 | LMCCR | Review and edit sale objection analysis | B006 | 0.70 | 493.50 |
| 10/29/24 | LMCCR | Attend Blink auction including conferences with Supreme and PureGym, YCST team, Moelis, Portage team; review JTRE APA; discuss same with YCST team and Portage team; draft/prepare disclosure schedules for JTRE APA | B006 | 10.00 | 7,050.00 |
| 10/29/24 | LMCCR | Correspondence with L. Burcat and J. Hughes re sale objection analysis | B006 | 0.10 | 70.50 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date: November 13, 2024
Invoice Number: 50056333
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/29/24 | MNEIB | Emails with B. Balick and A. Mielke re: email collection and related issues | B006 | 0.20 | 199.00 |
| 10/29/24 | MNEIB | Emails with A. Barajas re: 30b6/Shenker deposition | B006 | 0.10 | 99.50 |
| 10/29/24 | MNEIB | Emails with S. Canna re: deposition preparations | B006 | 0.20 | 199.00 |
| 10/29/24 | MNEIB | Analysis re: UCC sale objection | B006 | 0.60 | 597.00 |
| 10/29/24 | MNEIB | Numerous emails with S. Shenker and B. Carver re: preparations for deposition | B006 | 0.40 | 398.00 |
| 10/29/24 | MNEIB | Prepare for sale hearing and depositions | B006 | 1.60 | 1,592.00 |
| 10/29/24 | MNEIB | Review UCC deposition notices in connection with sale hearing | B006 | 0.30 | 298.50 |
| 10/29/24 | MNEIB | Review and revise draft responses and objections to 30b6 notice and analysis re: topics | B006 | 1.30 | 1,293.50 |
| 10/29/24 | MNEIB | Emails with R. Gage re: deposition notices | B006 | 0.10 | 99.50 |
| 10/29/24 | MNEST | Represent Debtors at auction (8.4); confer with Debtor reps re: bids, review of late night bid from Supreme (.9) | B006 | 9.30 | 12,415.50 |
| 10/29/24 | RLAMB | Continue updating cure tracker and fourth supplemental cure notice | B006 | 0.40 | 212.00 |
| 10/29/24 | RLAMB | Review auction bid summaries | B006 | 0.10 | 53.00 |
| 10/29/24 | SGREE | Participate in auction process (including various caucus and negotiation sessions) | B006 | 10.50 | 10,552.50 |
| 10/29/24 | SGREE | Multiple calls with counsel to Supreme (.5) and company advisors (.7) re: bid issues; review documents and correspondence re: same (.7) | B006 | 1.90 | 1,909.50 |
| 10/30/24 | AMIEL | Confer with B. Goodsell re: sale and Motionsoft issues | B006 | 0.20 | 156.00 |
| 10/30/24 | AMIEL | Review draft communications re: sale | B006 | 0.10 | 78.00 |
| 10/30/24 | AMIEL | Review APAs for outside market sales | B006 | 1.20 | 936.00 |
| 10/30/24 | AMIEL | Emails with UCC counsel, YCST team, and B. Balick re: discovery and diligence | B006 | 0.20 | 156.00 |
| 10/30/24 | AMIEL | Emails with buyer's counsel and YCST team re: execution of APA and related documents | B006 | 0.50 | 390.00 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date:                    November 13, 2024
Invoice Number:                        50056333
Matter Number:                    103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/30/24 | AMIEL | Emails with bidders' counsel, PPP team, Moelis team, HSR counsel, contract counterparties, and YCST team re: sale issues and documents | B006 | 1.20 | 936.00 |
| 10/30/24 | AMIEL | Emails with J. Johnson re: reserve issues | B006 | 0.10 | 78.00 |
| 10/30/24 | AMIEL | Confer with surety counsel re: bond issues | B006 | 0.50 | 390.00 |
| 10/30/24 | AMIEL | Teleconferences (multiple) regarding sale and bid issues and strategies (3.0); attend auction and prepare for same (1.4); confer with L. McCrery re: same (.1); review and revise notice of successful bid and coordinate for filing (.4) | B006 | 4.90 | 3,822.00 |
| 10/30/24 | BCARV | Correspondence with PPP and YCST teams re: S. Shenker deposition prep re: sale | B006 | 0.40 | 182.00 |
| 10/30/24 | CGREA | Review and analyze revised bid received from Supreme bidder | B006 | 0.60 | 840.00 |
| 10/30/24 | CGREA | Telephone conference with competing bidder, PPP, Moelis, and YCST team re: opening auction and clarification on bid | B006 | 0.30 | 420.00 |
| 10/30/24 | CGREA | Telephone conference with L. Dunlop, YCST team, and PPP re: HSR issues and analysis | B006 | 0.50 | 700.00 |
| 10/30/24 | CGREA | Telephone conference with PPP, Moelis, and YCST team re: auction strategy | B006 | 0.50 | 700.00 |
| 10/30/24 | CGREA | Attend auction for sale of NY and NJ assets | B006 | 6.00 | 8,400.00 |
| 10/30/24 | CGREA | Telephone conference with PPP, Moelis, YCST, and Katten re: status and auction issues | B006 | 0.50 | 700.00 |
| 10/30/24 | CLAMB | Multiple correspondence with YCST team about Shenker deposition | B006 | 0.20 | 126.00 |
| 10/30/24 | CLAMB | Correspondence with Debtor professionals regarding sale hearing | B006 | 0.20 | 126.00 |
| 10/30/24 | CLAMB | Revise responses and objections to Rule 30(b)(6) deposition | B006 | 0.30 | 189.00 |
| 10/30/24 | CLAMB | Meet with M. Neiburg and B. Carver regarding sale hearing preparation | B006 | 0.70 | 441.00 |
| 10/30/24 | DLASK | Monitor, review and respond to email from counsel regarding status of auction results and successful bidder | B006 | 2.00 | 770.00 |
| 10/30/24 | DLASK | Finalize for filing and coordinate service of notice of successful bidder | B006 | 0.40 | 154.00 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | November 13, 2024 |
| Billing Period through October 31, 2024 | | | Invoice Number: | | 50056333 |
| | | | Matter Number: | | 103829.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 10/30/24 | LMCCR | Correspondence with A. Mielke re revisions to APAs and updated bids for Supreme and PureGym | B006 | 0.10 | 70.50 |
| 10/30/24 | LMCCR | Review/edit JTRE APA | B006 | 2.20 | 1,551.00 |
| 10/30/24 | LMCCR | Attend Blink Auction | B006 | 1.10 | 775.50 |
| 10/30/24 | LMCCR | Review revised PureGym APA | B006 | 0.50 | 352.50 |
| 10/30/24 | LMCCR | Correspondence with PPP team, Moelis team and YCST team re outer market transactions | B006 | 0.10 | 70.50 |
| 10/30/24 | LMCCR | Correspondence with S. Jauregui re information for JTRE Holdings LLC disclosure schedules | B006 | 0.20 | 141.00 |
| 10/30/24 | LMCCR | Review APA and provided litigation information; draft/prepare JTRE Holdings LLC disclosure schedules | B006 | 3.30 | 2,326.50 |
| 10/30/24 | LMCCR | Review CFIT APA; call with A. Powers re same | B006 | 0.40 | 282.00 |
| 10/30/24 | LMCCR | Correspondence with YCST team, PPP team and Latham team re revised APA, notice of successful bidder and deposit | B006 | 0.50 | 352.50 |
| 10/30/24 | MNEIB | Emails with M. Nestor, S> Greecher and A. Mielke re: sale hearing prep | B006 | 0.20 | 199.00 |
| 10/30/24 | MNEIB | Numerous emails with S. Shenker and S. Canna re: preparations for deposition | B006 | 0.40 | 398.00 |
| 10/30/24 | MNEIB | Prepare for contested sale hearing | B006 | 2.30 | 2,288.50 |
| 10/30/24 | MNEIB | Review and revise responses and objections to amended 30b6 notice (.2); emails with B. Carver re: same (.2) | B006 | 0.40 | 398.00 |
| 10/30/24 | MNEIB | Prepare for depositions (1.3); numerous emails with YCST re: same (.6) | B006 | 1.90 | 1,890.50 |
| 10/30/24 | MNEIB | Emails with C. Lambe re: deposition preparations | B006 | 0.20 | 199.00 |
| 10/30/24 | MNEIB | Emails with R. Gage and B. Carver re: form TSA for sale process | B006 | 0.20 | 199.00 |
| 10/30/24 | MNEIB | Emails with R. Gage re: 30b6/Shenker deposition | B006 | 0.20 | 199.00 |
| 10/30/24 | MNEIB | Emails with YCST re: witness and exhibit lists for sale hearing | B006 | 0.30 | 298.50 |
| 10/30/24 | MNEIB | Numerous emails with YCST re: auction process and bids | B006 | 0.90 | 895.50 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date: November 13, 2024
Invoice Number: 50056333
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/30/24 | MNEIB | Emails from B. Balick and A. Mielke re: ESI collection | B006 | 0.20 | 199.00 |
| 10/30/24 | MNEST | Represent Debtors at auction (7.4); confer/correspondence with Debtor representatives re: same (1.1) | B006 | 8.50 | 11,347.50 |
| 10/30/24 | RLAMB | Continue updating cure tracker and fourth supplemental cure notice | B006 | 1.20 | 636.00 |
| 10/30/24 | RLAMB | Prepare for sale hearing | B006 | 0.30 | 159.00 |
| 10/30/24 | SGREE | Call with counsel to UCC re: update on outer market sales | B006 | 0.10 | 100.50 |
| 10/30/24 | SGREE | Review and comment on draft notice of successful bidder (.2); emails with T. Powell and A. Mielke re: same (.1) | B006 | 0.30 | 301.50 |
| 10/30/24 | SGREE | Call with company and advisors re: sale communications issues (.3); review and comment on same (.4); emails with company and advisors re: comments (.2) | B006 | 0.90 | 904.50 |
| 10/30/24 | SGREE | Emails with A. Mielke, C. Grear, and Pure Gym counsel re: finalized APA | B006 | 0.30 | 301.50 |
| 10/30/24 | SGREE | Participate in auction process (including various caucuses, negotiation sessions and discussions with company advisors re: bid analysis matters) | B006 | 8.30 | 8,341.50 |
| 10/30/24 | TPOWE | Teleconference with YCST Team, Lenders Team, Blink Team, Moelis Team, and Portage Team re: auction and APAs (.5); teleconference with YCST Team, Moelis Team, Portage Team, Lenders Team, and buyer re: same (.3); teleconference with YCST Team, Moelis Team, Portage Team, Lenders Team, and buyer re: same (.7); and drafting Notice of Successful Bidder and Next-Highest Bidder (.6) | B006 | 2.10 | 1,323.00 |
| 10/31/24 | ALEE | Update declaration in support of sale (.6); meeting with M. Nestor, S. Greecher, M. Neiburg, A. Mielke and others re: auction (1.0) | B006 | 1.60 | 760.00 |
| 10/31/24 | AMIEL | Teleconference with advisor teams (YCST, PPP, Moelis) re: sale hearing strategy, bids, and related sale issues | B006 | 0.50 | 390.00 |
| 10/31/24 | AMIEL | Teleconference with YCST team and buyer's counsel re: hearing issues, sale strategy, and related documents | B006 | 0.50 | 390.00 |
| 10/31/24 | AMIEL | Meeting with YCST team re: sale hearing preparation and strategy | B006 | 0.70 | 546.00 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | November 13, 2024 |
| Billing Period through October 31, 2024 | | | Invoice Number: | | 50056333 |
| | | | Matter Number: | | 103829.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/31/24 | AMIEL | Attend deposition preparation (S. Shenker) | B006 | 2.00 | 1,560.00 |
| 10/31/24 | AMIEL | Emails with bidders' counsel, PPP team, Moelis team, HSR counsel, contract counterparties, communications firm, and YCST team re: sale issues, sale hearing discovery and hearing preparation, communications materials, and documents (2.1); review, analyze and revise documents (APAs, objection chart, etc.) re: same (0.4) | B006 | 2.50 | 1,950.00 |
| 10/31/24 | AMIEL | Emails with UCC counsel and YCST team re: discovery and diligence | B006 | 0.40 | 312.00 |
| 10/31/24 | AMIEL | Emails with PPP team re: PFA stipulation | B006 | 0.10 | 78.00 |
| 10/31/24 | AMIEL | Review objections to discovery responses | B006 | 0.50 | 390.00 |
| 10/31/24 | AMIEL | Teleconference (partial attendance) with YCST team, PPP team, and bidder re: sale issues | B006 | 0.30 | 234.00 |
| 10/31/24 | BCARV | Prepare for and attend meeting with YCST team re: sale hearing preparation (.9); review materials re: same (.2) | B006 | 1.10 | 500.50 |
| 10/31/24 | BCARV | Attend meetings re: S. Shenker deposition prep and compile notes re: same | B006 | 4.00 | 1,820.00 |
| 10/31/24 | CGREA | Review and analyze issues for closing with stalking horse bidder | B006 | 0.90 | 1,260.00 |
| 10/31/24 | CGREA | Review and analyze revised APA to reflect auction outcome and revisions | B006 | 0.70 | 980.00 |
| 10/31/24 | CGREA | Telephone conference with YCST team and Latham re: sale hearing issues and closing on stalking horse bid | B006 | 0.50 | 700.00 |
| 10/31/24 | CGREA | Telephone conference with PPP and YCST team re: sale of remaining assets and APAs for same | B006 | 0.50 | 700.00 |
| 10/31/24 | CLAMB | Begin drafting deposition outline for witness preparation | B006 | 1.50 | 945.00 |
| 10/31/24 | CLAMB | Debrief from board meeting and discuss required next steps and strategy leading into sale hearing | B006 | 1.20 | 756.00 |
| 10/31/24 | CLAMB | Second preparation of witness for deposition | B006 | 2.10 | 1,323.00 |
| 10/31/24 | CLAMB | Teleconference with M. Neiburg regarding deposition preparations | B006 | 0.20 | 126.00 |
| 10/31/24 | CLAMB | First preparation of witness for deposition | B006 | 2.10 | 1,323.00 |

Blink Holdings, Inc.

Invoice Date: November 13, 2024

Billing Period through October 31, 2024

Invoice Number: 50056333

Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/31/24 | DMCOL | Conference with L. McCrery, re: APA exhibits agreements (0.1); revise and prepare APA execution version ELA, TSA, and IP Agreements (1.5); conference with L. McCrery (0.1); prepare redlines of each Agreement and prepare notations in files (0.7); distribute to L. McCrery (0.1) | B006 | 2.50 | 1,487.50 |
| 10/31/24 | LMCCR | Review/edit JTRE APA (1.1); correspondence with C. Grear re same (.3) | B006 | 1.40 | 987.00 |
| 10/31/24 | LMCCR | Review CFIT, Houston Fitness and JTRE APAs, including potential issues with execution and delivery of assets (1.6); correspondence with YCST team, Moelis team and PPP team re same (.5); conference with C. Grear re same (.3) | B006 | 2.30 | 1,621.50 |
| 10/31/24 | LMCCR | Correspondence with J. Hughes and S. Greecher re sale objection analysis | B006 | 0.10 | 70.50 |
| 10/31/24 | LMCCR | Sale hearing logistics call with YCST team and Latham team | B006 | 0.50 | 352.50 |
| 10/31/24 | LMCCR | Review/edit PureGym APA and disclosure schedules (2.0); correspondence with Latham team re same (.3) | B006 | 2.30 | 1,621.50 |
| 10/31/24 | LMCCR | Outer markets auction update call with Moelis team, PPP team, YCST team and JTRE team | B006 | 0.60 | 423.00 |
| 10/31/24 | LMCCR | Correspondence with T. Dillman and YCST team re sale objection deadline and sale hearing logistics | B006 | 0.10 | 70.50 |
| 10/31/24 | LMCCR | Correspondence with A. Mielke re final PureGym APA | B006 | 0.10 | 70.50 |
| 10/31/24 | LMCCR | Conference and correspondence with D. Cole re APA exhibits | B006 | 0.10 | 70.50 |
| 10/31/24 | MNEIB | Emails with S. Shenker re: preparations for deposition | B006 | 0.20 | 199.00 |
| 10/31/24 | MNEIB | Zoom deposition prep sessions with S. Shenker in connection with sale hearing | B006 | 4.10 | 4,079.50 |
| 10/31/24 | MNEIB | Prepare for contested sale hearing | B006 | 2.30 | 2,288.50 |
| 10/31/24 | MNEIB | Review and revise draft responses and objections to 30b6 deposition notice (.3); emails with B. Carver re: same (.2) | B006 | 0.50 | 497.50 |
| 10/31/24 | MNEIB | Emails and meeting with YCST re: sale hearing preparations | B006 | 0.90 | 895.50 |
| 10/31/24 | RLAMB | Continue updating cure tracker and fourth supplemental cure notice | B006 | 1.50 | 795.00 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date:        November 13, 2024
Invoice Number:              50056333
Matter Number:            103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/31/24 | RLAMB | Prepare for sale hearing | B006 | 0.70 | 371.00 |
| 10/31/24 | RLAMB | Prepare for and attend conference via telephone with C. Lambe, A. Lee, B. Carver, S. Greecher, A. Mielke, M. Neiburg, and M. Nestor regarding sale hearing | B006 | 1.10 | 583.00 |
| 10/31/24 | RLAMB | Review sale documents | B006 | 0.20 | 106.00 |
| 10/31/24 | RLAMB | Telephone conference with counsel to stalking horse regarding cure objections | B006 | 0.10 | 53.00 |
| 10/31/24 | SGREE | Call K. Elliott re: questions on winning bid | B006 | 0.10 | 100.50 |
| 10/31/24 | SGREE | Confer with YCST team re preparations for sale hearing | B006 | 0.70 | 703.50 |
| 10/31/24 | SGREE | Call with counsel to winning bidder re: sale hearing logistics | B006 | 0.50 | 502.50 |
| 10/31/24 | SGREE | Emails with A. Mielke re: insurance PFA issues | B006 | 0.20 | 201.00 |
| 10/31/24 | SGREE | Review various APA drafts in preparation for sale hearing (.6); emails with C. Lambe re: same (.2) | B006 | 0.80 | 804.00 |
| 10/31/24 | SGREE | Prepare and revise sale reply inserts | B006 | 1.00 | 1,005.00 |
| 10/31/24 | SGREE | Review and comment on HSR filing language (.2); emails with regulatory counsel re: same (.1) | B006 | 0.30 | 301.50 |
| 10/31/24 | SGREE | Review and comment on final press release and communication issues re: sale (.4); emails with company and advisors re: same (.1) | B006 | 0.50 | 502.50 |
| 10/31/24 | SGREE | Participate in deposition and sale hearing prep session with Portage Point and YCST teams (4.0); confer with M. Neiburg re: same (.2) | B006 | 4.20 | 4,221.00 |
| 10/31/24 | SGREE | Confer with L. Schweitzer re: proposed language for sale order (.4); follow-up emails with Equinox counsel re: various related matters (.4) | B006 | 0.80 | 804.00 |
| 10/01/24 | AMIEL | Emails with YCST team re: bar date stipulation | B007 | 0.10 | 78.00 |
| 10/01/24 | DLASK | File certification of counsel regarding Hartford POC | B007 | 0.40 | 154.00 |
| 10/01/24 | SGREE | Return call from A&G re: claim issue | B007 | 0.10 | 100.50 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | November 13, 2024 |
| Billing Period through October 31, 2024 | | | Invoice Number: | | 50056333 |
| | | | Matter Number: | | 103829.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/03/24 | AMIEL | Emails with J. Veraja and S. Greecher re: proof of claim | B007 | 0.10 | 78.00 |
| 10/04/24 | AMIEL | Emails with S. Greecher and J. Veraja re: proofs of claim | B007 | 0.10 | 78.00 |
| 10/04/24 | SGREE | Emails with counsel to Equinox re: proof of claim question | B007 | 0.20 | 201.00 |
| 10/06/24 | AMIEL | Emails with J. Veraja re: proof of claim | B007 | 0.10 | 78.00 |
| 10/07/24 | AMIEL | Emails with YCST team and creditor re: proof of claim issues | B007 | 0.10 | 78.00 |
| 10/07/24 | RLAMB | Review and revise proof of claim stipulation | B007 | 0.80 | 424.00 |
| 10/07/24 | SGREE | Review documents and correspondence re: Equinox proof of claim stipulation (.3); emails with R. Lamb re: same (.2); review and revise same (.3); emails with Equinox counsel re: same (.2) | B007 | 1.00 | 1,005.00 |
| 10/08/24 | AMIEL | Emails with UCC counsel, EQX counsel, and YCST team re: COC for proof of claim | B007 | 0.10 | 78.00 |
| 10/08/24 | AMIEL | Emails with YCST team and buyer's counsel re: class action demand | B007 | 0.10 | 78.00 |
| 10/08/24 | AMIEL | Emails with PPP team, claims agent, and YCST team re: bar date | B007 | 0.10 | 78.00 |
| 10/08/24 | SGREE | Emails (.2) and calls (.2) with Equinox counsel re: request for relief from bar date order requirements; emails with UCC and Equinox counsel re: same (.2) | B007 | 0.60 | 603.00 |
| 10/09/24 | AMIEL | Emails with A. Yager re: bar date and proof of claim | B007 | 0.10 | 78.00 |
| 10/09/24 | CLAMB | Revise document production tracking chart | B007 | 0.40 | 252.00 |
| 10/09/24 | SGREE | Call with counsel to Macomb County re: proof of claim filing issues (.1); review same (.1) | B007 | 0.20 | 201.00 |
| 10/10/24 | AMIEL | Review proofs of claim | B007 | 0.10 | 78.00 |
| 10/10/24 | RLAMB | Correspond with counsel to creditor regarding proof of claim stipulation | B007 | 0.10 | 53.00 |
| 10/11/24 | AMIEL | Emails with PPP team re: claims reconciliation | B007 | 0.10 | 78.00 |
| 10/14/24 | AMIEL | Review and analyze claims register | B007 | 0.20 | 156.00 |
| 10/14/24 | SGREE | Review incoming claims (.4); correspondence with A. Mielke re: claims summary (.2) | B007 | 0.60 | 603.00 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date:                 November 13, 2024
Invoice Number:                      50056333
Matter Number:                    103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/15/24 | AMIEL | Emails with PPP team and claims agent re: service costs and related issues | B007 | 0.10 | 78.00 |
| 10/16/24 | RLAMB | Correspond with S. Canna regarding noticing packages | B007 | 0.10 | 53.00 |
| 10/17/24 | RLAMB | Correspond with Epiq team regarding noticing | B007 | 0.10 | 53.00 |
| 10/21/24 | RLAMB | Correspond with claims agent regarding claims register | B007 | 0.10 | 53.00 |
| 10/22/24 | CLAMB | Correspondence with M. Neiburg regarding Swift deposition prep | B007 | 0.10 | 63.00 |
| 10/23/24 | CLAMB | Correspondence with YCST team regarding Committee document demand | B007 | 0.20 | 126.00 |
| 10/23/24 | RLAMB | Review request for filing a late claim | B007 | 0.20 | 106.00 |
| 10/24/24 | AMIEL | Emails with creditor, R. Lamb, and S. Greecher re: claims bar date issues (.1); confer with R. Lamb re: same (.1) | B007 | 0.20 | 156.00 |
| 10/24/24 | RLAMB | Correspond with A. Mielke, S. Greecher, creditor, and Epiq team regarding filing claims | B007 | 0.90 | 477.00 |
| 10/24/24 | SGREE | Review correspondence re: notice from claimant re: unpaid balance (.1); emails with T. Powell re: response to same (.2) | B007 | 0.30 | 301.50 |
| 10/24/24 | SGREE | Emails with R. Lamb and A. Mielke re: landlord proof of claim issue | B007 | 0.20 | 201.00 |
| 10/24/24 | TPOWE | Drafting Automatic Stay Letter to DocuSign | B007 | 0.40 | 252.00 |
| 10/01/24 | SGREE | Participate in call with client and advisor team re: status of open case matters | B008 | 1.00 | 1,005.00 |
| 10/02/24 | ALEE | Meeting with S. Greecher, T. Powell, R. Lamb and B. Carver re: case updates (.1); conference with A. Mielke re: same (.2) | B008 | 0.30 | 142.50 |
| 10/02/24 | AMIEL | Confer with S. Greecher and R. Lamb re: case updates and work streams | B008 | 0.40 | 312.00 |
| 10/02/24 | AMIEL | Confer with S. Shenker re: case update | B008 | 0.20 | 156.00 |
| 10/02/24 | BCARV | Attend YCST call re: workstreams | B008 | 0.20 | 91.00 |
| 10/02/24 | MNEST | Prepare for and conduct teleconference with professionals re: updates | B008 | 0.50 | 667.50 |
| 10/02/24 | MNEST | Teleconference with M. Pearlman re: case issues | B008 | 0.30 | 400.50 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date:    November 13, 2024
Invoice Number:    50056333
Matter Number:    103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/02/24 | SGREE | Participate in call with YCST team (.2) and follow-up with A. Mielke and R. Lamb (.2) re: update on various open case matters | B008 | 0.40 | 402.00 |
| 10/02/24 | TPOWE | Participate in weekly YCST call re: case updates | B008 | 0.20 | 126.00 |
| 10/03/24 | AMIEL | Teleconference with advisor group re: case update and workstreams | B008 | 0.40 | 312.00 |
| 10/03/24 | MNEST | Prepare for and conduct teleconference with Company advisors | B008 | 0.50 | 667.50 |
| 10/07/24 | AMIEL | Teleconference with advisor team re: case updates | B008 | 0.50 | 390.00 |
| 10/07/24 | MNEST | Prepare for and conduct teleconference with lenders re: pending issues (.6); prepare for and conduct Debtor advisor discussion re: pending issues (.7) | B008 | 1.30 | 1,735.50 |
| 10/07/24 | SGREE | Participate in call with lenders and advisors re: update on various open matters | B008 | 0.20 | 201.00 |
| 10/08/24 | SGREE | Call with FTI and advisors re: update on PR issues | B008 | 0.20 | 201.00 |
| 10/09/24 | AMIEL | Teleconference with YCST team re: case updates and strategies | B008 | 0.20 | 156.00 |
| 10/09/24 | BCARV | Prepare for and attend meeting with YCST team re: ongoing workstreams | B008 | 0.30 | 136.50 |
| 10/09/24 | MNEST | Touch base update teleconference with advisors re: pending issue, strategy and next steps | B008 | 0.50 | 667.50 |
| 10/09/24 | SGREE | Confer with YCST team re: status of various open case matters | B008 | 0.20 | 201.00 |
| 10/10/24 | AMIEL | Teleconference with YCST team, PPP team, Moelis team re: case updates and strategy | B008 | 0.70 | 546.00 |
| 10/10/24 | SGREE | Participate in call with company advisors re: various open case matters | B008 | 0.80 | 804.00 |
| 10/14/24 | AMIEL | Teleconference with S. Canna and G. de Speville re: budget and case issues | B008 | 0.30 | 234.00 |
| 10/14/24 | SGREE | Confer with M. Nestor and counsel to Equinox re: update on various open case matters | B008 | 0.20 | 201.00 |
| 10/15/24 | AMIEL | Teleconference with YCST team and PPP team re: case update and sale issues | B008 | 0.50 | 390.00 |
| 10/15/24 | SGREE | Participate in call with FTI, client, and advisors re: communications update | B008 | 0.10 | 100.50 |

Blink Holdings, Inc.                                    Invoice Date:          November 13, 2024
Billing Period through October 31, 2024                 Invoice Number:              50056333
                                                        Matter Number:            103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/16/24 | ALEE | Meeting with M. Nestor, S. Greecher, A. Mielke, T. Powell, R. Lamb and B. Carver re: case updates and next steps | B008 | 0.30 | 142.50 |
| 10/16/24 | AMIEL | Confer with S. Canna re: case update | B008 | 0.20 | 156.00 |
| 10/16/24 | BCARV | Prepare for and attend YCST meetings re: workstreams | B008 | 0.40 | 182.00 |
| 10/16/24 | SGREE | Participate in call with YCST team re: updates on various open case matters | B008 | 0.30 | 301.50 |
| 10/16/24 | TPOWE | Participate in weekly YCST call re: update on case matters | B008 | 0.40 | 252.00 |
| 10/17/24 | AMIEL | Teleconference with advisor teams re: UCC diligence and related issues | B008 | 0.70 | 546.00 |
| 10/17/24 | AMIEL | Confer (multiple) with S. Greecher re: case issues | B008 | 0.30 | 234.00 |
| 10/17/24 | AMIEL | Confer with S. Canna re: case issues | B008 | 0.20 | 156.00 |
| 10/17/24 | SGREE | Participate in meeting with company advisors re: various open case matters | B008 | 0.70 | 703.50 |
| 10/17/24 | SGREE | Confer with M. Nestor and counsel to Equinox re: update on various open case matters | B008 | 0.40 | 402.00 |
| 10/18/24 | AMIEL | Teleconference with UCC team and YCST team re: discovery and case issues (.8); follow up with S. Greecher re: same (.2); follow up emails with YCST team and client re: same (.2) | B008 | 1.20 | 936.00 |
| 10/18/24 | AMIEL | Confer with S. Canna re: case updates | B008 | 0.20 | 156.00 |
| 10/18/24 | SGREE | Call with L. Schweitzer re: update on various case matters | B008 | 0.30 | 301.50 |
| 10/21/24 | AMIEL | Teleconference with advisor team re: case update and sale issues (.5); follow up with S. Greecher re: same (.1) | B008 | 0.60 | 468.00 |
| 10/21/24 | CLAMB | Meet with Debtor advisors on case status and required next steps | B008 | 0.60 | 378.00 |
| 10/21/24 | MNEST | Teleconference with advisor group re: pending issues (.6); review documents/issues re: same (.7) | B008 | 1.30 | 1,735.50 |
| 10/24/24 | SGREE | Participate in call with company advisors re: update on various open matters | B008 | 0.40 | 402.00 |
| 10/30/24 | AMIEL | Confer (multiple) with S. Canna re: case update and issues | B008 | 0.50 | 390.00 |
| 10/31/24 | AMIEL | Confer with S. Greecher re: case update and issues | B008 | 0.10 | 78.00 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date:              November 13, 2024
Invoice Number:                      50056333
Matter Number:                  103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/01/24 | RLAMB | Continue drafting stay relief letter | B009 | 0.40 | 212.00 |
| 10/01/24 | SGREE | Review correspondence re: litigation demand letter (.2); emails with in-house legal (.1) and R. Lamb (.2) re: same; review automatic stay notification response (.2); emails with client re: same (.2) | B009 | 0.90 | 904.50 |
| 10/07/24 | SGREE | Emails with E. Shannon and counsel to personal injury claimant re: stay relief stipulation update | B009 | 0.20 | 201.00 |
| 10/08/24 | SGREE | Emails with counsel to personal injury claimant (Williams) re: stay relief update | B009 | 0.20 | 201.00 |
| 10/14/24 | SGREE | Emails with counsel to personal injury claimant re: motion for stay relief to pursue insurance proceeds | B009 | 0.20 | 201.00 |
| 10/31/24 | AMIEL | Review motion for relief from stay | B009 | 0.10 | 78.00 |
| 10/31/24 | RLAMB | Correspond with client, S. Greecher, and A. Mielke regarding motion for relief from automatic stay | B009 | 0.10 | 53.00 |
| 10/31/24 | SGREE | Review Williams stay relief motion (.2); emails with company insurance team re: same (.1) | B009 | 0.30 | 301.50 |
| 10/04/24 | AMIEL | Emails with Z. Lerner and client re: website amendments | B011 | 0.10 | 78.00 |
| 10/04/24 | AMIEL | Emails with YCST team and Moelis team re: litigation matters | B011 | 0.10 | 78.00 |
| 10/04/24 | RLAMB | Review and analyze active and pending litigation against the debtors | B011 | 0.90 | 477.00 |
| 10/07/24 | AMIEL | Review class action demand (.1); emails with YCST team and client re: same (.1) | B011 | 0.20 | 156.00 |
| 10/07/24 | AMIEL | Emails with YCST team and client re: litigation claim | B011 | 0.10 | 78.00 |
| 10/07/24 | RLAMB | Correspond with client, A. Mielke, claims agent, and S. Greecher regarding pending litigation | B011 | 0.30 | 159.00 |
| 10/07/24 | RLAMB | Correspond with S. Greecher and A. Mielke regarding committee diligence | B011 | 0.20 | 106.00 |
| 10/07/24 | SGREE | Emails with company counsel re: motion to sever state court action | B011 | 0.20 | 201.00 |
| 10/08/24 | SGREE | Review documents and correspondence re: response to NY AG AOD list | B011 | 0.20 | 201.00 |
| 10/15/24 | MNEST | Review Committee discovery requests and letters (.8); confer with YCST re: responses and timing re: same (.6) | B011 | 1.40 | 1,869.00 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date:                    November 13, 2024
Invoice Number:                        50056333
Matter Number:                    103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/29/24 | RLAMB | Correspond with counsel to committee regarding depositions | B011 | 0.10 | 53.00 |
| 10/30/24 | RLAMB | Draft motion to extend removal deadline | B011 | 0.70 | 371.00 |
| 10/01/24 | MNEST | Review draft revisions re: plan and DS (.5); correspondence with Debtor reps re: same (.2) | B012 | 0.70 | 934.50 |
| 10/02/24 | AMIEL | Emails with advisor team re: plan hearing dates and deadlines | B012 | 0.10 | 78.00 |
| 10/02/24 | RLAMB | Correspond with A. Mielke and S. Shenker regarding disclosure statement hearing and other upcoming hearings | B012 | 0.10 | 53.00 |
| 10/03/24 | MNEST | Review revised drafts of plan and DS | B012 | 0.80 | 1,068.00 |
| 10/03/24 | RLAMB | Continue drafting solicitation procedures motion | B012 | 0.90 | 477.00 |
| 10/04/24 | AMIEL | Emails with R. Lamb re: solicitation procedures motion (.1); review same (.1) | B012 | 0.20 | 156.00 |
| 10/04/24 | AMIEL | Emails with lenders and PPP team re: plan comments | B012 | 0.10 | 78.00 |
| 10/04/24 | AMIEL | Emails with court re: confirmation hearing | B012 | 0.10 | 78.00 |
| 10/04/24 | RLAMB | Continue drafting solicitation procedures motion | B012 | 0.50 | 265.00 |
| 10/05/24 | RLAMB | Correspond with A. Yager regarding comments to plan and disclosure statement | B012 | 0.10 | 53.00 |
| 10/07/24 | AMIEL | Emails with R. Lamb and PPP team re: plan comments (.1); review and analyze plan comments (.9) | B012 | 1.00 | 780.00 |
| 10/07/24 | AMIEL | Emails with YCST team and court re: confirmation hearing scheduling and review COC for same | B012 | 0.10 | 78.00 |
| 10/07/24 | AMIEL | Emails with S. Greecher and lenders' counsel re: RSA amendment | B012 | 0.10 | 78.00 |
| 10/07/24 | RLAMB | Review and incorporate comments to combined disclosure statement and plan | B012 | 0.30 | 159.00 |
| 10/07/24 | SGREE | Confer with A. Mielke re: lender plan comments | B012 | 0.20 | 201.00 |
| 10/08/24 | AMIEL | Emails with YCSt team and lender's counsel re: revised RSA | B012 | 0.10 | 78.00 |
| 10/08/24 | SGREE | Review and revise amended RSA (.2); calls (.2) and email (.1) with lender counsel re: same | B012 | 0.50 | 502.50 |

Blink Holdings, Inc.

Billing Period through October 31, 2024

| | | | Invoice Date: | | November 13, 2024 |
| | | | Invoice Number: | | 50056333 |
| | | | Matter Number: | | 103829.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/09/24 | ALEE | Draft notice for amended RSA | B012 | 0.20 | 95.00 |
| 10/09/24 | AMIEL | Emails with YCST team re: notice of amended RSA) | B012 | 0.10 | 78.00 |
| 10/09/24 | AMIEL | Emails with S. Greecher re: plan comments (.1); review and revise plan with same (.9) | B012 | 1.00 | 780.00 |
| 10/09/24 | MNEST | Review revised drafts of plan/DS (1.1); review lender comments re: same (.5) | B012 | 1.60 | 2,136.00 |
| 10/09/24 | RLAMB | Prepare for and attend telephone conference with A. Mielke, S. Greecher, and B. Carver regarding plan and disclosure statement and other case updates | B012 | 0.30 | 159.00 |
| 10/09/24 | SGREE | Review lender comments to draft plan (.7); emails with A. Mielke re: same (.2) | B012 | 0.90 | 904.50 |
| 10/09/24 | SGREE | Confer with G. Harkless re: amended RSA (.2); emails with A. Lee re: notice of same (.2) | B012 | 0.40 | 402.00 |
| 10/10/24 | AMIEL | Review and revise plan to incorporate further comments (.3); confer with S. Greecher re: same (.1); emails with YCST team, lender's counsel, and PPP team re: same (.2) | B012 | 0.60 | 468.00 |
| 10/10/24 | RLAMB | Correspond with A. Mielke, S. Greecher, and S. Shenker regarding combined plan and disclosure statement | B012 | 0.10 | 53.00 |
| 10/10/24 | SGREE | Multiple emails with Portage Point and A. Mielke re: plan comments (.4); follow up call with A. Mielke re: same (.1) | B012 | 0.50 | 502.50 |
| 10/11/24 | ALEE | Finalize notice of amended RSA (.2); meeting with S. Greecher, M. Neiberg, A. Mielke and C. Lamb re: committee requests (.2); email correspondence with B. Carver re: same (.1) | B012 | 0.50 | 237.50 |
| 10/11/24 | AMIEL | Review and revise solicitation procedures motion | B012 | 0.80 | 624.00 |
| 10/11/24 | AMIEL | Emails with YCST team re: RSA amendment | B012 | 0.10 | 78.00 |
| 10/11/24 | DLASK | Draft notice of solicitation motion | B012 | 0.20 | 77.00 |
| 10/11/24 | DLASK | Finalize for filing and coordinate service of amended restructuring agreement | B012 | 0.40 | 154.00 |
| 10/11/24 | RLAMB | Correspond with A. Mielke and Epiq team regarding solicitation procedures motion | B012 | 0.10 | 53.00 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date:                    November 13, 2024
Invoice Number:                        50056333
Matter Number:                    103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/11/24 | SGREE | Review and comment on draft solicitation procedures motion (.7); multiple emails with A. Mielke and R. Lamb re: same (.3) | B012 | 1.00 | 1,005.00 |
| 10/11/24 | SGREE | Emails with A. Mielke and A. Lee re: amended RSA (.2); emails with counsel to stalking horse re: same (.2) | B012 | 0.40 | 402.00 |
| 10/13/24 | AMIEL | Emails with creditor re: revised RSA | B012 | 0.10 | 78.00 |
| 10/14/24 | AMIEL | Emails with R. Lamb re: solicitation procedures motion and related plan issues | B012 | 0.10 | 78.00 |
| 10/14/24 | MNEST | Review draft solicitation motion and procedures and notices and order | B012 | 1.10 | 1,468.50 |
| 10/14/24 | RLAMB | Incorporate comments to solicitation procedures motion | B012 | 0.30 | 159.00 |
| 10/14/24 | SGREE | Emails with counsel to Hartford re: RSA amendment | B012 | 0.10 | 100.50 |
| 10/15/24 | AMIEL | Review comments to solicitation procedures motion (.1); emails with claims agent, lenders' counsel, and R. Lamb re: same (.2) | B012 | 0.30 | 234.00 |
| 10/15/24 | MNEST | Reviewing prior and revised drafts of plan and Disclosure Statement | B012 | 0.80 | 1,068.00 |
| 10/15/24 | RLAMB | Continue incorporating comments to solicitation procedures motion | B012 | 0.30 | 159.00 |
| 10/16/24 | AMIEL | Review and revise liquidation analysis, solicitation procedures motion, plan, and related documents and coordinate for filing (3.2); emails with YCST team, PPP team, lenders' counsel re: same (.4) | B012 | 3.60 | 2,808.00 |
| 10/16/24 | AMIEL | Teleconference with YCST team and lenders' counsel re: plan comments (.9); follow up with S. Greecher re: same (.2) | B012 | 1.10 | 858.00 |
| 10/16/24 | AMIEL | Confer with claims agent re: solicitation | B012 | 0.10 | 78.00 |
| 10/16/24 | DLASK | Monitor, review and respond to emails from counsel regarding preparation and filing of solicitation motion and combined disclosure statement and plan | B012 | 1.50 | 577.50 |
| 10/16/24 | DLASK | Finalize for filing and coordinate service of solicitation motion, combined disclosure statement and plan | B012 | 0.70 | 269.50 |

Blink Holdings, Inc.                                    Invoice Date:            November 13, 2024
Billing Period through October 31, 2024                 Invoice Number:              50056333
                                                       Matter Number:             103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/16/24 | MNEST | Review revise drafts of plan and Disclosure Statement and lender comments re: same (.9); teleconference with counsel for lenders and debtors re: same (1.0); brief review and confirmation re: Epiq comments to solicitation pleadings, notices, service and process (.3) | B012 | 2.20 | 2,937.00 |
| 10/16/24 | RLAMB | Prepare for and attend video conference with M. Nestor, S. Greecher, A. Mielke, T. Powell, A. Lee, and B. Carver regarding plan and disclosure statement, solicitation procedures motion, and other case updates | B012 | 0.30 | 159.00 |
| 10/16/24 | RLAMB | Finalize combined disclosure statement and plan and solicitation procedures motion for filing | B012 | 1.60 | 848.00 |
| 10/16/24 | RLAMB | Prepare for and attend telephone conference with S. Greecher, M. Nestor, A. Mielke, counsel to lenders regarding plan and disclosure statement | B012 | 0.90 | 477.00 |
| 10/16/24 | SGREE | Participate in call with YCST team and lender advisors re: plan comments (.8); follow up with A. Mielke re: same (.2); review markup (.2) and emails with A. Mielke re: same (.1) | B012 | 1.30 | 1,306.50 |
| 10/18/24 | RLAMB | Correspond with lenders' counsel, A. Mielke, and S. Greecher regarding plan and disclosure statement | B012 | 0.10 | 53.00 |
| 10/23/24 | AMIEL | Emails with S. Shenker and S. Greecher re: case and wind down strategy | B012 | 0.20 | 156.00 |
| 10/29/24 | RLAMB | Correspond with creditor and A. Mielke regarding solicitation procedures motion | B012 | 0.10 | 53.00 |
| 10/30/24 | AMIEL | Review Equinox objection to solicitation procedures motion | B012 | 0.30 | 234.00 |
| 10/30/24 | AMIEL | Review comments to solicitation procedures motion and related documents and analyze issues with same | B012 | 0.50 | 390.00 |
| 10/30/24 | RLAMB | Correspond with A. Mielke, D. Laskin, and creditors regarding solicitation procedures motion and combined plan and disclosure statement | B012 | 0.20 | 106.00 |
| 10/30/24 | RLAMB | Review and analyze objections to solicitation procedures motion | B012 | 0.20 | 106.00 |
| 10/31/24 | AMIEL | Emails with YCST team and UST re: plan revisions (0.2); review and revise plan documents accordingly (0.1) | B012 | 0.30 | 234.00 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

| | | Invoice Date: | November 13, 2024 |
| | | Invoice Number: | 50056333 |
| | | Matter Number: | 103829.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/31/24 | DLASK | Draft certification of counsel regarding solicitation motion | B012 | 0.20 | 77.00 |
| 10/31/24 | RLAMB | Revise combined plan and disclosure statement for sale process and informal comments | B012 | 1.30 | 689.00 |
| 10/31/24 | RLAMB | Incorporate comments to solicitation procedures order and draft notice of revised order | B012 | 0.50 | 265.00 |
| 10/31/24 | SGREE | Emails with A. Mielke re: UST comments on disclosure statement | B012 | 0.20 | 201.00 |
| 10/01/24 | AMIEL | Emails with claims agent re: creditor inquiries | B013 | 0.10 | 78.00 |
| 10/02/24 | DLASK | Telephone from customers regarding receipt of bar date notice | B013 | 0.60 | 231.00 |
| 10/03/24 | AMIEL | Emails with claims agent re: creditor inquiry | B013 | 0.10 | 78.00 |
| 10/04/24 | AMIEL | Emails with claims agent re: creditor inquiries | B013 | 0.10 | 78.00 |
| 10/07/24 | AMIEL | Emails with claims agent re: creditor inquiries | B013 | 0.10 | 78.00 |
| 10/08/24 | AMIEL | Emails with claims agent re: creditor inquiries | B013 | 0.10 | 78.00 |
| 10/08/24 | BCARV | Review documents and correspond with M. Monberg, M. Nestor and Epiq team re: creditor inquiry | B013 | 0.80 | 364.00 |
| 10/09/24 | AMIEL | Emails with claims agent re: creditor inquiries | B013 | 0.10 | 78.00 |
| 10/09/24 | SGREE | Review updates to Epiq creditor call log | B013 | 0.20 | 201.00 |
| 10/10/24 | AMIEL | Emails with claims agent re: creditor inquiries | B013 | 0.10 | 78.00 |
| 10/11/24 | AMIEL | Emails with claims agent re: vendor inquiries | B013 | 0.10 | 78.00 |
| 10/11/24 | AMIEL | Respond to creditor inquiry | B013 | 0.10 | 78.00 |
| 10/14/24 | AMIEL | Emails with claims agent re: creditor inquiries | B013 | 0.10 | 78.00 |
| 10/15/24 | AMIEL | Emails with claims agent re: creditor inquiries | B013 | 0.10 | 78.00 |
| 10/16/24 | AMIEL | Emails with claims agent re: creditor inquiries | B013 | 0.10 | 78.00 |
| 10/17/24 | AMIEL | Emails with claims agent re: creditor inquiries | B013 | 0.10 | 78.00 |
| 10/18/24 | AMIEL | Emails with claims agent re: creditor inquiries | B013 | 0.10 | 78.00 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

| | Invoice Date: | November 13, 2024 |
|---|---|---|
| | Invoice Number: | 50056333 |
| | Matter Number: | 103829.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 10/21/24 | AMIEL | Emails with claims agent re: creditor inquiries | B013 | 0.10 | 78.00 |
| 10/22/24 | AMIEL | Emails with claims agent re: creditor inquiries | B013 | 0.10 | 78.00 |
| 10/22/24 | RLAMB | Correspond with creditor regarding sale | B013 | 0.10 | 53.00 |
| 10/24/24 | AMIEL | Emails with claims agent re: creditor inquiries | B013 | 0.10 | 78.00 |
| 10/25/24 | AMIEL | Emails with claims agent re: creditor inquiries | B013 | 0.10 | 78.00 |
| 10/28/24 | RLAMB | Manage creditor inquiries regarding noticing | B013 | 0.20 | 106.00 |
| 10/02/24 | AMIEL | Attend board call | B014 | 0.70 | 546.00 |
| 10/02/24 | AMIEL | Emails with YCST team re: board minutes | B014 | 0.10 | 78.00 |
| 10/02/24 | AMIEL | Review board materials (.1); emails with advisor teams re: same (.1) | B014 | 0.20 | 156.00 |
| 10/02/24 | SGREE | Review draft materials for board meeting (.3); participate in board and restructuring committee meetings (.7) | B014 | 1.00 | 1,005.00 |
| 10/03/24 | AMIEL | Review and revise board minutes | B014 | 0.10 | 78.00 |
| 10/03/24 | BCARV | Review and revise board minutes (.3); correspondence with A. Mielke re: same (.1) | B014 | 0.40 | 182.00 |
| 10/04/24 | AMIEL | Emails with YCST team and board re: board minutes | B014 | 0.10 | 78.00 |
| 10/04/24 | SGREE | Review draft 9/26 board minutes (.1); emails with B. Carver re: same (.1) | B014 | 0.20 | 201.00 |
| 10/08/24 | AMIEL | Emails with B. Carver and S. Greecher re: board minutes and review same | B014 | 0.10 | 78.00 |
| 10/08/24 | BCARV | Review and revise board minutes (.3); correspondence with S. Greecher and A. Mielke re: same (.2) | B014 | 0.50 | 227.50 |
| 10/09/24 | AMIEL | Emails with YCST team and client re: board minutes | B014 | 0.10 | 78.00 |
| 10/09/24 | SGREE | Review draft materials for board meeting (.3); emails with company advisors re: same (.2) | B014 | 0.50 | 502.50 |
| 10/10/24 | AMIEL | Attend board call and special committee meeting | B014 | 1.00 | 780.00 |
| 10/10/24 | BCARV | Prepare for and attend board meeting | B014 | 1.10 | 500.50 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | November 13, 2024 |
| Billing Period through October 31, 2024 | | | Invoice Number: | | 50056333 |
| | | | Matter Number: | | 103829.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/10/24 | SGREE | Participate in board and restructuring committee meetings | B014 | 1.00 | 1,005.00 |
| 10/14/24 | AMIEL | Emails with advisor teams and G. Harkless re: board meeting | B014 | 0.10 | 78.00 |
| 10/16/24 | AMIEL | Review and revise board minutes and emails with YCST team re: same | B014 | 0.10 | 78.00 |
| 10/16/24 | BCARV | Review and revise Board minutes (.3); review and consolidate file re: same (.2) | B014 | 0.50 | 227.50 |
| 10/17/24 | AMIEL | Emails with YCST team and client re: board minutes | B014 | 0.10 | 78.00 |
| 10/17/24 | SGREE | Review draft 10/10 board minutes (.1); emails with B. Carver re: same (.1) | B014 | 0.20 | 201.00 |
| 10/23/24 | BCARV | Prepare for and attend board meeting (.9); correspondence with S. Shenker and A. Mielke re: same (.2) | B014 | 1.10 | 500.50 |
| 10/23/24 | MNEST | Prepare for and conduct weekly board call | B014 | 1.10 | 1,468.50 |
| 10/23/24 | SGREE | Participate in board and special committee meetings | B014 | 0.90 | 904.50 |
| 10/24/24 | AMIEL | Attend board meeting re: qualified bids | B014 | 1.00 | 780.00 |
| 10/24/24 | BCARV | Prepare for and attend Blink Board meeting | B014 | 0.50 | 227.50 |
| 10/24/24 | MNEST | Prepare for and conduct restructuring committee call re: consideration and qualification of bids | B014 | 0.90 | 1,201.50 |
| 10/24/24 | SGREE | Participate in restructuring committee meeting re: bid qualification issues (.5); follow up with S. Canna (.1) and emails with Moelis (.2) re: same | B014 | 0.80 | 804.00 |
| 10/30/24 | MNEST | Review special committee analysis regarding estate claims | B014 | 1.40 | 1,869.00 |
| 10/31/24 | AMIEL | Attend board call | B014 | 0.70 | 546.00 |
| 10/31/24 | BCARV | Attend Board meeting and compile minutes notes re: same | B014 | 1.00 | 455.00 |
| 10/31/24 | SGREE | Participate in board meeting (.7) and follow-up with M. Pearlman re: same (.1) | B014 | 0.80 | 804.00 |
| 10/01/24 | AMIEL | Emails with YCST team and client re: KERP payments | B015 | 0.10 | 78.00 |
| 10/01/24 | SGREE | Multiple emails with client (.3) and T. Powell (.2) re: KERP reallocation issue; review and comment on draft (.3) | B015 | 0.80 | 804.00 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date: November 13, 2024
Invoice Number: 50056333
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/01/24 | TPOWE | Drafting amended KERP Letters (1.3); and meeting with A. Mielke re: case update (.5) | B015 | 1.80 | 1,134.00 |
| 10/02/24 | AMIEL | Emails with client and employment counsel re: WARN and sale issues | B015 | 0.10 | 78.00 |
| 10/02/24 | SGREE | Emails with T. Powell and I. Jones re: KERP reallocation issues | B015 | 0.20 | 201.00 |
| 10/02/24 | SGREE | Review documents and correspondence re: WARN analysis | B015 | 0.30 | 301.50 |
| 10/02/24 | TPOWE | Correspondence re: Amended KERP Letters | B015 | 0.70 | 441.00 |
| 10/03/24 | SGREE | Review documents and correspondence re: WARN analysis | B015 | 0.30 | 301.50 |
| 10/04/24 | SGREE | Emails with I. Jones re: employment counsel questions | B015 | 0.20 | 201.00 |
| 10/07/24 | AMIEL | Emails with client, co-counsel, YCST team, and PPP team re: WARN diligence and analysis | B015 | 0.10 | 78.00 |
| 10/07/24 | SGREE | Review Department of Labor determination (.2); emails with in-house legal, client, and Portage Point re: same (.2) | B015 | 0.40 | 402.00 |
| 10/09/24 | AMIEL | Review and analyze WARN materials (.3); emails with PPP team re: same (.1); confer with PPP team re: same (.1) | B015 | 0.50 | 390.00 |
| 10/09/24 | SGREE | Emails with Portage Point re: WARN strategy issues (.2); review draft presentation re: same (.2) | B015 | 0.40 | 402.00 |
| 10/24/24 | SGREE | Emails with I. Jones re: employee benefit question | B015 | 0.20 | 201.00 |
| 10/31/24 | SGREE | Review correspondence re: employee benefit issues (.2); emails with I. Jones re: same (.2) | B015 | 0.40 | 402.00 |
| 10/01/24 | JHUGH | Review TSA documents, task sheet, financials re: status of company financials for investigation | B016B | 1.20 | 1,680.00 |
| 10/01/24 | JHUGH | Correspondence with Cleary Gottlieb re: coordinating Chu interview | B016B | 0.30 | 420.00 |
| 10/01/24 | JHUGH | Review L. McCrery notes from Portage interview in preparation for Chu interview | B016B | 0.30 | 420.00 |
| 10/01/24 | LBURC | Correspond re: upcoming interview | B016B | 0.20 | 156.00 |
| 10/01/24 | LMCCR | Correspondence with L. Burcat, J. Hughes and T. Kessler re P. Chu investigation interview | B016B | 0.10 | 70.50 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date: November 13, 2024
Invoice Number: 50056333
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/01/24 | LMCCR | Review/edit PPP investigation interview notes (.6); correspondence with YCST team re same (.1) | B016B | 0.70 | 493.50 |
| 10/01/24 | MNEIB | Review memo re: Portage interview | B016B | 0.30 | 298.50 |
| 10/01/24 | MNEST | Confer with YCST re: investigation (.4); review documents/correspondence re: same (.8) | B016B | 1.20 | 1,602.00 |
| 10/01/24 | SGREE | Confer with J. Hughes re: update on investigation | B016B | 0.20 | 201.00 |
| 10/02/24 | JHUGH | Correspondence and coordination with investigation team in pulling together and forwarding index of key documents | B016B | 1.40 | 1,960.00 |
| 10/02/24 | JHUGH | Review memo and attachment from L. Burcat re: issues and analysis for Chu interview | B016B | 0.50 | 700.00 |
| 10/02/24 | LBURC | Correspond re: responsive documents; prepare index of reviewed documents; discuss upcoming interview with L. McCrery; discuss interview with J. Hughes; prepare interview outline for Paul Chu | B016B | 2.20 | 1,716.00 |
| 10/02/24 | LMCCR | Review investigation task sheet in preparation for P. Chu interview; correspondence with L. Burcat re same | B016B | 0.20 | 141.00 |
| 10/02/24 | LMCCR | Correspondence with L. Burcat re list of investigation documents in response to document production request (.1); review same (.4) | B016B | 0.50 | 352.50 |
| 10/02/24 | LMCCR | Correspondence with S. Greecher, J. Hughes and L. Burcat re UCC request for special committee investigation document production | B016B | 0.20 | 141.00 |
| 10/02/24 | LMCCR | Conference with L. Burcat re TSA | B016B | 0.30 | 211.50 |
| 10/02/24 | MNEIB | Emails with S. Greecher and J. Hughes re: investigation materials | B016B | 0.20 | 199.00 |
| 10/02/24 | MNEST | Review status of investigation and related issues | B016B | 1.10 | 1,468.50 |
| 10/03/24 | AMIEL | Emails with YCST team re: claim investigation (.1); confer with M. Neiburg re: same (.1) | B016B | 0.20 | 156.00 |
| 10/03/24 | JHUGH | Follow up conference with YCST investigation team | B016B | 0.20 | 280.00 |
| 10/03/24 | JHUGH | Prepare for Paul Chu interview | B016B | 0.50 | 700.00 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date:      November 13, 2024
Invoice Number:      50056333
Matter Number:      103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/03/24 | JHUGH | Correspondence with bankruptcy and investigation teams re: documents reviewed, documents to be collected and follow up on status of investigation | B016B | 1.30 | 1,820.00 |
| 10/03/24 | JHUGH | Participate in Paul Chu interview with YCST investigation team | B016B | 1.00 | 1,400.00 |
| 10/03/24 | LBURC | Prepare for and participate in interview of P. Chu | B016B | 1.30 | 1,014.00 |
| 10/03/24 | LMCCR | Attend investigation interview with YCST team and P. Chu | B016B | 0.80 | 564.00 |
| 10/03/24 | LMCCR | Correspondence with YCST team re P. Chu interview | B016B | 0.10 | 70.50 |
| 10/03/24 | LMCCR | Conference with YCST team re P. Chu interview follow up | B016B | 0.20 | 141.00 |
| 10/03/24 | LMCCR | Conference with YCST team re investigation update | B016B | 0.20 | 141.00 |
| 10/03/24 | MNEIB | Discussion and emails with A. Mielke re: investigation and related issues | B016B | 0.30 | 298.50 |
| 10/03/24 | MNEIB | Participate in interview of P. Chu | B016B | 0.90 | 895.50 |
| 10/03/24 | MNEIB | Prepare for P. Chu interview | B016B | 1.20 | 1,194.00 |
| 10/04/24 | JHUGH | Conference with L. Burcat re: documents to be produced with UCC | B016B | 0.30 | 420.00 |
| 10/04/24 | JHUGH | Work with YCST and forward summary documents and covering memo to M. Nestor on status of investigation | B016B | 1.20 | 1,680.00 |
| 10/04/24 | JHUGH | Coordinate production of documents for UCC / Equinox review | B016B | 0.50 | 700.00 |
| 10/04/24 | LBURC | Correspond re: compilation of investigation materials; review summary of investigation status and comment re: same; review and compile investigation documentation | B016B | 3.80 | 2,964.00 |
| 10/04/24 | LMCCR | Correspondence with S. Greecher, B. Carver and L. Burcat re UCC document production | B016B | 0.20 | 141.00 |
| 10/04/24 | LMCCR | Correspondence with YCST team re investigation interviews and status update | B016B | 0.30 | 211.50 |
| 10/04/24 | LMCCR | Review/edit investigation P. Chu interview notes (.6); correspondence with YCST team re same (.1) | B016B | 0.70 | 493.50 |
| 10/04/24 | MNEIB | Emails with J. Hughes and A. Mielke re: investigation and related issues | B016B | 0.20 | 199.00 |
| 10/04/24 | MNEIB | Review company documents in connection with investigation | B016B | 1.70 | 1,691.50 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date:          November 13, 2024
Invoice Number:              50056333
Matter Number:           103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/05/24 | JHUGH | Review memo and attachments from L. Burcat re: open issues on documents and index | B016B | 0.80 | 1,120.00 |
| 10/05/24 | LBURC | Review and compile documentation as part of investigation; discuss process with L. McCrery | B016B | 2.10 | 1,638.00 |
| 10/05/24 | LMCCR | Call with L. Burcat re UCC document production and investigation report | B016B | 0.50 | 352.50 |
| 10/05/24 | LMCCR | Correspondence with L. Burcat re UCC document production | B016B | 0.10 | 70.50 |
| 10/06/24 | JHUGH | Review data base and forward relevant documents to L. Burcat for production | B016B | 1.00 | 1,400.00 |
| 10/06/24 | JHUGH | Review update from L. Burcat on open investigation issues and forward response | B016B | 0.50 | 700.00 |
| 10/06/24 | LBURC | Review and compile documentation as part of investigation | B016B | 2.20 | 1,716.00 |
| 10/06/24 | LMCCR | Correspondence with J. Hughes and L. Burcat team re UCC document production | B016B | 0.20 | 141.00 |
| 10/06/24 | MNEIB | Email from L. Burcat re: investigation materials | B016B | 0.10 | 99.50 |
| 10/07/24 | AMIEL | Teleconference with YCST team re: claims investigation | B016B | 0.50 | 390.00 |
| 10/07/24 | JHUGH | Review and forward documents from data room to L. Burcat for full set of papers reviewed in investigation | B016B | 1.50 | 2,100.00 |
| 10/07/24 | JHUGH | Telephone conference with M. Nestor re: interview schedule | B016B | 0.30 | 420.00 |
| 10/07/24 | JHUGH | Participate in call with YCST team re: status of investigation and follow up correspondence | B016B | 0.50 | 700.00 |
| 10/07/24 | LBURC | Review and compile documentation as part of investigation; participate in investigation check-in call; review annual reports and other documentation for references to a stock repurchase | B016B | 3.50 | 2,730.00 |
| 10/07/24 | LMCCR | Correspondence with J. Hughes, L. Burcat and B. Carver re UCC document production | B016B | 0.10 | 70.50 |
| 10/07/24 | LMCCR | Call with YCST team re special committee investigation update | B016B | 0.50 | 352.50 |
| 10/07/24 | LMCCR | Draft special committee investigation summary | B016B | 8.30 | 5,851.50 |
| 10/07/24 | MNEIB | Emails from L. Burcat and B. Carver re: investigation and related issues | B016B | 0.20 | 199.00 |
| 10/07/24 | MNEIB | Call with YCST re: investigation status and next steps | B016B | 0.70 | 696.50 |

Blink Holdings, Inc.                                    Invoice Date:              November 13, 2024
Billing Period through October 31, 2024                 Invoice Number:                  50056333
                                                        Matter Number:              103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/07/24 | MNEST | Initial review of investigation documents (1.1) and confer with YCST re: same (.4) | B016B | 1.50 | 2,002.50 |
| 10/07/24 | SGREE | Participate in call with YCST team re: update on investigation process | B016B | 0.40 | 402.00 |
| 10/08/24 | JHUGH | Correspondence with YCST team re: status of investigation and interview issues | B016B | 0.50 | 700.00 |
| 10/08/24 | LBURC | Discuss matter and report summary with J. Hughes and L. McCrery | B016B | 0.30 | 234.00 |
| 10/08/24 | LMCCR | Draft special committee investigation summary and report | B016B | 7.50 | 5,287.50 |
| 10/09/24 | LMCCR | Draft special committee investigation summary and report (3.6); conference with L. Burcat re same (.2) | B016B | 3.80 | 2,679.00 |
| 10/09/24 | LMCCR | Prepare Blink board presentation deck re special committee investigation summary | B016B | 0.60 | 423.00 |
| 10/10/24 | JHUGH | Correspondence with Cleary and YCST team re: status of Spevak interview | B016B | 0.70 | 980.00 |
| 10/10/24 | JHUGH | Review interview summaries re: preparing questions for Spevak interview and open issues | B016B | 0.80 | 1,120.00 |
| 10/10/24 | LMCCR | Correspondence with J. Hughes re H. Spevak interview | B016B | 0.10 | 70.50 |
| 10/10/24 | MNEIB | Analysis relating to company documents and investigation | B016B | 2.10 | 2,089.50 |
| 10/10/24 | MNEST | Continue review of investigation issues | B016B | 1.20 | 1,602.00 |
| 10/11/24 | JHUGH | Review notes around interviews in preparation for Spevak interview | B016B | 0.50 | 700.00 |
| 10/11/24 | JHUGH | Correspondence with Cleary and YCST team re: investigation status and next steps | B016B | 0.80 | 1,120.00 |
| 10/11/24 | LBURC | Review and revise investigation summary report | B016B | 0.30 | 234.00 |
| 10/11/24 | LMCCR | Correspondence with YCST team re H. Spevak interview | B016B | 0.10 | 70.50 |
| 10/11/24 | MNEIB | Emails with YCST re: H. Spevak interview | B016B | 0.20 | 199.00 |
| 10/12/24 | LMCCR | Correspondence with L. Burcat re investigation summary and report | B016B | 0.30 | 211.50 |
| 10/12/24 | LMCCR | Prepare board presentation re Special Committee Investigation summary | B016B | 1.00 | 705.00 |
| 10/14/24 | LMCCR | Call with L. Burcat re presentation slide deck and investigation report update | B016B | 0.20 | 141.00 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | November 13, 2024 |
| Billing Period through October 31, 2024 | | | Invoice Number: | | 50056333 |
| | | | Matter Number: | | 103829.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 10/15/24 | JHUGH | Correspondence with M. Nestor re: investigation status | B016B | 0.20 | 280.00 |
| 10/15/24 | JHUGH | Work with investigation team on updates of status documents and next steps | B016B | 1.00 | 1,400.00 |
| 10/15/24 | JHUGH | Correspondence with Cleary re: additional interviews and follow up | B016B | 0.50 | 700.00 |
| 10/15/24 | LBURC | Prepare notes and questions for H. Spevak interview; review 2019 annual report; review and respond to email correspondence | B016B | 3.50 | 2,730.00 |
| 10/15/24 | LMCCR | Correspondence with YCST team re investigation status update | B016B | 0.10 | 70.50 |
| 10/15/24 | SGREE | Review correspondence re: updates on investigation (.2); confer with M. Nestor and counsel to Equinox re: same (.3) | B016B | 0.50 | 502.50 |
| 10/16/24 | JHUGH | Prepare for H. Spevak interview | B016B | 1.50 | 2,100.00 |
| 10/16/24 | JHUGH | Follow up correspondence with YCST, Cleary, investigation team re: status, next steps, interviews | B016B | 1.40 | 1,960.00 |
| 10/16/24 | JHUGH | Participate in interview with H. Spevak | B016B | 0.50 | 700.00 |
| 10/16/24 | JHUGH | Review UCC demand letter and correspondence | B016B | 0.20 | 280.00 |
| 10/16/24 | LBURC | Prepare notes for interview; participate in and conduct follow up for interview with H. Spevak; review and revise summary report | B016B | 2.90 | 2,262.00 |
| 10/16/24 | LMCCR | Correspondence with L. Burcat and J. Hughes re H. Spevak interview questions | B016B | 0.10 | 70.50 |
| 10/16/24 | MNEIB | Prepare for and participate in H. Spevak interview | B016B | 0.80 | 796.00 |
| 10/16/24 | MNEIB | Review documents in connection with investigation | B016B | 1.10 | 1,094.50 |
| 10/17/24 | JHUGH | Participate in Will Holden interview | B016B | 1.00 | 1,400.00 |
| 10/17/24 | JHUGH | Follow up correspondence and conferences with YCST team and Cleary re: investigation status and next steps | B016B | 1.80 | 2,520.00 |
| 10/17/24 | JHUGH | Prepare for Holden interview for investigation | B016B | 1.00 | 1,400.00 |
| 10/17/24 | LBURC | Participate in interview of W. Holden and E. Heller and conduct follow-up re: same; review and revise Investigation summary report | B016B | 4.50 | 3,510.00 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date:         November 13, 2024
Invoice Number:             50056333
Matter Number:          103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/17/24 | LMCCR | Correspondence with J. Hughes re stock redemption | B016B | 0.10 | 70.50 |
| 10/17/24 | MNEIB | Prepare for W. Holden interview (.4); emails with L. Burcat and J. Hughes re: same (.1) | B016B | 0.50 | 497.50 |
| 10/17/24 | MNEIB | Participate in W. Holden interview | B016B | 1.00 | 995.00 |
| 10/17/24 | SGREE | Confer with J. Hughes re: update on investigation | B016B | 0.10 | 100.50 |
| 10/18/24 | JHUGH | Review materials from Spevak and Holden interviews | B016B | 0.70 | 980.00 |
| 10/18/24 | JHUGH | Begin reviewing investigation team memorandum and related material contracts discussed therein per L. Burcat | B016B | 1.00 | 1,400.00 |
| 10/18/24 | LBURC | Review interview notes and task sheet; review and revise Investigation summary report | B016B | 5.40 | 4,212.00 |
| 10/18/24 | LMCCR | Correspondence with L. Burcat and M. Neiburg re draft investigation report | B016B | 0.10 | 70.50 |
| 10/18/24 | MNEST | Detailed review of analysis regarding claims, causes of action, and related docs re: same (3.8); confer with YCST re: same (.5); review minutes from board meetings (.3) | B016B | 4.60 | 6,141.00 |
| 10/18/24 | SGREE | Review documents and correspondence related to investigation | B016B | 0.90 | 904.50 |
| 10/19/24 | JHUGH | Review draft of report and note potential changes to be made | B016B | 0.80 | 1,120.00 |
| 10/19/24 | JHUGH | Correspondence with investigation team re: status | B016B | 0.20 | 280.00 |
| 10/19/24 | JHUGH | Prepare notes from report for special committee interview | B016B | 0.80 | 1,120.00 |
| 10/19/24 | LBURC | Review email correspondence re: summary report and meeting and correspond re: same | B016B | 0.30 | 234.00 |
| 10/19/24 | LMCCR | Correspondence with YCST team re initial investigation summary report | B016B | 0.20 | 141.00 |
| 10/20/24 | JHUGH | Review company financials around redemptions, term loan in connection with investigation report | B016B | 0.80 | 1,120.00 |
| 10/20/24 | JHUGH | Continue preparation for special committee meeting | B016B | 0.50 | 700.00 |
| 10/20/24 | LMCCR | Correspondence with YCST team re initial investigation summary report | B016B | 0.10 | 70.50 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date:                November 13, 2024
Invoice Number:                      50056333
Matter Number:                   103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/21/24 | JHUGH | Follow up with investigation team and Cleary re: additional requests for information | B016B | 0.90 | 1,260.00 |
| 10/21/24 | JHUGH | Make final notations to current draft of report and coordinate with investigation team on sending to committee | B016B | 0.50 | 700.00 |
| 10/21/24 | JHUGH | Correspondence with investigation team re: further edits and revisions to initial summary report | B016B | 0.70 | 980.00 |
| 10/21/24 | LBURC | Prepare edits to Investigation Summary and Report; discuss Investigation with L. McCrery; reach out to T. Kessler re: requested documents | B016B | 3.10 | 2,418.00 |
| 10/21/24 | LMCCR | Correspondence with L. Burcat re T. Kessler investigation interview follow up questions | B016B | 0.10 | 70.50 |
| 10/21/24 | LMCCR | Call with L. Burcat re investigation interviews and report update | B016B | 0.80 | 564.00 |
| 10/21/24 | LMCCR | Review/edit special investigation summary and report | B016B | 2.00 | 1,410.00 |
| 10/21/24 | LMCCR | Correspondence with J. Hughes, L. Burcat, M. Nestor and M. Neiburg re investigation summary and report follow up | B016B | 0.40 | 282.00 |
| 10/21/24 | LMCCR | Call with L. Burcat and T. Kessler re investigation follow up questions | B016B | 0.10 | 70.50 |
| 10/21/24 | LMCCR | Call with L. Burcat re revisions to investigation summary and report | B016B | 0.80 | 564.00 |
| 10/21/24 | MNEIB | Emails with M. Nestor and J. Hughes re: investigation issues | B016B | 0.20 | 199.00 |
| 10/21/24 | MNEIB | Email from L. Burcat re: investigation issues | B016B | 0.10 | 99.50 |
| 10/21/24 | SGREE | Confer with M. Nestor re: update on investigation issues (.2); review draft report (.4) | B016B | 0.60 | 603.00 |
| 10/22/24 | JHUGH | Follow up with YCST investigation team on UCC objections | B016B | 0.80 | 1,120.00 |
| 10/22/24 | JHUGH | Review task sheet and coordinate with YCST team in revising and forward to special committee | B016B | 1.00 | 1,400.00 |
| 10/22/24 | JHUGH | Preparation for special committee meeting including review of creditor agreements, stock purchase agreements, TSAs, financials and board actions | B016B | 2.00 | 2,800.00 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date:                    November 13, 2024
Invoice Number:                          50056333
Matter Number:                      103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/22/24 | LBURC | Circulate notes from interview with W. Holden and E. Heller; review and update task sheet and circulate same; correspond re: TSA; review OCUC objection and prepare notes re: same | B016B | 5.00 | 3,900.00 |
| 10/22/24 | LMCCR | Correspondence with L. Burcat re W. Holden and E. Heller interview notes | B016B | 0.10 | 70.50 |
| 10/22/24 | LMCCR | Correspondence with J. Hughes and L. Burcat re auction and updates to investigation task sheet | B016B | 0.20 | 141.00 |
| 10/22/24 | LMCCR | Update investigation task sheet | B016B | 0.10 | 70.50 |
| 10/22/24 | LMCCR | Review W. Holden and E. Heller interview notes | B016B | 0.60 | 423.00 |
| 10/22/24 | LMCCR | Correspondence with J. Hughes and L. Burcat re comments to investigation summary report | B016B | 0.10 | 70.50 |
| 10/22/24 | LMCCR | Call with L. Burcat re investigation task sheet | B016B | 0.20 | 141.00 |
| 10/22/24 | MNEIB | Emails from J. Hughes and L. Burcat re: investigation and related issues | B016B | 0.20 | 199.00 |
| 10/23/24 | AZELK | Research re: NY statute of limitations in connection with investigation | B016B | 2.20 | 968.00 |
| 10/23/24 | JHUGH | Participate in call with special committee, YCST team re: investigation | B016B | 2.00 | 2,800.00 |
| 10/23/24 | JHUGH | Prepare for interview/reporting session with special committee and financial advisor | B016B | 1.30 | 1,820.00 |
| 10/23/24 | JHUGH | Follow up issues with YCST investigation team on documents, open issues, next steps, objections by UCC | B016B | 2.10 | 2,940.00 |
| 10/23/24 | LBURC | Prepare for, participate in, and conduct follow up for call with E. Pearlman and Portage Point Partners representatives to discuss Investigation; review valuation reports; review OCUC objection; discuss objection and reply with S. Greecher, M. Nestor, and J. Hughes; review email correspondence re: document requests and respond to same | B016B | 4.50 | 3,510.00 |
| 10/23/24 | LMCCR | Correspondence with J. Hughes and L. Burcat re investigation and sale objection follow up information | B016B | 0.20 | 141.00 |
| 10/23/24 | LMCCR | Attend investigation interview with YCST team and E. Pearlman | B016B | 1.90 | 1,339.50 |
| 10/23/24 | LMCCR | Conference with L. Burcat re investigation follow up | B016B | 0.20 | 141.00 |

Blink Holdings, Inc.                                    Invoice Date:          November 13, 2024
Billing Period through October 31, 2024                 Invoice Number:            50056333
                                                        Matter Number:          103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/23/24 | LMCCR | Correspondence with J. Hughes re: follow up on investigation topic | B016B | 0.10 | 70.50 |
| 10/23/24 | LMCCR | Correspondence with J. Hughes and M. Nestor re UCC objection analysis | B016B | 0.10 | 70.50 |
| 10/23/24 | LMCCR | Correspondence with A. Mielke and L. Burcat re additional documentation for deposition preparation | B016B | 0.40 | 282.00 |
| 10/23/24 | MNEIB | Emails with J. Hughes and M. Nestor re: investigation update | B016B | 0.20 | 199.00 |
| 10/23/24 | MNEST | Review materials and documents re: investigation (3.1); prepare for and confer with YCST team re: same (1.8) | B016B | 4.90 | 6,541.50 |
| 10/23/24 | SGREE | Participate in meeting with M. Pearlman and YCST team re: investigation review (1.8); follow up with J. Hughes, L. Burcat and M. Nestor re: same (.2) | B016B | 2.00 | 2,010.00 |
| 10/24/24 | AZELK | Draft email respond re: NY statute of limitations | B016B | 0.50 | 220.00 |
| 10/24/24 | AZELK | Continued research re: NY statute of limitations in connection with investigation | B016B | 1.30 | 572.00 |
| 10/24/24 | JHUGH | Follow up work on investigation and addressing points re: statute of limitations and other creditor committee issues | B016B | 1.40 | 1,960.00 |
| 10/24/24 | JHUGH | Conference with Cleary and L. Burcat re: follow up issues for investigation | B016B | 0.50 | 700.00 |
| 10/24/24 | JHUGH | Work with investigation team, company, company agents re: documents related to investigation | B016B | 1.90 | 2,660.00 |
| 10/24/24 | LBURC | Review valuation reports and prepare notes re: asset valuation; discuss potential claims on call with J. Hughes and T. Kessler; discuss matter with L. McCrery | B016B | 2.00 | 1,560.00 |
| 10/24/24 | LMCCR | Correspondence with J. Hughes and T. Kessler re follow up concerning investigation topics | B016B | 0.30 | 211.50 |
| 10/24/24 | LMCCR | Correspondence with L. Burcat re Cleary UCC document production | B016B | 0.10 | 70.50 |
| 10/24/24 | LMCCR | Correspondence with S. Canna re: valuation topic (.1); review same (.2) | B016B | 0.30 | 211.50 |
| 10/24/24 | LMCCR | Conference with J. Hughes and L. Burcat re: T. Kessler on investigation follow-up on investigation topic | B016B | 0.50 | 352.50 |
| 10/24/24 | LMCCR | Conference with L. Burcat and J. Hughes re: valuation and follow up on investigation topics | B016B | 0.20 | 141.00 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date:           November 13, 2024
Invoice Number:              50056333
Matter Number:          103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/24/24 | LMCCR | Correspondence with J. Hughes re: follow up on additional information related to investigation topic | B016B | 0.20 | 141.00 |
| 10/25/24 | JHUGH | Follow up on open issues to be addressed in investigation analysis with YCST team | B016B | 1.60 | 2,240.00 |
| 10/25/24 | LBURC | Review terms of agreements; prepare updates to Investigation Report | B016B | 2.90 | 2,262.00 |
| 10/25/24 | LMCCR | Correspondence with L. Burcat re: investigation topics | B016B | 0.20 | 141.00 |
| 10/25/24 | LMCCR | Correspondence with J. Hughes and A. Zelko re Uniform Voidable Transaction Act analysis | B016B | 0.20 | 141.00 |
| 10/25/24 | LMCCR | Call with L. Burcat re: preferred shares and stock redemption analysis and updates to report | B016B | 0.20 | 141.00 |
| 10/25/24 | MNEST | Continue review of investigation materials | B016B | 2.80 | 3,738.00 |
| 10/26/24 | JHUGH | Memo from Portage re: analysis of company investments | B016B | 0.10 | 140.00 |
| 10/26/24 | JHUGH | Review draft of report in connection with open issues to be addressed and amended | B016B | 0.50 | 700.00 |
| 10/27/24 | JHUGH | Review company financials in connection with various transactions and statute of limitations issues | B016B | 0.70 | 980.00 |
| 10/27/24 | LBURC | Prepare updates to Investigation Summary and Report | B016B | 0.60 | 468.00 |
| 10/28/24 | JHUGH | Review most recent draft on investigation task sheet and sample summary committee reports on investigation conclusion / process | B016B | 0.80 | 1,120.00 |
| 10/28/24 | LBURC | Prepare updates to Investigation Summary and Report; prepare chart detailing responses to objection | B016B | 7.00 | 5,460.00 |
| 10/28/24 | LMCCR | Correspondence with L. Burcat re updated investigation report and sale objection analysis | B016B | 0.20 | 141.00 |
| 10/30/24 | AZELK | Research re: fiduciary duty and party's rights in connection with investigation | B016B | 1.00 | 440.00 |
| 10/30/24 | JHUGH | Work with investigation team on report and task sheet for further revisions and additions to be made and review docs necessary to further supplement report | B016B | 1.20 | 1,680.00 |
| 10/30/24 | LBURC | Prepare updates to investigation summary report | B016B | 3.00 | 2,340.00 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date:                  November 13, 2024
Invoice Number:                       50056333
Matter Number:                     103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/30/24 | LMCCR | Review/edit investigation summary and report; conference with L. Burcat re same (1.0) | B016B | 1.10 | 775.50 |
| 10/30/24 | LMCCR | Correspondence with L. Burcat and A. Zelko re investigation report | B016B | 0.10 | 70.50 |
| 10/31/24 | JHUGH | Work with co-counsel and YCST team re: next steps / open issues on investigation | B016B | 1.20 | 1,680.00 |
| 10/31/24 | JHUGH | Review current drafts of materials on investigation | B016B | 0.70 | 980.00 |
| 10/31/24 | JHUGH | Conference with S. Greecher re: status and next steps | B016B | 0.20 | 280.00 |
| 10/31/24 | LMCCR | Correspondence with L. Burcat re status of updated investigation report and task sheet | B016B | 0.20 | 141.00 |
| 10/31/24 | LMCCR | Review/edit investigation summary and report | B016B | 3.50 | 2,467.50 |
| 10/01/24 | AMIEL | Emails with YCST team and UST office re: fee guidelines | B017 | 0.10 | 78.00 |
| 10/02/24 | AMIEL | Review and revise staffing report (.1); emails with YCST team and PPP team re: same (.1) | B017 | 0.20 | 156.00 |
| 10/02/24 | RLAMB | Correspond with A. Mielke, T. Powell, and Portage team regarding Portage staffing report | B017 | 0.20 | 106.00 |
| 10/02/24 | RLAMB | Review and revise Portage staffing report | B017 | 0.20 | 106.00 |
| 10/03/24 | AMIEL | Emails with YCST team and PPP team re: staffing report (.1); review same (.1) | B017 | 0.20 | 156.00 |
| 10/03/24 | RLAMB | Finalize Portage staffing report for filing | B017 | 0.20 | 106.00 |
| 10/05/24 | AMIEL | Emails with PPP team re: staffing report | B017 | 0.10 | 78.00 |
| 10/07/24 | DLASK | Finalize for filing and coordinate service of monthly staffing and compensation report for Triple P RTS | B017 | 0.40 | 154.00 |
| 10/07/24 | RLAMB | Finalize Portage staffing report for filing | B017 | 0.20 | 106.00 |
| 10/08/24 | ALEE | Email correspondence with A. Mielke, M. La Marca and M. Devjani re: OCP objection deadlines | B017 | 0.20 | 95.00 |
| 10/08/24 | AMIEL | Review revised supplemental retention declaration and coordinate for filing (.1); emails with YCST team and Moelis team re: same (.1); confer with J. Weiss re: same (.1) | B017 | 0.30 | 234.00 |

Blink Holdings, Inc.

Billing Period through October 31, 2024

Invoice Date:             November 13, 2024
Invoice Number:                   50056333
Matter Number:               103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/08/24 | AMIEL | Emails with A. Lee re: OCP retention | B017 | 0.10 | 78.00 |
| 10/08/24 | AMIEL | Review supplemental declaration in support of retention and consider issues re: same (.1); emails with YCST team and Moelis team re: same (.1) | B017 | 0.20 | 156.00 |
| 10/08/24 | SGREE | Emails with A. Mielke (.1) and counsel to Moelis (.1) re: supplemental disclosure declaration | B017 | 0.20 | 201.00 |
| 10/09/24 | AMIEL | Emails with Moelis team and YCST team re: fee application | B017 | 0.10 | 78.00 |
| 10/09/24 | TPOWE | Analyzing and Reviewing Moelis Combined 1st and 2nd Fee App | B017 | 0.80 | 504.00 |
| 10/10/24 | ALEE | Email correspondence with W. Countryman, Jr. re: DLA Piper OCP declaration | B017 | 0.20 | 95.00 |
| 10/14/24 | AMIEL | Review Moelis fee application (.1); emails with T. Powell re: same (.1) | B017 | 0.20 | 156.00 |
| 10/14/24 | AMIEL | Emails with D. Laskin and S. Greecher re: fee application | B017 | 0.10 | 78.00 |
| 10/14/24 | DLASK | Finalize for filing, file certificate of no objection for Young Conaway's 1st fee application | B017 | 0.40 | 154.00 |
| 10/14/24 | DLASK | Prepare certificate of no objection for Young Conaway's 1st fee application | B017 | 0.20 | 77.00 |
| 10/15/24 | AMIEL | Emails with claims agent re: professional fee escrow | B017 | 0.10 | 78.00 |
| 10/15/24 | DLASK | Finalize for filing and coordinate service of Moelis's 1st fee application | B017 | 0.40 | 154.00 |
| 10/15/24 | RLAMB | Correspond with Epiq team and A. Mielke regarding fee applications | B017 | 0.10 | 53.00 |
| 10/15/24 | SGREE | Confer with T. Powell re: monthly fee application filing issues | B017 | 0.10 | 100.50 |
| 10/15/24 | TPOWE | Analyzing, Reviewing, and filing Moelis Combined 1st and 2nd Fee App and Notice | B017 | 0.40 | 252.00 |
| 10/18/24 | RLAMB | Correspond with client, A. Mielke, S. Greecher, and M. Nestor regarding ordinary course professionals | B017 | 0.10 | 53.00 |
| 10/18/24 | SGREE | Emails with counsel to Equinox and YCST team re: retention question | B017 | 0.20 | 201.00 |
| 10/21/24 | AMIEL | Emails with Moelis team and YCST team re: fee application | B017 | 0.10 | 78.00 |
| 10/22/24 | DLASK | Draft 1st interim fee application for debtors' professionals | B017 | 0.70 | 269.50 |

Blink Holdings, Inc.                                    Invoice Date:        November 13, 2024
Billing Period through October 31, 2024     Invoice Number:              50056333
                                                            Matter Number:           103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/23/24 | RLAMB | Correspond with S. Canna, A. Mielke, and B. Carver regarding ordinary course professionals | B017 | 0.10 | 53.00 |
| 10/30/24 | ALEE | Draft notice of second supplemental OCP list | B017 | 0.50 | 237.50 |
| 10/30/24 | AMIEL | Emails with regulatory counsel re: budget and retention | B017 | 0.20 | 156.00 |
| 10/08/24 | SGREE | Begin to review and revise time entry exhibit for Young Conaway September monthly fee application for privilege, accuracy, and compliance with Local Rules | B018 | 2.50 | 2,512.50 |
| 10/09/24 | SGREE | Continue to review and revise time entry exhibit for Young Conaway September monthly fee application for privilege, accuracy, and compliance with Local Rules | B018 | 1.30 | 1,306.50 |
| 10/10/24 | SGREE | Continue to review and revise time entry exhibit for Young Conaway September monthly fee application for privilege, accuracy, and compliance with Local Rules | B018 | 0.90 | 904.50 |
| 10/15/24 | AMIEL | Emails with YCST team re: fee application | B018 | 0.10 | 78.00 |
| 10/16/24 | DLASK | Draft Young Conaway's fee application for September | B018 | 1.40 | 539.00 |
| 10/17/24 | AMIEL | Emails with YCST team re: fee application | B018 | 0.10 | 78.00 |
| 10/17/24 | DLASK | Finalize for filing and coordinate service of Young Conaway's 2nd fee application for September | B018 | 0.40 | 154.00 |
| 10/17/24 | DLASK | Prepare cumulative fees and expenses chart for Young Conaway fee applications | B018 | 0.70 | 269.50 |
| 10/17/24 | SGREE | Review and execute Young Conaway 2nd fee application (.2); emails with D. Laskin re: same (.1) | B018 | 0.30 | 301.50 |
| 10/23/24 | MNEIB | Non-working travel from NYC to Wilmington following A. Swift deposition (billed at half time) | B019 | 1.60 | 1,592.00 |
| 10/28/24 | AMIEL | Travel to auction (billed at half time) | B019 | 1.00 | 780.00 |
| 10/28/24 | CGREA | Travel to auction in NY (billed at half time) | B019 | 1.30 | 1,820.00 |
| 10/28/24 | LMCCR | Travel to New York for auction (billed at half time) | B019 | 1.00 | 705.00 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date:                    November 13, 2024
Invoice Number:                        50056333
Matter Number:                    103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 10/28/24 | SGREE | Travel to NY to participate in auction [BILLED AT 1/2 TIME] | B019 | 1.50 | 1,507.50 |
| 10/29/24 | AMIEL | Travel from NYC to Wilmington (billed at half time) | B019 | 1.50 | 1,170.00 |
| 10/29/24 | CGREA | Travel to and from auction in NY (billed at half time) | B019 | 3.00 | 4,200.00 |
| 10/29/24 | LMCCR | Travel to Blink auction (.4); travel home from Blink auction (twice) (3.1) (billed at half time) | B019 | 1.80 | 1,269.00 |
| 10/30/24 | CGREA | Travel to and from NY for auction (billed at half time) | B019 | 1.10 | 1,540.00 |
| 10/30/24 | SGREE | Travel from NY after conclusion of auction [BILLED AT 1/2 TIME] | B019 | 1.00 | 1,005.00 |
| 10/01/24 | AMIEL | Emails with PPP team and utility counsel re: services demand | B020 | 0.10 | 78.00 |
| 10/07/24 | AMIEL | Emails with J. Russell re: termination demand | B020 | 0.10 | 78.00 |
| 10/16/24 | AMIEL | Emails with PPP Team and counsel for utilities re: termination demands | B020 | 0.10 | 78.00 |
| 10/16/24 | RLAMB | Correspond with S. Canna and A. Mielke regarding utility provider | B020 | 0.10 | 53.00 |
| 10/25/24 | SGREE | Emails with B. Carver (.1) and company counsel (.1) re: ConEd utility notice received | B020 | 0.20 | 201.00 |
| 10/30/24 | AMIEL | Emails with S. Greecher re: relief from stay issue | B020 | 0.10 | 78.00 |
| | | | **Total** | **1,124.30** | **$1,002,056.00** |

Blink Holdings, Inc.
Billing Period through October 31, 2024

| | | |
|---|---|---|
| Invoice Date: | November 13, 2024 |
| Invoice Number: | 50056333 |
| Matter Number: | 103829.1001 |

**Timekeeper Summary**

| Initials | Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| AMIEL | Allison S. Mielke | Associate | 180.60 | 780.00 | 140,868.00 |
| AZELK | Amber J. Zelko | Associate | 5.00 | 440.00 | 2,200.00 |
| ALEE | Andrew M. Lee | Associate | 14.80 | 475.00 | 7,030.00 |
| BCARV | Benjamin C. Carver | Associate | 72.30 | 455.00 | 32,896.50 |
| CLAMB | Christopher M. Lambe | Associate | 36.30 | 630.00 | 22,869.00 |
| CGREA | Craig D. Grear | Partner | 77.20 | 1,400.00 | 108,080.00 |
| DMCOL | Daniel M. Cole | Associate | 6.10 | 595.00 | 3,629.50 |
| DTRAG | Daniel Trager | Associate | 3.70 | 565.00 | 2,090.50 |
| DLASK | Debbie Laskin | Paralegal | 21.20 | 385.00 | 8,162.00 |
| JHUGH | James P. Hughes | Partner | 56.10 | 1,400.00 | 78,540.00 |
| JREEF | Jennifer E. Reefe | Associate | 3.30 | 455.00 | 1,501.50 |
| LMCCR | Lauren McCrery | Associate | 113.80 | 705.00 | 80,229.00 |
| LBURC | Leah E. Burcat | Associate | 63.30 | 780.00 | 49,374.00 |
| MNEST | Michael R. Nestor | Partner | 95.80 | 1,335.00 | 127,893.00 |
| MNEIB | Michael S. Neiburg | Partner | 91.40 | 995.00 | 90,943.00 |
| MFRAT | Monica Fratticci | Paralegal | 0.10 | 185.00 | 18.50 |
| RLAMB | Rebecca L. Lamb | Associate | 66.60 | 530.00 | 35,298.00 |
| SGREE | Sean T. Greecher | Partner | 197.10 | 1,005.00 | 198,085.50 |
| TPOWE | Timothy R. Powell | Associate | 19.60 | 630.00 | 12,348.00 |
| **Total** | | | **1,124.30** | | **$1,002,056.00** |

| Blink Holdings, Inc. | Invoice Date: | November 13, 2024 |
|---|---|---|
| Billing Period through October 31, 2024 | Invoice Number: | 50056333 |
| | Matter Number: | 103829.1001 |

## Task Summary

### Task Code:B001 — Case Administration

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Associate | 1.20 | 780.00 | 936.00 |
| Rebecca L. Lamb | Associate | 2.10 | 530.00 | 1,113.00 |
| Debbie Laskin | Paralegal | 3.40 | 385.00 | 1,309.00 |
| Monica Fratticci | Paralegal | 0.10 | 185.00 | 18.50 |
| **Total** | | **6.80** | | **3,376.50** |

### Task Code:B002 — Court Hearings

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Michael R. Nestor | Partner | 5.40 | 1,335.00 | 7,209.00 |
| Rebecca L. Lamb | Associate | 0.10 | 530.00 | 53.00 |
| Debbie Laskin | Paralegal | 2.50 | 385.00 | 962.50 |
| **Total** | | **8.00** | | **8,224.50** |

### Task Code:B003 — Cash Collateral/DIP Financing

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Michael R. Nestor | Partner | 0.80 | 1,335.00 | 1,068.00 |
| Michael S. Neiburg | Partner | 19.40 | 995.00 | 19,303.00 |
| Sean T. Greecher | Partner | 7.60 | 1,005.00 | 7,638.00 |
| Allison S. Mielke | Associate | 9.90 | 780.00 | 7,722.00 |
| Benjamin C. Carver | Associate | 9.70 | 455.00 | 4,413.50 |
| Christopher M. Lambe | Associate | 5.30 | 630.00 | 3,339.00 |
| **Total** | | **52.70** | | **43,483.50** |

### Task Code:B004 — Schedules & Statements, U.S. Trustee Reports

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Associate | 1.90 | 780.00 | 1,482.00 |
| Rebecca L. Lamb | Associate | 0.10 | 530.00 | 53.00 |
| Timothy R. Powell | Associate | 2.50 | 630.00 | 1,575.00 |
| Debbie Laskin | Paralegal | 0.80 | 385.00 | 308.00 |
| **Total** | | **5.30** | | **3,418.00** |

| Blink Holdings, Inc. | Invoice Date: | November 13, 2024 |
| Billing Period through October 31, 2024 | Invoice Number: | 50056333 |
| | Matter Number: | 103829.1001 |

### Task Code:B005      Lease/Executory Contract Issues

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Michael R. Nestor | Partner | 1.90 | 1,335.00 | 2,536.50 |
| Sean T. Greecher | Partner | 7.10 | 1,005.00 | 7,135.50 |
| Allison S. Mielke | Associate | 4.70 | 780.00 | 3,666.00 |
| Andrew M. Lee | Associate | 3.70 | 475.00 | 1,757.50 |
| Benjamin C. Carver | Associate | 3.00 | 455.00 | 1,365.00 |
| Rebecca L. Lamb | Associate | 1.10 | 530.00 | 583.00 |
| Timothy R. Powell | Associate | 7.10 | 630.00 | 4,473.00 |
| **Total** | | **28.60** | | **21,516.50** |

### Task Code:B006      Use, Sale or Lease of Property (363 issues)

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Craig D. Grear | Partner | 71.80 | 1,400.00 | 100,520.00 |
| James P. Hughes | Partner | 3.50 | 1,400.00 | 4,900.00 |
| Michael R. Nestor | Partner | 54.00 | 1,335.00 | 72,090.00 |
| Michael S. Neiburg | Partner | 58.20 | 995.00 | 57,909.00 |
| Sean T. Greecher | Partner | 144.60 | 1,005.00 | 145,323.00 |
| Allison S. Mielke | Associate | 129.70 | 780.00 | 101,166.00 |
| Andrew M. Lee | Associate | 8.90 | 475.00 | 4,227.50 |
| Benjamin C. Carver | Associate | 52.80 | 455.00 | 24,024.00 |
| Christopher M. Lambe | Associate | 29.70 | 630.00 | 18,711.00 |
| Daniel M. Cole | Associate | 6.10 | 595.00 | 3,629.50 |
| Daniel Trager | Associate | 3.70 | 565.00 | 2,090.50 |
| Jennifer E. Reefe | Associate | 3.30 | 455.00 | 1,501.50 |
| Lauren McCrery | Associate | 66.80 | 705.00 | 47,094.00 |
| Leah E. Burcat | Associate | 2.70 | 780.00 | 2,106.00 |
| Rebecca L. Lamb | Associate | 48.50 | 530.00 | 25,705.00 |
| Timothy R. Powell | Associate | 5.30 | 630.00 | 3,339.00 |
| Debbie Laskin | Paralegal | 5.90 | 385.00 | 2,271.50 |
| **Total** | | **695.50** | | **616,607.50** |

### Task Code:B007      Claims Analysis, Objections and Resolutions

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Sean T. Greecher | Partner | 3.20 | 1,005.00 | 3,216.00 |
| Allison S. Mielke | Associate | 1.60 | 780.00 | 1,248.00 |
| Christopher M. Lambe | Associate | 0.70 | 630.00 | 441.00 |
| Rebecca L. Lamb | Associate | 2.30 | 530.00 | 1,219.00 |
| Timothy R. Powell | Associate | 0.40 | 630.00 | 252.00 |
| Debbie Laskin | Paralegal | 0.40 | 385.00 | 154.00 |
| **Total** | | **8.60** | | **6,530.00** |

Blink Holdings, Inc.
Billing Period through October 31, 2024

| | | | | |
|---|---|---|---|---|
| Invoice Date: | | | | November 13, 2024 |
| Invoice Number: | | | | 50056333 |
| Matter Number: | | | | 103829.1001 |

**Task Code:B008**          **Meetings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Michael R. Nestor | Partner | 4.40 | 1,335.00 | 5,874.00 |
| Sean T. Greecher | Partner | 5.20 | 1,005.00 | 5,226.00 |
| Allison S. Mielke | Associate | 7.20 | 780.00 | 5,616.00 |
| Andrew M. Lee | Associate | 0.60 | 475.00 | 285.00 |
| Benjamin C. Carver | Associate | 0.90 | 455.00 | 409.50 |
| Christopher M. Lambe | Associate | 0.60 | 630.00 | 378.00 |
| Timothy R. Powell | Associate | 0.60 | 630.00 | 378.00 |
| **Total** | | **19.50** | | **18,166.50** |

**Task Code:B009**          **Stay Relief Matters**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Sean T. Greecher | Partner | 1.80 | 1,005.00 | 1,809.00 |
| Allison S. Mielke | Associate | 0.10 | 780.00 | 78.00 |
| Rebecca L. Lamb | Associate | 0.50 | 530.00 | 265.00 |
| **Total** | | **2.40** | | **2,152.00** |

**Task Code:B011**          **Other Adversary Proceedings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Michael R. Nestor | Partner | 1.40 | 1,335.00 | 1,869.00 |
| Sean T. Greecher | Partner | 0.40 | 1,005.00 | 402.00 |
| Allison S. Mielke | Associate | 0.50 | 780.00 | 390.00 |
| Rebecca L. Lamb | Associate | 2.20 | 530.00 | 1,166.00 |
| **Total** | | **4.50** | | **3,827.00** |

**Task Code:B012**          **Plan and Disclosure Statement**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Michael R. Nestor | Partner | 7.20 | 1,335.00 | 9,612.00 |
| Sean T. Greecher | Partner | 5.50 | 1,005.00 | 5,527.50 |
| Allison S. Mielke | Associate | 11.00 | 780.00 | 8,580.00 |
| Andrew M. Lee | Associate | 0.70 | 475.00 | 332.50 |
| Rebecca L. Lamb | Associate | 8.20 | 530.00 | 4,346.00 |
| Debbie Laskin | Paralegal | 3.00 | 385.00 | 1,155.00 |
| **Total** | | **35.60** | | **29,553.00** |

| Blink Holdings, Inc. | | Invoice Date: | November 13, 2024 |
| Billing Period through October 31, 2024 | | Invoice Number: | 50056333 |
| | | Matter Number: | 103829.1001 |

### Task Code:B013      Creditor Inquiries

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Sean T. Greecher | Partner | 0.20 | 1,005.00 | 201.00 |
| Allison S. Mielke | Associate | 1.80 | 780.00 | 1,404.00 |
| Benjamin C. Carver | Associate | 0.80 | 455.00 | 364.00 |
| Rebecca L. Lamb | Associate | 0.30 | 530.00 | 159.00 |
| Debbie Laskin | Paralegal | 0.60 | 385.00 | 231.00 |
| **Total** | | **3.70** | | **2,359.00** |

### Task Code:B014      General Corporate Matters

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Michael R. Nestor | Partner | 3.40 | 1,335.00 | 4,539.00 |
| Sean T. Greecher | Partner | 5.40 | 1,005.00 | 5,427.00 |
| Allison S. Mielke | Associate | 4.40 | 780.00 | 3,432.00 |
| Benjamin C. Carver | Associate | 5.10 | 455.00 | 2,320.50 |
| **Total** | | **18.30** | | **15,718.50** |

### Task Code:B015      Employee Matters

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Sean T. Greecher | Partner | 3.20 | 1,005.00 | 3,216.00 |
| Allison S. Mielke | Associate | 0.80 | 780.00 | 624.00 |
| Timothy R. Powell | Associate | 2.50 | 630.00 | 1,575.00 |
| **Total** | | **6.50** | | **5,415.00** |

### Task Code:B016B      Special Commitiee Investigation

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| James P. Hughes | Partner | 52.60 | 1,400.00 | 73,640.00 |
| Michael R. Nestor | Partner | 17.30 | 1,335.00 | 23,095.50 |
| Michael S. Neiburg | Partner | 12.20 | 995.00 | 12,139.00 |
| Sean T. Greecher | Partner | 4.70 | 1,005.00 | 4,723.50 |
| Allison S. Mielke | Associate | 0.70 | 780.00 | 546.00 |
| Amber J. Zelko | Associate | 5.00 | 440.00 | 2,200.00 |
| Lauren McCrery | Associate | 44.20 | 705.00 | 31,161.00 |
| Leah E. Burcat | Associate | 60.60 | 780.00 | 47,268.00 |
| **Total** | | **197.30** | | **194,773.00** |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date:            November 13, 2024
Invoice Number:                  50056333
Matter Number:               103829.1001

### Task Code:B017 — Retention of Professionals/Fee Issues

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Sean T. Greecher | Partner | 0.50 | 1,005.00 | 502.50 |
| Allison S. Mielke | Associate | 2.00 | 780.00 | 1,560.00 |
| Andrew M. Lee | Associate | 0.90 | 475.00 | 427.50 |
| Rebecca L. Lamb | Associate | 1.10 | 530.00 | 583.00 |
| Timothy R. Powell | Associate | 1.20 | 630.00 | 756.00 |
| Debbie Laskin | Paralegal | 2.10 | 385.00 | 808.50 |
| **Total** | | **7.80** | | **4,637.50** |

### Task Code:B018 — Fee Application Preparation

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Sean T. Greecher | Partner | 5.00 | 1,005.00 | 5,025.00 |
| Allison S. Mielke | Associate | 0.20 | 780.00 | 156.00 |
| Debbie Laskin | Paralegal | 2.50 | 385.00 | 962.50 |
| **Total** | | **7.70** | | **6,143.50** |

### Task Code:B019 — Travel

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Craig D. Grear | Partner | 5.40 | 1,400.00 | 7,560.00 |
| Michael S. Neiburg | Partner | 1.60 | 995.00 | 1,592.00 |
| Sean T. Greecher | Partner | 2.50 | 1,005.00 | 2,512.50 |
| Allison S. Mielke | Associate | 2.50 | 780.00 | 1,950.00 |
| Lauren McCrery | Associate | 2.80 | 705.00 | 1,974.00 |
| **Total** | | **14.80** | | **15,588.50** |

### Task Code:B020 — Utility Services

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Sean T. Greecher | Partner | 0.20 | 1,005.00 | 201.00 |
| Allison S. Mielke | Associate | 0.40 | 780.00 | 312.00 |
| Rebecca L. Lamb | Associate | 0.10 | 530.00 | 53.00 |
| **Total** | | **0.70** | | **566.00** |

## **EXHIBIT B**

**Expenses**

| | | | |
|---|---|---|---|
| Blink Holdings, Inc. | Invoice Date: | | November 13, 2024 |
| Billing Period through October 31, 2024 | Invoice Number: | | 50056333 |
| | Matter Number: | | 103829.1001 |

**Cost Detail**

| Date | Description | Quantity | Amount |
|------|-------------|---------:|-------:|
| 09/09/24 | Parcels, Inc. - Parcels Inc. YCST 1105937 | 1.00 | 50.00 |
| 10/04/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 10/07/24 | Photocopy Charges Duplication BW | 13.00 | 1.30 |
| 10/07/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 10/07/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 10/07/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 10/07/24 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 10/07/24 | Docket Retrieval / Search | 11.00 | 1.10 |
| 10/07/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 10/07/24 | Docket Retrieval / Search | 8.00 | 0.80 |
| 10/07/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 10/07/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 10/07/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 10/07/24 | Photocopy Charges Duplication BW | 105.00 | 10.50 |
| 10/07/24 | Docket Retrieval / Search | 21.00 | 2.10 |
| 10/07/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 10/07/24 | Photocopy Charges Duplication BW | 115.00 | 11.50 |
| 10/08/24 | Photocopy Charges Duplication BW | 128.00 | 12.80 |
| 10/08/24 | Computerized Legal Research Westlaw Search by: CARVER,BENJAMIN | 12.00 | 40.90 |
| 10/08/24 | Reliable Wilmington - Deposition/Transcript Transcript invoice of 9/10/24 Blink hearing | 1.00 | 584.00 |
| 10/11/24 | Photocopy Charges Duplication BW | 48.00 | 4.80 |
| 10/14/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 10/14/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 10/14/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 10/15/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 10/15/24 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 10/15/24 | Photocopy Charges Duplication BW | 23.00 | 2.30 |
| 10/15/24 | Computerized Legal Research Westlaw Search by: POWELL,TIMOTHY | 6.00 | 20.45 |
| 10/15/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 10/16/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 10/16/24 | Photocopy Charges Duplication BW | 115.00 | 11.50 |
| 10/16/24 | Docket Retrieval / Search | 7.00 | 0.70 |
| 10/16/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 10/16/24 | Docket Retrieval / Search | 10.00 | 1.00 |
| 10/16/24 | Docket Retrieval / Search | 2.00 | 0.20 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date:              November 13, 2024
Invoice Number:                   50056333
Matter Number:               103829.1001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 10/16/24 | Computerized Legal Research Westlaw Search by: CARVER,BENJAMIN | 14.00 | 47.72 |
| 10/16/24 | Docket Retrieval / Search | 3.00 | 0.30 |
| 10/18/24 | Photocopy Charges Duplication BW | 24.00 | 2.40 |
| 10/21/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 10/22/24 | Docket Retrieval / Search | 30.00 | 3.00 |
| 10/22/24 | Photocopy Charges Duplication BW | 31.00 | 3.10 |
| 10/22/24 | Photocopy Charges Duplication BW | 38.00 | 3.80 |
| 10/22/24 | Color Photocopy Charges Duplication Color | 7.00 | 5.60 |
| 10/22/24 | Photocopy Charges Duplication BW | 38.00 | 3.80 |
| 10/22/24 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 10/22/24 | Docket Retrieval / Search | 2.00 | 0.20 |
| 10/22/24 | Docket Retrieval / Search | 1.00 | 0.10 |
| 10/23/24 | Photocopy Charges Duplication BW | 79.00 | 7.90 |
| 10/23/24 | Computerized Legal Research Westlaw Search by: ZELKO , AMBER | 30.00 | 102.25 |
| 10/23/24 | Color Photocopy Charges Duplication Color | 79.00 | 63.20 |
| 10/24/24 | Photocopy Charges Duplication BW | 127.00 | 12.70 |
| 10/24/24 | Computerized Legal Research Westlaw Search by: ZELKO , AMBER | 36.00 | 122.70 |
| 10/24/24 | Computerized Legal Research Westlaw Search by: POWELL,TIMOTHY | 10.00 | 34.08 |
| 10/24/24 | Photocopy Charges Duplication BW | 128.00 | 12.80 |
| 10/25/24 | Computerized Legal Research Westlaw Search by: CARVER,BENJAMIN | 25.00 | 85.21 |
| 10/29/24 | Computerized Legal Research Westlaw Search by: BURCAT,LEAH | 6.00 | 20.45 |
| 10/30/24 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 10/31/24 | Photocopy Charges Duplication BW | 32.00 | 3.20 |
| 10/31/24 | Photocopy Charges Duplication BW | 3,918.00 | 391.80 |
| 10/31/24 | Photocopy Charges Duplication BW | 66.00 | 6.60 |
| 10/31/24 | Photocopy Charges Duplication BW | 28.00 | 2.80 |
| 10/31/24 | Allison S. Mielke - Car/Bus/Subway Travel Car service from New York to Delaware for Blink Sale Auction (103829.1001) on 10/28/24 | 1.00 | 1,170.04 |
| 10/31/24 | Timothy R. Powell - Hotel/Lodging Blink Auction 10/28-10/29 Hilton Garden Inn New York one night stay on 10/28 $920.35 | 1.00 | 920.35 |
| 10/31/24 | Timothy R. Powell - Air/Rail Travel Blink Auction 10/28-10/29 Amtrak one-way tickets to/from NYC on 10/28 and 10/29 ($436.00) | 1.00 | 436.00 |

Blink Holdings, Inc.
Billing Period through October 31, 2024

Invoice Date:                    November 13, 2024
Invoice Number:                         50056333
Matter Number:                      103829.1001

| **Date** | **Description** | **Quantity** | **Amount** |
|---|---|---|---|
| 10/31/24 | Timothy R. Powell - Car/Bus/Subway Travel Blink Auction 10/28-10/29 UBER travel to/from train stations in Philadelphia and in NYC ($45.89) | 1.00 | 45.89 |
| 10/31/24 | Photocopy Charges Duplication BW | 13.00 | 1.30 |
| 10/31/24 | Photocopy Charges Duplication BW | 103.00 | 10.30 |
| 10/31/24 | Photocopy Charges Duplication BW | 12.00 | 1.20 |
| 10/31/24 | Photocopy Charges Duplication BW | 27.00 | 2.70 |
| 10/31/24 | Photocopy Charges Duplication BW | 36.00 | 3.60 |
| 10/31/24 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 10/31/24 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 10/31/24 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 10/31/24 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 10/31/24 | Photocopy Charges Duplication BW | 49.00 | 4.90 |
| 10/31/24 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 10/31/24 | Photocopy Charges Duplication BW | 78.00 | 7.80 |
| 10/31/24 | Photocopy Charges Duplication BW | 42.00 | 4.20 |
| 10/31/24 | Allison S. Mielke - Car/Bus/Subway Travel Car service from Philadelphia to Wilmington for Blink Sale Auction (103829.1001) on my 10/29/24 | 1.00 | 210.40 |

**Total**                                           **$4,525.34**

Blink Holdings, Inc.
Billing Period through October 31, 2024

| | |
|---|---|
| Invoice Date: | November 13, 2024 |
| Invoice Number: | 50056333 |
| Matter Number: | 103829.1001 |

**Cost Summary**

| <u>Description</u> | <u>Amount</u> |
|---|---:|
| Air/Rail Travel | 436.00 |
| Car/Bus/Subway Travel | 1,426.33 |
| Computerized Legal Research -WESTLAW | 473.76 |
| Delivery / Courier | 50.00 |
| Deposition/Transcript | 584.00 |
| Docket Retrieval / Search | 18.40 |
| Hotel/Lodging | 920.35 |
| Reproduction Charges | 616.50 |
| **Total** | **$4,525.34** |