**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| In re: | Chapter 11 |
|---|---|
| BLINK HOLDINGS, INC., *et al.*,[1] | Case No. 24-11686 (JKS) |
| Debtors. | (Jointly Administered) |
| | **Ref. Docket Nos. 81, 348, & 611** |

# NOTICE OF DESIGNATION OF ASSUMED AND RESERVED AGREEMENTS

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

On August 16, 2024, the above-captioned debtors and debtors-in-possession (collectively, the "**Debtors**") filed the *Debtors' Motion for Entry of Orders (I)(A) Approving Certain Bidding Procedures and the Form and Manner of Notice Thereof, (B) Scheduling an Auction and a Hearing on the Approval of the Sale of All of Substantially All of the Debtors' Assets, (C) Establishing Certain Assumption and Assignment Procedures and Approving Manner of Notice Thereof, and (D) Granting Related Relief; and (II)(A) Authorizing and Approving the Debtors' Entry into an Asset Purchase Agreement, (B) Authorizing the Sale of All or Substantially All of the Debtors' Assets Free and Clear of All Encumbrances, (C) Approving the Assumption and Assignment of the Assumed Contracts, and (D) Granting Related Relief* [Docket No. 81] (the "**Bidding Procedures Motion**").

On September 10, 2024, the United States Bankruptcy Court for the District of Delaware (the "**Court**") entered an order [Docket No. 348] approving the relief requested in the Bidding Procedures Motion.

On November 13, 2024, the Court entered the *Order (I) Approving the Sale of Assets Free and Clear of All Liens, Claims, Encumbrances, and Interests, (II) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases, and (III) Granting Related Relief* [Docket No. 611] (the "**Sale Order**"),[2] approving the Asset Purchase Agreement and authorizing the sale (the "**Sale**") of the Acquired Assets to Pinnacle US Holdings, LLC, a Delaware limited liability company (the "**Purchaser**"). On November 29, 2024, the Sale closed (the "**Closing**").

---

[1] The last four digits of Blink Holdings, Inc.'s federal tax identification number are 6354. The mailing address for Blink Holdings, Inc. is 45 West 45th Street, 10th Floor, New York, New York 10036. Due to the large number of debtors in these chapter 11 cases, a complete list of the Debtors, the last four digits of their federal tax identification numbers, and their addresses are not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/BlinkFitness, or by contacting the undersigned counsel for the Debtors.

[2] Capitalized terms used but not defined herein shall have the meanings set forth in the Sale Order.

Pursuant to section 2.6 of the Asset Purchase Agreement, the Purchaser may seek to have assumed and assigned certain Contracts and Specified Leases (as defined in the Asset Purchase Agreement) on or before February 27, 2025.  Attached hereto as **Exhibit A** is a list of Contracts and Specified Leases that have been designated as Assumed Agreements (as defined in the Asset Purchase Agreement) as of the Closing.  Attached hereto as **Exhibit B** is a list of the Contracts and Specified Leases that have been designated as Reserved Agreements (as defined in the Asset Purchase Agreement) as of the Closing.  After the Closing, the Debtors may reject any Contract or Lease that is not designated either an Assumed Agreement or a Reserved Agreement.

Dated: Wilmington, Delaware
December 2, 2024

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

*/s/ Rebecca L. Lamb*
Michael R. Nestor (No. 3526)
Sean T. Greecher (No. 4484)
Allison S. Mielke (No. 5934)
Timothy R. Powell (No. 6894)
Rebecca L. Lamb (No. 7223)
Benjamin C. Carver (No. 7176)
Rodney Square
1000 North King Street
Wilmington, Delaware 19801
Telephone:  (302) 571-6600
Facsimile:  (302) 571-1253
Email:  mnestor@ycst.com
sgreecher@ycst.com
amielke@ycst.com
tpowell@ycst.com
rlamb@ycst.com
bcarver@ycst.com

*Counsel to the Debtors and Debtors in Possession*

# EXHIBIT A

## Assumed Agreements

**Blink Fitness**
*PG Assumption List*

| Contract # | CASE NUMBER | DEBTOR ENTITY | COUNTERPARTY NAME | CONTRACT DESCRIPTION |
|---|---|---|---|---|
| 277 | 24-11686 | BLINK HOLDINGS, INC. | AMERICAN SPECIALTY HEALTH FITNESS INC | THIRD PARTY REIMBURSEMENT AGREEMENT DTD 3/1/2024 |
| 292 | 24-11686 | BLINK HOLDINGS, INC. | ASI SIGNAGE INNOVATIONS | SUPPLY AND PRICING AGREEMENT DTD 1/7/2016 |
| 328 | 24-11686 | BLINK HOLDINGS, INC. | BIGART ECOSYSTEMS LLC | APPLICATION SERVICES AGREEMENT DTD 9/28/2017 |
| 1097 | 24-11686 | BLINK HOLDINGS, INC. | BONSU, RICHARD | CONSULTING LETTER AGREEMENT DTD 3/24/2021 |
| 391 | 24-11686 | BLINK HOLDINGS, INC. | CLASSPASS INC | PARTNER AGREEMENT DTD 9/5/2017 |
| 392 | 24-11686 | BLINK HOLDINGS, INC. | CLUBCOM LLC | AMENDED AND RESTATED MEDIA & ADVERTISING AGREEMENT DTD 12/5/2019 |
| 1116 | 24-11686 | BLINK HOLDINGS, INC. | COMMERCIAL LIGHTING INDUSTRIES INC | PURCHASE VOLUME GROWTH REBATE 2024 |
| 400 | 24-11686 | BLINK HOLDINGS, INC. | COMMERCIAL LIGHTING INDUSTRIES INC | SUPPLY AND PRICING AGREEMENT AMENDMENT DTD 4/24/2018 |
| 397 | 24-11686 | BLINK HOLDINGS, INC. | COMMERCIAL LIGHTING INDUSTRIES INC | SUPPLY AND PRICING AGREEMENT DTD 1/7/2016 |
| 419 | 24-11686 | BLINK HOLDINGS, INC. | CREATIVE MATERIALS CORP | SUPPLY AND PRICING AGREEMENT DTD 6/21/2016 |
| 432 | 24-11686 | BLINK HOLDINGS, INC. | DIALOG SOCIAL INC | SERVICES AGREEMENT DTD 3/19/2024 |
| 477 | 24-11686 | BLINK HOLDINGS, INC. | FIRST ADVANTAGE ENTERPRISE SCREENING C | STATEMENT OF WORK DTD 1/4/2018 |
| 513 | 24-11686 | BLINK HOLDINGS, INC. | GLOBAL AFFILIATES INC | AMENDMENT TO 360 PROVIDER AGREEMENT DTD 5/31/2024 |
| 515 | 24-11686 | BLINK HOLDINGS, INC. | GLOBAL AFFILIATES INC | PROVIDER AGREEMENT DTD 12/19/2017 |
| 569 | 24-11686 | BLINK HOLDINGS, INC. | GYMPASS US LLC | PARTNERSHIP AGREEMENT-GENERAL TERMS & CONDITIONS DTD 2/11/2019 |
| 581 | 24-11686 | BLINK HOLDINGS, INC. | HEART & HUSTLE PRODUCTIONS LLC | PRODUCT SERVICES AGREEMENT DTD 6/11/2024 |
| 583 | 24-11686 | BLINK HOLDINGS, INC. | HP INC | MANAGED PRINT SERVICES AND SUPPORT SCHEDULE |
| 641 | 24-11686 | BLINK HOLDINGS, INC. | KRG ENTERPRISE INC | SUPPLY AND PRICING AGREEMENT DTD 3/16/2016 |
| 1098 | 24-11686 | BLINK HOLDINGS, INC. | LIV TO ORGANIZE LLC | CONSULTING LETTER AGREEMENT |
| 710 | 24-11686 | BLINK HOLDINGS, INC. | MFAC LLC | SUPPLY AND PRICING AGREEMENT DTD 1/19/2016 |
| 716 | 24-11686 | BLINK HOLDINGS, INC. | MOTIONSOFT INC | ORDER FORM DTD 12/14/2022 |
| 715 | 24-11686 | BLINK HOLDINGS, INC. | MOTIONSOFT INC | STATEMENT OF WORK #BLINKSA572019 DTD 5/28/2019 |
| 749 | 24-11686 | BLINK HOLDINGS, INC. | OPTUMHEALTH CARE SOLUTIONS LLC | FITNESS PASSPORT SERVICE AGREEMENT DTD 12/1/2017 |
| 771 | 24-11686 | BLINK HOLDINGS, INC. | PARIS EQUIPMENT MANUFACTURING LTD | SUPPLY AND PRICING AGREEMENT DTD 2/19/2016 |
| 935 | 24-11686 | BLINK HOLDINGS, INC. | STUDIO SWEAT LLC | AMENDMENT TO API & EMBEDDABLE PLAYER LICENSE AGREEMENT DTD 5/11/2021 |
| 936 | 24-11686 | BLINK HOLDINGS, INC. | STUDIO SWEAT LLC | AMENDMENT TO STREAMING AGREEMENT DTD 5/11/2021 |
| 937 | 24-11686 | BLINK HOLDINGS, INC. | STUDIO SWEAT LLC | API AND EMBEDDABLE PLAYER LICENSE AGREEMENT |
| 938 | 24-11686 | BLINK HOLDINGS, INC. | STUDIO SWEAT LLC | STREAMING AGREEMENT |
| 1037 | 24-11686 | BLINK HOLDINGS, INC. | YEXT INC | MASTER SUBSCRIPTION AGREEMENT |
| 1076 | 24-11686 | BLINK HOLDINGS, INC. | WHOLESALE FITNESS SUPPLY LLC | API LICENSE AGREEMENT |
| Doc. No. 474 | 24-11686 | BLINK HOLDINGS, INC. | BANK OF AMERICA, N.A. | MERCHANT SERVICES AGREEMENT DTD 4/28/2017 |
| 961 | 24-11686 | BLINK HOLDINGS, INC. | TIVITY HEALTH SERVICES LLC | ADDENDUM 1 TO PARNTER LOCATION AGREEMENT DTD 7/1/2024 |

# EXHIBIT B

## Reserved Agreements

**Blink Fitness**
*PG Designation List*

| Contract # | CASE NUMBER | DEBTOR ENTITY | COUNTERPARTY NAME | CONTRACT DESCRIPTION |
|---|---|---|---|---|
| ***Lease Designations*** | | | | |
| 1 | 24-11751 | BLINK 108-14 ROOSEVELT, INC. | 108-118 LLC | LETTER AGREEMENT DTD 2/15/2017 |
| 2 | 24-11751 | BLINK 108-14 ROOSEVELT, INC. | 108-118 LLC | RETAIL LEASE DTD 9/3/2015 |
| 4 | 24-11751 | BLINK 108-14 ROOSEVELT, INC. | 108-18 LLC | AMENDMENT OF LEASE DTD 7/21/2020 (AMENDS LEASE DTD 9/3/2015) |
| 5 | 24-11686 | BLINK HOLDINGS, INC. | 108-18 LLC | AMENDMENT OF LEASE DTD 7/21/2020 (AMENDS LEASE DTD 9/3/2015) |
| 3 | 24-11751 | BLINK 108-14 ROOSEVELT, INC. | 108-18 LLC | RETAIL LEASE |
| 6 | 24-11811 | BLINK FOURTH AVENUE, INC. | 119 PARK SLOPE LLC | PRE-SALES LICENSE AGREEMENT DTD 2/16/2017 |
| 9 | 24-11791 | BLINK 125 PARK, INC. | 125 PARK OWNER LLC | 2ND LEASE MODIFICATION AGREEMENT DTD 6/1/2020 (AMENDS LEASE DTD 3/18/2015) |
| 13 | 24-11686 | BLINK HOLDINGS, INC. | 125 PARK OWNER LLC | 2ND LEASE MODIFICATION AGREEMENT DTD 6/1/2020 (AMENDS LEASE DTD 3/18/2015) |
| 10 | 24-11791 | BLINK 125 PARK, INC. | 125 PARK OWNER LLC | 3RD LEASE MODIFICATION AGREEMENT DTD 3/30/2021 (AMENDS LEASE DTD 3/18/2015) |
| 14 | 24-11686 | BLINK HOLDINGS, INC. | 125 PARK OWNER LLC | 3RD LEASE MODIFICATION AGREEMENT DTD 3/30/2021 (AMENDS LEASE DTD 3/18/2015) |
| 11 | 24-11791 | BLINK 125 PARK, INC. | 125 PARK OWNER LLC | AGREEMENT OF LEASE DTD 3/18/2015 |
| 12 | 24-11791 | BLINK 125 PARK, INC. | 125 PARK OWNER LLC | LEASE MODIFICATION AGREEMENT DTD 1/7/2016 (AMENDS LEASE DTD 3/18/2015) |
| 15 | 24-11686 | BLINK HOLDINGS, INC. | 125 PARK OWNER LLC | SUBSEQUENT GUARANTY DTD 3/18/2015 (RE: LEASE DTD 3/18/2015) |
| 19 | 24-11797 | BLINK FARMERS BOULEVARD INC. | 130-20 FARMERS LLC | AMENDMENT OF LEASE (AMENDS LEASE DTD 12/23/2016) |
| 20 | 24-11797 | BLINK FARMERS BOULEVARD INC. | 130-20 FARMERS LLC | AMENDMENT OF LEASE DTD 6/28/2018 (AMENDS RETAIL LEASE DTD 12/23/2016) |
| 21 | 24-11797 | BLINK FARMERS BOULEVARD INC. | 130-20 FARMERS LLC | AMENDMENT OF LEASE DTD 7/21/2020 (AMENDS LEASE DTD 12/23/2016) |
| 18 | 24-11686 | BLINK HOLDINGS, INC. | 130-20 FARMERS LLC | AMENDMENT OF LEASE DTD 7/21/2020 (AMENDS LEASE DTD 12/23/2016) |
| 23 | 24-11797 | BLINK FARMERS BOULEVARD INC. | 130-20 FARMERS LLC | RETAIL LEASE DTD 12/23/2016 |
| 22 | 24-11797 | BLINK FARMERS BOULEVARD INC. | 130-20 FARMERS LLC | SUBORDINATION, NON-DISTURBANCE & ATTORNMENT AGREEMENT DTD 6/26/2018 (RE: LEASE AGREEMENT DTD 12/23/2016) |
| 25 | 24-11772 | BLINK PERTH AMBOY, INC. | 134-140 SMITH LLC | AMENDMENT OF LEASE DTD 6/27/2022 (AMENDS LEASE DTD 8/31/2016) |
| 26 | 24-11772 | BLINK PERTH AMBOY, INC. | 134-140 SMITH LLC | AMENDMENT OF LEASE #2 DTD 3/11/2021 (AMENDS LEASE DTD 8/31/2016) |
| 27 | 24-11772 | BLINK PERTH AMBOY, INC. | 134-140 SMITH LLC | AMENDMENT OF LEASE #4 (AMENDS LEASE DTD 8/31/2016) |
| 28 | 24-11772 | BLINK PERTH AMBOY, INC. | 134-140 SMITH LLC | AMENDMENT OF LEASE DTD 6/26/2020 (AMENDS LEASE DTD 8/31/2016) |
| 24 | 24-11772 | BLINK PERTH AMBOY, INC. | 134-140 SMITH LLC | RETAIL LEASE AGREEMENT DTD 8/31/2016 |
| 29 | 24-11686 | BLINK HOLDINGS, INC. | 13602 JAMAICA AVENUE LLC | CONFIDENTIAL SETTLEMENT AGREEMENT DTD 12/21/2023 |
| 30 | 24-11744 | BLINK JAMAICA AVENUE, INC. | 13602 JAMAICA AVENUE LLC | CONFIDENTIAL SETTLEMENT AGREEMENT DTD 12/21/2023 |
| 31 | 24-11759 | BLINK 116TH STREET, INC. | 137-139 WEST 116TH STREET HDFC | PRE-SALES LICENSE AGREEMENT |
| 32 | 24-11705 | Blink Fulton Street, Inc. | 1413 STATHAN REALTY LLC | AMENDMENT OF LEASE DTD 7/22/2020 (AMENDS LEASE DTD 10/11/2013) |
| 36 | 24-11698 | BLINK SOUTH ORANGE, INC. | 15 REALTY MANAGEMENT LLC | EASEMENT AGREEMENT DTD 7/7/2016 (RE: LEASE DTD 9/23/2015) |
| 43 | 24-11686 | BLINK HOLDINGS, INC. | 16302 JAMAICA AVE LLC | LIMITED GAURANTY AGREEMENT |
| 44 | 24-11744 | BLINK JAMAICA AVENUE, INC. | 16302 JAMAICA AVE LLC | PRE-SALES LICENSE AGREEMENT DTD 8/14/2012 (RE: LEASE AGREEMENT DTD 2/23/2012) |
| 45 | 24-11686 | BLINK HOLDINGS, INC. | 16302 JAMAICA AVE LLC | SETTLEMENT AGREEMENT AND MUTUAL RELEASE DTD 12/2/2015 |
| 46 | 24-11744 | BLINK JAMAICA AVENUE, INC. | 16302 JAMAICA AVE LLC | SETTLEMENT AGREEMENT AND MUTUAL RELEASE DTD 12/2/2015 |
| 48 | 24-11744 | BLINK JAMAICA AVENUE, INC. | 16302 JAMAICA AVE LLC | STANDARD FORM OF STORE LEASE DTD 2/23/2012 |
| 56 | 24-11777 | BLINK PLAINFIELD, INC. | 200 EAST FRONT ET AL | PRE-SALES LICENSE AGREEMENT DTD 5/8/2018 |
| 72 | 24-11686 | BLINK HOLDINGS, INC. | 2146 NOSTRAND AVENUE ASSOCIATES LLC | AMENDMENT OF LEASE DTD 10/15/2020 (AMENDS LEASE DTD 8/15/2011) |
| 73 | 24-11734 | BLINK NOSTRAND AVENUE, INC. | 2146 NOSTRAND AVENUE ASSOCIATES LLC | AMENDMENT OF LEASE DTD 10/15/2020 (AMENDS LEASE DTD 8/15/2011) |
| 60 | 24-11734 | BLINK NOSTRAND AVENUE, INC. | 2146 NOSTRAND AVENUE ASSOCIATES LLC | AMENDMENT TO LEASE DTD 8/15/2011 |
| 57 | 24-11686 | BLINK HOLDINGS, INC. | 2146 NOSTRAND AVENUE ASSOCIATES LLC | FIRST AMENDMENT TO LEASE |
| 62 | 24-11734 | BLINK NOSTRAND AVENUE, INC. | 2146 NOSTRAND AVENUE ASSOCIATES LLC | FIRST AMENDMENT TO LEASE DTD 1/11/2013 |
| 58 | 24-11686 | BLINK HOLDINGS, INC. | 2146 NOSTRAND AVENUE ASSOCIATES LLC | FOURTH AMENDMENT TO LEASE (AMENDS LEASE DTD 8/15/2011) |
| 63 | 24-11734 | BLINK NOSTRAND AVENUE, INC. | 2146 NOSTRAND AVENUE ASSOCIATES LLC | FOURTH AMENDMENT TO LEASE (AMENDS LEASE DTD 8/15/2011) |
| 64 | 24-11734 | BLINK NOSTRAND AVENUE, INC. | 2146 NOSTRAND AVENUE ASSOCIATES LLC | GUARANTY AGREEMENT DTD 8/10/2011 |
| 65 | 24-11734 | BLINK NOSTRAND AVENUE, INC. | 2146 NOSTRAND AVENUE ASSOCIATES LLC | LEASE DTD 8/15/2011 |
| 59 | 24-11686 | BLINK HOLDINGS, INC. | 2146 NOSTRAND AVENUE ASSOCIATES LLC | LTD GUARANTY AGREEMENT |
| 66 | 24-11734 | BLINK NOSTRAND AVENUE, INC. | 2146 NOSTRAND AVENUE ASSOCIATES LLC | LTD GUARANTY AGREEMENT |
| 67 | 24-11734 | BLINK NOSTRAND AVENUE, INC. | 2146 NOSTRAND AVENUE ASSOCIATES LLC | SECOND AMENDMENT TO LEASE |
| 68 | 24-11734 | BLINK NOSTRAND AVENUE, INC. | 2146 NOSTRAND AVENUE ASSOCIATES LLC | SHORT TERM LEASE AGREEMENT DTD 1/11/2013 |
| 79 | 24-11770 | BLINK 833 FLATBUSH, INC. | 22-26 FLATBUSH LLC | AMENDMENT OF LEASE DTD 6/25/2020 (AMENDS LEASE DTD 5/10/2012) |
| 80 | 24-11686 | BLINK HOLDINGS, INC. | 22-26 FLATBUSH LLC | AMENDMENT OF LEASE DTD 6/25/2020 (AMENDS LEASE DTD 5/10/2012) |
| 77 | 24-11770 | BLINK 833 FLATBUSH, INC. | 22-26 FLATBUSH LLC | THIRD AMENDMENT OF LEASE DTD 10/23/2023 (AMENDS LEASE DTD 5/10/2012) |
| 78 | 24-11686 | BLINK HOLDINGS, INC. | 22-26 FLATBUSH LLC | THIRD AMENDMENT OF LEASE DTD 10/23/2023 (AMENDS LEASE DTD 5/10/2012) |
| 83 | 24-11803 | BLINK 2374 GRAND CONCOURSE, INC. | 2374 CONCOURSE ASSOCIATES LLC | AGREEMENT OF LEASE DTD 1/11/2013 |
| 82 | 24-11803 | BLINK 2374 GRAND CONCOURSE, INC. | 2374 CONCOURSE ASSOCIATES LLC | AMENDMENT OF LEASE (AMENDS LEASE DTD 1/11/2013) |
| 85 | 24-11686 | BLINK HOLDINGS, INC. | 2374 CONCOURSE ASSOCIATES LLC | GUARANTY OF LEASE |
| 84 | 24-11803 | BLINK 2374 GRAND CONCOURSE, INC. | 2374 CONCOURSE ASSOCIATES LLC | STORE LEASE |
| 86 | 24-11789 | BLINK 98TH STREET, INC. (F/K/A BLINK | 25 BROADWAY OFFICE PROPERTIES LLC | AGREEMENT OF LEASE |
| 88 | 24-11686 | BLINK HOLDINGS, INC. | 250 UTICA OWNERS LLC | AMENDMENT OF LEASE (AMENDS CERTAIN LEASE AGREEMENT DTD 9/13/2012) |
| 89 | 24-11722 | BLINK UTICA AVENUE, INC. | 250 UTICA OWNERS LLC | AMENDMENT OF LEASE (AMENDS CERTAIN LEASE AGREEMENT DTD 9/13/2012) |
| 87 | 24-11722 | BLINK UTICA AVENUE, INC. | 250 UTICA OWNERS LLC | SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENT DTD 1/28/2020 (RE: LEASE DTD 9/13/2012) |
| 92 | 24-11739 | BLINK WEST 8TH STREET, INC. | 2857 W 8TH ST ASSOCIATES LLC | RETAIL LEASE DTD 12/1/2014 |
| 91 | 24-11739 | BLINK WEST 8TH STREET, INC. | 2857 W 8TH ST ASSOCIATES LLC | SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENT DTD 2/11/2015 (RE: LEASE AGREEMENT DTD 12/1/2014) |
| 94 | 24-11739 | BLINK WEST 8TH STREET, INC. | 2857 WEST 8TH STREET ASSOCIATES LLC | GUARANTY |
| 90 | 24-11686 | BLINK HOLDINGS, INC. | 2857 WEST 8TH STREET ASSOCIATES LLC | GUARANTY AGREEMENT DTD 12/1/2014 |
| 95 | 24-11686 | BLINK HOLDINGS, INC. | 2857 WEST 8TH STREET DEVELOPERS LLC | STIPULATION OF SETTLEMENT DTD 3/19/2021 (RE: LEASE AGREEMENT DTD 12/1/2014) |
| 96 | 24-11739 | BLINK WEST 8TH STREET, INC. | 2857 WEST 8TH STREET DEVELOPERS LLC | STIPULATION OF SETTLEMENT DTD 3/19/2021 (RE: LEASE AGREEMENT DTD 12/1/2014) |
| 100 | 24-11713 | BLINK 2883 3RD AVENUE, INC. | 2883 THIRD AVE REALTY ASSOCIATES | AMENDMENT OF LEASE DTD 6/18/2020 (AMENDS LEASE DTD 11/12/2015) |
| 103 | 24-11686 | BLINK HOLDINGS, INC. | 2883 THIRD AVE REALTY ASSOCIATES | AMENDMENT OF LEASE DTD 6/18/2020 (AMENDS LEASE DTD 11/12/2015) |
| 101 | 24-11713 | BLINK 2883 3RD AVENUE, INC. | 2883 THIRD AVE REALTY ASSOCIATES | AMENDMENT OF LEASE DTD 3/15/2021 (AMENDS LEASE DTD 11/12/2015) |
| 104 | 24-11686 | BLINK HOLDINGS, INC. | 2883 THIRD AVE REALTY ASSOCIATES | AMENDMENT OF LEASE DTD 3/15/2021 (AMENDS LEASE DTD 11/12/2015) |
| 106 | 24-11713 | BLINK 2883 3RD AVENUE, INC. | 2883 THIRD AVENUE REALTY ASSOCIATES | RETAIL LEASE DTD 11/12/2015 |
| 107 | 24-11713 | BLINK 2883 3RD AVENUE, INC. | 2917 3RD AVE REALTY INC | LICENSE AGREEMENT |
| 108 | 24-11754 | BLINK JOURNAL SQUARE, INC. | 30 JOURNAL SQUARE PARTNERS LLC | PRE-SALES LICENSE AGREEMENT DTD 8/26/2013 |
| 109 | 24-11798 | BLINK 125TH STREET, INC. | 301-303 WEST 125 LLC | AMENDMENT OF LEASE DTD 10/15/2020 (AMENDS LEASE DTD 1/19/2012) |
| 113 | 24-11686 | BLINK HOLDINGS, INC. | 301-303 WEST 125 LLC | AMENDMENT OF LEASE DTD 10/15/2020 (AMENDS LEASE DTD 1/19/2012) |
| 110 | 24-11798 | BLINK 125TH STREET, INC. | 301-303 WEST 125 LLC | FIRST AMENDMENT DTD 11/21/2012 (AMENDS LEASE DTD 1/19/2012) |
| 114 | 24-11686 | BLINK HOLDINGS, INC. | 301-303 WEST 125 LLC | FIRST AMENDMENT DTD 11/21/2012 (AMENDS LEASE DTD 1/19/2012) |

| | | | | |
|---|---|---|---|---|
| 112 | 24-11798 | BLINK 125TH STREET, INC. | 301-303 WEST 125 LLC | LEASE AGREEMENT DTD 1/19/2012 |
| 115 | 24-11771 | BLINK KNICKERBOCKER, INC. | 324 KNICKERBOCKER ASSOCIATES LLC | PRE-SALES LICENSE AGREEMENT |
| 119 | 24-11767 | BLINK WILLIAMSBRIDGE, INC. | 3560 WPR LLC | AMENDMENT TO LEASE AGREEMENT DTD 3/28/2018 (AMENDS LEASE AGREEMENT DTD 7/19/2013) |
| 116 | 24-11686 | BLINK HOLDINGS, INC. | 3560 WPR LLC | LEASE AGREEMENT DTD 7/19/2013 |
| 118 | 24-11767 | BLINK WILLIAMSBRIDGE, INC. | 3560 WPR LLC | LEASE AGREEMENT DTD 7/19/2013 |
| 120 | 24-11767 | BLINK WILLIAMSBRIDGE, INC. | 3560 WPR LLC | SETTLEMENT AGREEMENT AND RELEASE DTD 3/28/2018 (RE: LEASE AGREEMENT DTD 7/19/2013) |
| 124 | 24-11767 | BLINK WILLIAMSBRIDGE, INC. | 3572 WPR LLC | AMENDMENT TO LEASE AGREEMENT DTD 3/28/2018 (AMENDS LEASE AGREEMENT DTD 7/19/2013) |
| 121 | 24-11686 | BLINK HOLDINGS, INC. | 3572 WPR LLC | LEASE AGREEMENT DTD 7/19/2013 |
| 123 | 24-11767 | BLINK WILLIAMSBRIDGE, INC. | 3572 WPR LLC | LEASE AGREEMENT DTD 7/19/2013 |
| 125 | 24-11767 | BLINK WILLIAMSBRIDGE, INC. | 3572 WPR LLC | SETTLEMENT AGREEMENT AND RELEASE DTD 3/28/2018 (RE: LEASE AGREEMENT DTD 7/19/2013) |
| 126 | 24-11723 | BLINK HICKSVILLE, INC. | 358 N BROADWAY CAPITAL LLC | SUBORDINATION, NON-DISTURBANCE, AND ATTORNMENT AGREEMENT DTD 6/5/2018 (RE: LEASE DTD 12/5/2014) |
| 127 | 24-11686 | BLINK HOLDINGS, INC. | 399 KNICKERBOCKER LLC | AMENDMENT OF LEASE DTD 4/6/2021 (AMENDS LEASE DTD 5/15/2015) |
| 129 | 24-11771 | BLINK KNICKERBOCKER, INC. | 399 KNICKERBOCKER LLC | AMENDMENT OF LEASE DTD 4/6/2021 (AMENDS LEASE DTD 5/15/2015) |
| 128 | 24-11686 | BLINK HOLDINGS, INC. | 399 KNICKERBOCKER LLC | GUARANTY DTD 4/13/2015 |
| 130 | 24-11771 | BLINK KNICKERBOCKER, INC. | 399 KNICKERBOCKER LLC | GUARANTY DTD 4/13/2015 |
| 132 | 24-11771 | BLINK KNICKERBOCKER, INC. | 399 KNICKERBOCKER LLC | LEASE DTD 5/15/2015 |
| 134 | 24-11771 | BLINK KNICKERBOCKER, INC. | 399 KNICKERBOCKER LLC | SUBORDINATION, NON-DISTURBANCE, AND ATTORNMENT AGREEMENT DTD 1/25/2018 (RE: LEASE DTD 5/15/2015) |
| 139 | 24-11728 | BLINK BROADWAY MARKETPLACE, INC | 4221 BROADWAY OWNER LLC | PRE-SALES LICENSE AGREEMENT DTD 7/14/2017 |
| 147 | 24-11698 | BLINK SOUTH ORANGE, INC. | 451 REALTY MANAGEMENT LLC | EASEMENT AGREEMENT DTD 7/7/2016 (RE: LEASE DTD 9/23/2015) |
| 148 | 24-11698 | BLINK SOUTH ORANGE, INC. | 451 REALTY MANAGEMENT LLC | FIRST AMENDMENT TO RETAIL LEASE DTD 7/7/2016 (AMENDS LEASE DTD 9/23/2015) |
| 146 | 24-11686 | BLINK HOLDINGS, INC. | 451 REALTY MANAGEMENT LLC | LIMITED GUARANTY DTD 9/23/2015 |
| 149 | 24-11698 | BLINK SOUTH ORANGE, INC. | 451 REALTY MANAGEMENT LLC | LIMITED GUARANTY DTD 9/23/2015 |
| 150 | 24-11698 | BLINK SOUTH ORANGE, INC. | 451 REALTY MANAGEMENT LLC | RETAIL LEASE DTD 9/23/2015 |
| 151 | 24-11686 | BLINK HOLDINGS, INC. | 451 REALTY MANAGEMENT LLC | SETTLEMENT AGREEMENT DTD 9/9/2021 (RE: LEASE AGREEMENT DTD 9/23/2015) |
| 152 | 24-11698 | BLINK SOUTH ORANGE, INC. | 451 REALTY MANAGEMENT LLC | SETTLEMENT AGREEMENT DTD 9/9/2021 (RE: LEASE AGREEMENT DTD 9/23/2015) |
| 159 | 24-11686 | BLINK HOLDINGS, INC. | 480 SUFFOLK AVENUE LLC | 3RD AMENDMENT TO LEASE DTD 8/27/2020 |
| 166 | 24-11724 | BLINK BRENTWOOD, INC. | 480 SUFFOLK AVENUE LLC | FIRST AMENDMENT TO LEASE AND COMMENCEMENT DATE AGREEMENT DTD 10/5/2012 (AMENDS LEASE AGREEMENT DTD 6/20/2012) |
| 160 | 24-11724 | BLINK BRENTWOOD, INC. | 480 SUFFOLK AVENUE LLC | FOURTH AMENDMENT TO LEASE DTD 2/21/2022 (AMENDS LEASE AGREEMENT DTD 6/20/2012) |
| 163 | 24-11686 | BLINK HOLDINGS, INC. | 480 SUFFOLK AVENUE LLC | FOURTH AMENDMENT TO LEASE DTD 2/21/2022 (AMENDS LEASE AGREEMENT DTD 6/20/2012) |
| 164 | 24-11686 | BLINK HOLDINGS, INC. | 480 SUFFOLK AVENUE LLC | GUARANTY DTD 2/21/2022 (RE: LEASE DTD 6/20/12) |
| 171 | 24-11686 | BLINK HOLDINGS, INC. | 480 SUFFOLK AVENUE LLC | LIMITED GUARANTY DTD 6/20/2012 |
| 161 | 24-11724 | BLINK BRENTWOOD, INC. | 480 SUFFOLK AVENUE LLC | PRE SALES LICENSE AGREEMENT DTD 10/2/2012 (RE: LEASE DTD 6/20/2012) |
| 172 | 24-11724 | BLINK BRENTWOOD, INC. | 480 SUFFOLK AVENUE LLC | RETAIL LEASE DTD 6/20/2012 |
| 157 | 24-11724 | BLINK BRENTWOOD, INC. | 480 SUFFOLK AVENUE LLC | SECOND AMENDMENT TO LEASE DTD 10/25/2016 (AMENDS LEASE DTD 6/20/2012) |
| 168 | 24-11724 | BLINK BRENTWOOD, INC. | 480 SUFFOLK AVENUE LLC | SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENT |
| 162 | 24-11724 | BLINK BRENTWOOD, INC. | 480 SUFFOLK AVENUE LLC | THIRD AMENDMENT TO LEASE DTD 8/27/2020 (AMENDS LEASE AGREEMENT DTD 6/20/2012) |
| 165 | 24-11686 | BLINK HOLDINGS, INC. | 480 SUFFOLK AVENUE LLC | THIRD AMENDMENT TO LEASE DTD 8/27/2020 (AMENDS LEASE AGREEMENT DTD 6/20/2012) |
| 173 | 24-11811 | BLINK FOURTH AVENUE, INC. | 4TH AVENUE DEVELOPMENT II LLC | FIRST AMENDMENT TO LEASE DTD 1/5/2017 (AMENDS RETAIL LEASE DTD 7/1/2015) |
| 174 | 24-11811 | BLINK FOURTH AVENUE, INC. | 4TH AVENUE DEVELOPMENT II LLC | LETTER AGREEMENT |
| 177 | 24-11686 | BLINK HOLDINGS, INC. | 4TH AVENUE DEVELOPMENT II LLC | LETTER AGREEMENT |
| 175 | 24-11811 | BLINK FOURTH AVENUE, INC. | 4TH AVENUE DEVELOPMENT II LLC | LIMITED GAURANTY DTD 7/1/2015 |
| 178 | 24-11686 | BLINK HOLDINGS, INC. | 4TH AVENUE DEVELOPMENT II LLC | LIMITED GAURANTY DTD 7/1/2015 |
| 176 | 24-11811 | BLINK FOURTH AVENUE, INC. | 4TH AVENUE DEVELOPMENT II LLC | RETAIL LEASE DTD 7/1/2015 |
| 180 | 24-11694 | BLINK 1065 6TH AVENUE, INC. | 5 BRYANT PARK PROPERTY INVESTORS IV LLC | SECOND AMENDMENT TO LEASE DTD 6/23/2020 (AMENDS LEASE DTD 10/10/2013) |
| 182 | 24-11686 | BLINK HOLDINGS, INC. | 5 BRYANT PARK PROPERTY INVESTORS IV LLC | SECOND AMENDMENT TO LEASE DTD 6/23/2020 (AMENDS LEASE DTD 10/10/2013) |
| 181 | 24-11694 | BLINK 1065 6TH AVENUE, INC. | 5 BRYANT PARK PROPERTY INVESTORS IV LLC | THIRD AMENDMENT TO LEASE DTD 10/28/2022 (AMENDS LEASE DTD 10/10/2013) |
| 183 | 24-11686 | BLINK HOLDINGS, INC. | 5 BRYANT PARK PROPERTY INVESTORS IV LLC | THIRD AMENDMENT TO LEASE DTD 10/28/2022 (AMENDS LEASE DTD 10/10/2013) |
| Docket No. 653 | 24-11686 | BLINK HOLDINGS, INC. | 5 BRYANT PARK PROPERTY INVESTORS LLC | GUARANTY DTD 10/10/2013 |
| 184 | 24-11686 | BLINK HOLDINGS, INC. | 5111 4TH AVE EQUITY REALTY | DELIVERY OF POSSESSION GYM #662 DTD 10/27/2017 |
| 185 | 24-11715 | BLINK SUNSET PARK, INC. | 5111 4TH AVE EQUITY REALTY HOLDINGS LLC | RETAIL LEASE AGREEMENT |
| 186 | 24-11715 | BLINK SUNSET PARK, INC. | 5111 4TH AVE EQUITY REALTY HOLDINGS LLC | RETAIL LEASE AGREEMENT DTD 8/25/2016 |
| 187 | 24-11686 | BLINK HOLDINGS, INC. | 5111 4TH AVE EQUITY REALTY HOLDINGS LLC | SETTLEMENT AGREEMENT DTD 9/28/2020 (RE: LEASE DTD 8/25/2016) |
| 188 | 24-11715 | BLINK SUNSET PARK, INC. | 5111 4TH AVE EQUITY REALTY HOLDINGS LLC | SETTLEMENT AGREEMENT DTD 9/28/2020 (RE: LEASE DTD 8/25/2016) |
| 190 | 24-11788 | BLINK RIVERDALE, INC. | 5510-5520 BROADWAY LLC | FIRST LEASE AMENDMENT AGREEMENT DTD 4/20/2016 (AMENDS LEASE DTD 8/22/2014) |
| 191 | 24-11788 | BLINK RIVERDALE, INC. | 5510-5520 BROADWAY LLC | OMNIBUS RENT DEFERRAL LEASE AMENDMENT DTD 11/23/2020 |
| 197 | 24-11790 | BLINK EAST ORANGE, INC. (F/K/A BLINK | 582 CENTRAL LLC | AMENDMENT OF LEASE DTD 6/26/2020 (AMENDS LEASE DTD 2/24/2017) |
| 195 | 24-11790 | BLINK EAST ORANGE, INC. (F/K/A BLINK | 582 CENTRAL LLC | AMENDMENT TO RETAIL LEASE DTD 2/20/2018 (AMENDS LEASE AGREEMENT DTD 2/24/2017) |
| 196 | 24-11790 | BLINK EAST ORANGE, INC. (F/K/A BLINK | 582 CENTRAL LLC | RETAIL LEASE AGREEMENT DTD 2/24/2017 |
| 198 | 24-11790 | BLINK EAST ORANGE, INC. (F/K/A BLINK | 582 CENTRAL URBAN RENEWAL LLC | AMENDMENT OF LEASE DTD 6/27/2022 (AMENDS LEASE DTD 2/24/2017) |
| 199 | 24-11790 | BLINK EAST ORANGE, INC. (F/K/A BLINK | 582 CENTRAL URBAN RENEWAL LLC | AMENDMENT OF LEASE #2 DTD 3/11/2021 (AMENDS LEASE DTD 2/24/2017) |
| 200 | 24-11790 | BLINK EAST ORANGE, INC. (F/K/A BLINK | 582 CENTRAL URBAN RENEWAL LLC | AMENDMENT OF LEASE #4 DTD 12/28/2023 (AMENDS LEASE DTD 2/24/2017) |
| 202 | 24-11792 | BLINK EAST TREMONT AVENUE, INC. | 631 TREMONT LLC | PRE-SALES LICENSE AGREEMENT DTD 4/4/2018 |
| 209 | 24-11686 | BLINK HOLDINGS, INC. | 645 EAST TREMONT LLC | 1ST AMENDEMENT TO LEASE AGREEMENT DTD 10/13/2017 (AMENDS LEASE DTD 4/1/2016) |
| 208 | 24-11792 | BLINK EAST TREMONT AVENUE, INC. | 645 EAST TREMONT LLC | AMENDMENT OF LEASE DTD 1/17/2024 (AMENDS LEASE DTD 4/1/2016) |
| 204 | 24-11792 | BLINK EAST TREMONT AVENUE, INC. | 645 EAST TREMONT LLC | AMENDMENT OF LEASE DTD 9/23/2020 (AMENDS LEASE DTD 4/1/2016) |
| 210 | 24-11686 | BLINK HOLDINGS, INC. | 645 EAST TREMONT LLC | AMENDMENT OF LEASE DTD 9/23/2020 (AMENDS LEASE DTD 4/1/2016) |
| 205 | 24-11792 | BLINK EAST TREMONT AVENUE, INC. | 645 EAST TREMONT LLC | FIRST AMENDMENT TO LEASE AGREEMENT DTD 10/20/2017 (AMENDS LEASE DTD 4/1/2016) |
| 207 | 24-11792 | BLINK EAST TREMONT AVENUE, INC. | 645 EAST TREMONT LLC | RETAIL LEASE DTD 4/1/2016 |
| 211 | 24-11686 | BLINK HOLDINGS, INC. | 645 EAST TREMONT LLC | SECOND AMENDMENT OF LEASE DTD 1/17/2024 (AMENDS LEASE DTD 4/1/2016) |
| 215 | 24-11686 | BLINK HOLDINGS, INC. | 663 MAIN MASTER TENANT LLC | AMENDED AND RESTATED 4TH AMENDMENT OF LEASE DTD 8/11/2023 (AMENDS LEASE DTD 7/19/2016) |
| 217 | 24-11761 | BLINK PASSAIC, INC. | 663 MAIN MASTER TENANT LLC | AMENDED AND RESTATED 4TH AMENDMENT OF LEASE DTD 8/11/2023 (AMENDS LEASE DTD 7/19/2016) |
| 216 | 24-11686 | BLINK HOLDINGS, INC. | 663 MAIN MASTER TENANT LLC | AMENDMENT OF LEASE DTD 9/11/2023 (AMENDS LEASE DTD 7/19/2016) |
| 218 | 24-11761 | BLINK PASSAIC, INC. | 663 MAIN MASTER TENANT LLC | AMENDMENT OF LEASE DTD 9/11/2023 (AMENDS LEASE DTD 7/19/2016) |
| 219 | 24-11761 | BLINK PASSAIC, INC. | 663 MAIN MASTER TENANT LLC | SUBLEASE ASSIGNMENT AND SECOND AMENDMENT DTD 12/21/2017 (AMENDS LEASE AGREEMENT 7/19/2016) |
| 223 | 24-11761 | BLINK PASSAIC, INC. | 663 MAIN URBAN RENEWAL LLC | AMENDMENT OF LEASE DTD 10/6/2020 (AMENDS LEASE DTD 7/19/2016) |
| 221 | 24-11761 | BLINK PASSAIC, INC. | 663 MAIN URBAN RENEWAL LLC | RETAIL LEASE AGREEMENT DTD 7/19/2016 |
| 224 | 24-11747 | BLINK 78-14 ROOSEVELT, INC. | 78-14 ROOSEVELT LLC | FIRST AMENDMENT OF LEASE DTD 3/2/2021 (AMENDS LEASE DTD 6/24/2013) |
| 226 | 24-11686 | BLINK HOLDINGS, INC. | 78-14 ROOSEVELT LLC | FIRST AMENDMENT OF LEASE DTD 3/2/2021 (AMENDS LEASE DTD 6/24/2013) |
| 225 | 24-11747 | BLINK 78-14 ROOSEVELT, INC. | 78-14 ROOSEVELT LLC | FORM OF STORE LEASE DTD 6/24/2013 |
| 227 | 24-11686 | BLINK HOLDINGS, INC. | 78-14 ROOSEVELT LLC | GUARANTY DTD 3/2/2021 |
| 230 | 24-11770 | BLINK 833 FLATBUSH, INC. | 833 FLATBUSH LLC | AMENDMENT TO LEASE DTD 6/26/2013 (AMENDS LEASE DTD 5/10/2012) |
| 234 | 24-11770 | BLINK 833 FLATBUSH, INC. | 833 FLATBUSH LLC | FORM OF STORE LEASE DTD 5/10/2012 |
| 231 | 24-11770 | BLINK 833 FLATBUSH, INC. | 833 FLATBUSH LLC | STORE LEASE DTD 5/10/2012 (PART 1) |
| 232 | 24-11770 | BLINK 833 FLATBUSH, INC. | 833 FLATBUSH LLC | STORE LEASE DTD 5/10/2012 (PART 2) |
| 233 | 24-11770 | BLINK 833 FLATBUSH, INC. | 833 FLATBUSH LLC | STORE LEASE DTD 5/10/2012 (PART 3) |

| | | | | |
|---|---|---|---|---|
| 235 | 24-11738 | BLINK IRVINGTON INC. | 874 SPRINGFIELD LLC | AMENDMENT OF LEASE DTD 6/27/2022 (AMENDS LEASE DTD 4/19/2016) |
| 239 | 24-11738 | BLINK IRVINGTON INC. | 874 SPRINGFIELD LLC | AMENDMENT OF LEASE DTD 6/26/2020 (AMENDS LEASE DTD 4/19/2016) |
| 240 | 24-11738 | BLINK IRVINGTON INC. | 874 SPRINGFIELD LLC | AMENDMENT TO RETAIL LEASE DTD 2/20/2018 (AMENDS RETAIL LEASE DTD 4/19/2016) |
| 236 | 24-11738 | BLINK IRVINGTON INC. | 874 SPRINGFIELD LLC | FOURTH AMENDMENT OF LEASE (AMENDS LEASE DTD 4/19/2016) |
| 237 | 24-11738 | BLINK IRVINGTON INC. | 874 SPRINGFIELD LLC | MEMORANDUM SET AS AGREEMENT DTD 9/22/2020 |
| 241 | 24-11738 | BLINK IRVINGTON INC. | 874 SPRINGFIELD LLC | RETAIL LEASE DTD 4/19/2016 |
| 238 | 24-11738 | BLINK IRVINGTON INC. | 874 SPRINGFIELD LLC | SECOND AMENDMENT OF LEASE DTD 3/11/2021 (AMENDS LEASE DTD 4/19/2016) |
| 247 | 24-11775 | BLINK 886 BROADWAY, INC. | 886 BROADWAY LLC | 2ND AMENDMENT TO LEASE (AMENDS LEASE DTD 7/24/2019) |
| 243 | 24-11775 | BLINK 886 BROADWAY, INC. | 886 BROADWAY LLC | 2ND AMENDMENT TO LEASE (AMENDS RETAIL LEASE DTD 7/24/2019) |
| 246 | 24-11686 | BLINK HOLDINGS, INC. | 886 BROADWAY LLC | 2ND AMENDMENT TO LEASE (AMENDS RETAIL LEASE DTD 7/24/2019) |
| 244 | 24-11775 | BLINK 886 BROADWAY, INC. | 886 BROADWAY LLC | FIRST AMENDMENT TO LEASE (AMENDS RETAIL LEASE DTD 7/24/2019) |
| 245 | 24-11775 | BLINK 886 BROADWAY, INC. | 886 BROADWAY LLC | RETAIL LEASE DTD 7/24/2019 |
| 242 | 24-11775 | BLINK 886 BROADWAY, INC. | 886 BROADWAY LLC | SUBORDINATION, NON-DISTURBANCE & ATTORNMENT AGREEMENT DTD 7/24/2019 |
| 254 | 24-11700 | BLINK SOUTHERN BOULEVARD, INC. | 932 SOUTHERN BOULEVARD REALTY LLC | 1ST AMENDMENT TO LEASE DTD 12/24/2019 (AMENDS NET LEASE DTD 8/25/2015) |
| 251 | 24-11686 | BLINK HOLDINGS, INC. | 932 SOUTHERN BOULEVARD REALTY LLC | FOURTH AMENDMENT TO LEASE DTD 10/13/2023 (AMENDS NET LEASE DTD 8/25/2015) |
| 255 | 24-11700 | BLINK SOUTHERN BOULEVARD, INC. | 932 SOUTHERN BOULEVARD REALTY LLC | FOURTH AMENDMENT TO LEASE DTD 10/13/2023 (AMENDS NET LEASE DTD 8/25/2015) |
| 249 | 24-11700 | BLINK SOUTHERN BOULEVARD, INC. | 932 SOUTHERN BOULEVARD REALTY LLC | LEASE LETTER TO LANDLORD DTD 6/10/2016 (RE: LEASE DTD 2/25/2016) |
| 250 | 24-11700 | BLINK SOUTHERN BOULEVARD, INC. | 932 SOUTHERN BOULEVARD REALTY LLC | RETAIL LEASE DTD 2/25/2016 |
| 252 | 24-11686 | BLINK HOLDINGS, INC. | 932 SOUTHERN BOULEVARD REALTY LLC | SECOND AMENDMENT TO LEASE DTD 7/2/2020 (AMENDS NET LEASE DTD 8/25/2015) |
| 256 | 24-11700 | BLINK SOUTHERN BOULEVARD, INC. | 932 SOUTHERN BOULEVARD REALTY LLC | SECOND AMENDMENT TO LEASE DTD 7/2/2020 (AMENDS NET LEASE DTD 8/25/2015) |
| 253 | 24-11686 | BLINK HOLDINGS, INC. | 932 SOUTHERN BOULEVARD REALTY LLC | THIRD AMENDMENT TO LEASE DTD 2/23/2021 (AMENDS NET LEASE DTD 8/25/2015) |
| 257 | 24-11700 | BLINK SOUTHERN BOULEVARD, INC. | 932 SOUTHERN BOULEVARD REALTY LLC | THIRD AMENDMENT TO LEASE DTD 2/23/2021 (AMENDS NET LEASE DTD 8/25/2015) |
| 258 | 24-11686 | BLINK HOLDINGS, INC. | 933 SOUTHERN BLVD REALTY LLC | 1ST AMENDMENT TO LEASE DTD 12/24/2019 (AMENDS NET LEASE DTD 8/25/2015) |
| 260 | 24-11700 | BLINK SOUTHERN BOULEVARD, INC. | 961 SOUTHERN BOULEVARD PARTNERS LLC | PRE-SALES LICENSE AGREEMENT DTD 11/18/2016 |
| 265 | 24-11686 | BLINK HOLDINGS, INC. | AFIAA 45 WEST 45TH STREET LLC | SHORT FORM OF OFFICE LEASE AGREEMENT |
| 279 | 24-11711 | BLINK NASSAU STREET, INC. | ANN/NASSAU REALTY INC | LEASE AGREEMENT DTD 8/13/2014 |
| 283 | 24-11711 | BLINK NASSAU STREET, INC. | ANN/NASSAU REALTY LLC | 1ST AMENDMENT TO LEASE AGREEMENT DTD 10/21/2020 (AMENDS RETAIL LEASE DTD 8/13/2014) |
| 280 | 24-11711 | BLINK NASSAU STREET, INC. | ANN/NASSAU REALTY LLC | 2ND AMENDMENT TO LEASE AGREEMENT DTD 4/20/2021 (AMENDS RETAIL LEASE DTD 8/13/2014) |
| 281 | 24-11711 | BLINK NASSAU STREET, INC. | ANN/NASSAU REALTY LLC | 3RD AMENDMENT TO LEASE AGREEMENT DTD 10/23/2023 (AMENDS RETAIL LEASE DTD 8/13/2014) |
| 284 | 24-11686 | BLINK HOLDINGS, INC. | ANN/NASSAU REALTY LLC | GAURANTY DTD 8/13/2014 |
| 286 | 24-11711 | BLINK NASSAU STREET, INC. | ANN/NASSAU REALTY LLC | GAURANTY DTD 8/13/2014 |
| 287 | 24-11711 | BLINK NASSAU STREET, INC. | ANN/NASSAU REALTY LLC | GUARANTY DTD 10/21/2020 (RE: RETAIL LEASE DTD 8/14/2014) |
| 285 | 24-11686 | BLINK HOLDINGS, INC. | ANN/NASSAU REALTY LLC | GUARANTY DTD 4/20/2021 (RE: RETAIL LEASE DTD 8/14/2014) |
| 282 | 24-11711 | BLINK NASSAU STREET, INC. | ANN/NASSAU REALTY LLC | GUARANTY DTD 4/20/2021 (RE: RETAIL LEASE DTD 8/14/2014) |
| 288 | 24-11711 | BLINK NASSAU STREET, INC. | ANN/NASSAU REALTY LLC | LICENSE AGREEMENT DTD 8/13/2014 |
| 289 | 24-11711 | BLINK NASSAU STREET, INC. | ANN/NASSAU REALTY LLC | SUBORDINATION, NON-DISTURBANCE & ATTORNMENT AGREEMENT DTD 8/13/2014 |
| 295 | 24-11797 | BLINK FARMERS BOULEVARD INC. | BANK LEUMI USA | SUBORDINATION, NON-DISTURBANCE & ATTORNMENT AGREEMENT DTD 6/26/2018 (RE: LEASE AGREEMENT DTD 12/23/2016) |
| 296 | 24-11786 | BLINK EAST 54TH STREET, INC. | BANK OF AMERICA NA | TENANT ESTOPPEL CERTIFICATE (RE: LEASE DTD 11/14/2014) |
| 297 | 24-11686 | BLINK HOLDINGS, INC. | BANK OF AMERICA NA | TENANT ESTOPPEL CETIFICATE (RE: LEASE DTD 11/14/2014) |
| 298 | 24-11725 | BLINK 3779 NOSTRAND, INC. | BARCLAYS CAPITAL REAL ESTATE INC | SUBORDINATION NON-DISTURBANCE & ATTORNMENT AGREEMENT DTD 12/20/2018 (RE: LEASE DTD 6/10/2013) |
| 314 | 24-11789 | BLINK 98TH STREET, INC. (F/K/A BLINK | BERMUDA REALTY LLC | AMENDMENT OF LEASE DTD 6/11/2020 (AMENDS LEASE DTD 7/17/2021) |
| 321 | 24-11686 | BLINK HOLDINGS, INC. | BERMUDA REALTY LLC | DELIVERY OF POSSESSION DTD 3/20/2018 |
| 315 | 24-11789 | BLINK 98TH STREET, INC. (F/K/A BLINK | BERMUDA REALTY LLC | FOURTH AMENDMENT TO LEASE DTD 8/10/2023 (AMENDS LEASE DTD 7/12/2017) |
| 322 | 24-11686 | BLINK HOLDINGS, INC. | BERMUDA REALTY LLC | FOURTH AMENDMENT TO LEASE DTD 8/10/2023 (AMENDS LEASE DTD 7/12/2017) |
| 317 | 24-11789 | BLINK 98TH STREET, INC. (F/K/A BLINK | BERMUDA REALTY LLC | GUARANTY DTD 3/3/2022 (RE: LEASE DTD 7/12/2017) |
| 324 | 24-11686 | BLINK HOLDINGS, INC. | BERMUDA REALTY LLC | GUARANTY DTD 3/3/2022 (RE: LEASE DTD 7/12/2017) |
| 318 | 24-11789 | BLINK 98TH STREET, INC. (F/K/A BLINK | BERMUDA REALTY LLC | RETAIL LEASE DTD 7/17/2017 |
| 319 | 24-11789 | BLINK 98TH STREET, INC. (F/K/A BLINK | BERMUDA REALTY LLC | SECOND AMENDMENT OF LEASE DTD 5/5/2021 (AMENDS LEASE DTD 7/17/2017) |
| 325 | 24-11686 | BLINK HOLDINGS, INC. | BERMUDA REALTY LLC | SECOND AMENDMENT OF LEASE DTD 5/5/2021 (AMENDS LEASE DTD 7/17/2017) |
| 320 | 24-11789 | BLINK 98TH STREET, INC. (F/K/A BLINK | BERMUDA REALTY LLC | THIRD AMENDMENT OF LEASE DTD 2/28/2022 (AMENDS LEASE DTD 7/12/2017) |
| 326 | 24-11779 | BLINK LIBERTY AVENUE, INC. | BETHPAGE FEDERAL CREDIT UNION | SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENT DTD 8/23/2017 (RE: LEASE DTD 9/30/2014) |
| 333 | 24-11686 | BLINK HOLDINGS, INC. | BOERUM PLACE LLC | AMENDEMNT OF LEASE DTD 10/12/2020 (AMENDS LEASE DTD 1/15/1014) |
| 330 | 24-11819 | BLINK ATLANTIC AVENUE, INC. | BOERUM PLACE LLC | FIRST AMENDEMNT OF LEASE DTD 10/12/2020 (AMENDS LEASE DTD 1/15/1014) |
| 336 | 24-11819 | BLINK ATLANTIC AVENUE, INC. | BOERUM PLACE LLC | RETAIL LEASE |
| 329 | 24-11819 | BLINK ATLANTIC AVENUE, INC. | BOERUM PLACE LLC | RETAIL LEASE DTD 1/15/2014 |
| 331 | 24-11819 | BLINK ATLANTIC AVENUE, INC. | BOERUM PLACE LLC | SECOND AMENDMENT OF LEASE (AMENDS LEASE DTD 1/15/2014) |
| 334 | 24-11686 | BLINK HOLDINGS, INC. | BOERUM PLACE LLC | SECOND AMENDMENT OF LEASE (AMENDS LEASE DTD 1/15/2014) |
| 332 | 24-11819 | BLINK ATLANTIC AVENUE, INC. | BOERUM PLACE LLC | THIRD AMENDMENT OF LEASE DTD 9/29/2022 (AMENDS LEASE DTD 1/15/2014) |
| 335 | 24-11686 | BLINK HOLDINGS, INC. | BOERUM PLACE LLC | THIRD AMENDMENT OF LEASE DTD 9/29/2022 (AMENDS LEASE DTD 1/15/2014) |
| 367 | 24-11814 | CROSS COUNTY FITNESS CLUB, INC. | BROOKS SHOPPING CENTERS LLC | 1ST AMENDMENT TO LEASE (AMENDS LEASE DTD 8/3/2010) |
| 368 | 24-11814 | CROSS COUNTY FITNESS CLUB, INC. | BROOKS SHOPPING CENTERS LLC | AMENDMENT TO LEASE DTD 7/31/2020 (AMENDS LEASE DTD 8/10/2010) |
| 364 | 24-11814 | CROSS COUNTY FITNESS CLUB, INC. | BROOKS SHOPPING CENTERS LLC | GUARANTY AGREEMENT DTD 7/1/2010 |
| 365 | 24-11814 | CROSS COUNTY FITNESS CLUB, INC. | BROOKS SHOPPING CENTERS LLC | LEASE AGREEMENT DTD 8/3/2010 |
| 366 | 24-11814 | CROSS COUNTY FITNESS CLUB, INC. | BROOKS SHOPPING CENTERS LLC | SPECIALITY LEASE AGREEMENT DTD 8/30/2010 |
| 373 | 24-11798 | BLINK 125TH STREET, INC. | C & C MANAGEMENT LLC | SHORT-TERM LEASE AGREEMENT DTD 2/28/2013 |
| 381 | 24-11794 | BLINK EIGHTH AVENUE, INC. | CHELSEA W26 LLC | FIFTH AMENDMENT OF LEASE DTD 11/10/2023 (AMENDS LEASE DTD 4/5/2013) |
| 384 | 24-11686 | BLINK HOLDINGS, INC. | CHELSEA W26 LLC | FIFTH AMENDMENT OF LEASE DTD 11/10/2023 (AMENDS LEASE DTD 4/5/2013) |
| 382 | 24-11794 | BLINK EIGHTH AVENUE, INC. | CHELSEA W26 LLC | FOURTH AMENDMENT OF LEASE DTD 1/3/2023 (AMENDS LEASE DTD 4/5/2013) |
| 385 | 24-11686 | BLINK HOLDINGS, INC. | CHELSEA W26 LLC | FOURTH AMENDMENT OF LEASE DTD 1/3/2023 (AMENDS LEASE DTD 4/5/2013) |
| 380 | 24-11794 | BLINK EIGHTH AVENUE, INC. | CHELSEA W26 LLC | LEASE AGREEMENT DTD 4/5/2013 |
| 386 | 24-11794 | BLINK EIGHTH AVENUE, INC. | CHELSEA W26 LLC | SECOND AMENDMENT OF LEASE DTD 5/29/2020 (AMENDS LEASE DTD 4/5/2013) |
| 387 | 24-11794 | BLINK EIGHTH AVENUE, INC. | CHELSEA W26 LLC | THIRD AMENDMENT OF LEASE DTD 9/11/2020 (AMENDS LEASE DTD 4/5/2013) |
| 389 | 24-11686 | BLINK HOLDINGS, INC. | CITIGROUP GLOBAL MARKETS REALTY CORP | SUBORDINATION, NON-DISTURBANCE, AND ATTORNMENT AGREEMENT DTD 1/26/2015 |
| 390 | 24-11699 | BLINK METROPOLITAN AVENUE, INC. | CITIGROUP GLOBAL MARKETS REALTY CORP | SUBORDINATION, NON-DISTURBANCE, AND ATTORNMENT AGREEMENT DTD 1/26/2015 |
| 401 | 24-11786 | BLINK EAST 54TH STREET, INC. | COMPASS BANK | TENANT ESTOPPEL CERTIFICATE (RE: LEASE DTD 11/14/2014) |
| 406 | 24-11725 | BLINK 3779 NOSTRAND, INC. | COUNTRY LEASING LIMITED PARTNERSHIP | LIMITED GUARANTY |
| 407 | 24-11686 | BLINK HOLDINGS, INC. | COUNTRY LEASING LIMITED PARTNERSHIP | LIMITED GUARANTY |
| 405 | 24-11725 | BLINK 3779 NOSTRAND, INC. | COUNTRY LEASING LIMITED PARTNERSHIP | SUBORDINATION NON-DISTURBANCE & NON DISTURB AGREEMENT DTD 6/11/2013 |
| 403 | 24-11725 | BLINK 3779 NOSTRAND, INC. | COUNTRY LEASING LIMITED PARTNERSHIP | TEMPORARY LICENSE AGREEMENT DTD 9/10/2013 |
| 408 | 24-11725 | BLINK 3779 NOSTRAND, INC. | COUNTRY LEASING LP | RETAIL LEASE DTD 6/10/2013 |
| 415 | 24-11768 | BLINK CONCOURSE HOLDINGS, INC. | CP ASSOCIATES LLC | LETTER AGREEMENT DTD 9/16/2020 |
| 416 | 24-11768 | BLINK CONCOURSE HOLDINGS, INC. | CP ASSOCIATES LLC | LETTER AGREEMENT DTD 1/6/2022 |
| 413 | 24-11768 | BLINK CONCOURSE HOLDINGS, INC. | CP ASSOCIATES LLC | STORE LEASE AGREEMENT 8/28/2012 DTD 8/28/2012 |
| 414 | 24-11768 | BLINK CONCOURSE HOLDINGS, INC. | CP ASSOCIATES LLC | TEMPORARY LICENSEE AGREEMENT DTD 7/19/2012 |
| 429 | 24-11686 | BLINK HOLDINGS, INC. | DERP ASSOCIATES LLC | DELIVERY OF POSSESSION DTD 3/20/2019 |

| | | | | |
|---|---|---|---|---|
| 428 | 24-11719 | BLINK BRADDOCK AVENUE INC. | DERP ASSOCIATES LLC | RETAIL LEASE DTD 9/6/2018 |
| 430 | 24-11719 | BLINK BRADDOCK AVENUE INC. | DERP ASSOCIATES LLC | SECOND AMENDMENT OF LEASE DTD 3/26/2021 (AMENDS LEASE DTD 9/6/2018) |
| 431 | 24-11686 | BLINK HOLDINGS, INC. | DERP ASSOCIATES LLC | SECOND AMENDMENT OF LEASE DTD 3/26/2021 (AMENDS LEASE DTD 9/6/2018) |
| 438 | 24-11722 | BLINK UTICA AVENUE, INC. | DVCI CDE II LLC | SUBORDINATION, ACKNOWLEDGEMENT OF LEASE ASSIGNMENT, ATTORNMENT, AND NON-DISTURBANCE AGREEMENT (RE: LEASE DTD 9/13/2012) |
| 439 | 24-11786 | BLINK EAST 54TH STREET, INC. | E 54TH STREET PARTNERS LLC | GUARANTY DTD 11/13/2014 |
| 440 | 24-11786 | BLINK EAST 54TH STREET, INC. | E 54TH STREET PARTNERS LLC | LEASE AGREEMENT DTD 11/14/2014 |
| 455 | 24-11803 | BLINK 2374 GRAND CONCOURSE, INC. | EIB GRAND CONCOURSE LLC | LETTER ADDENDUM DTD 5/5/2014 (RE: LEASE DTD 1/3/2013) |
| 456 | 24-11803 | BLINK 2374 GRAND CONCOURSE, INC. | EIB GRAND CONCOURSE LLC | SECOND AMENDMENT OF LEASE DTD 11/19/2020 (AMENDS LEASE DTD 1/11/2013) |
| 457 | 24-11803 | BLINK 2374 GRAND CONCOURSE, INC. | EIB GRAND CONCOURSE LLC | THIRD AMENDMENT OF LEASE DTD 12/1/2021 (AMENDS LEASE DTD 1/8/2013) |
| 470 | 24-11788 | BLINK RIVERDALE, INC. | 5510-5520 BROADWAY LLC | RETAIL LEASE DTD 8/22/2014 |
| 473 | 24-11808 | BLINK FLATLANDS AVENUE, INC. | ESTATE OF FLORENCE POLIZZOTTO | 4TH AMENDMENT OF LEASE DTD 8/21/2023 (AMENDS LEASE DTD 8/7/2014) |
| 474 | 24-11808 | BLINK FLATLANDS AVENUE, INC. | ESTATE OF FLORENCE POLIZZOTTO | AMENDMENT OF LEASE (AMENDS LEASE DTD 8/7/2014) |
| 479 | 24-11771 | BLINK KNICKERBOCKER, INC. | FIRST REPUBLIC BANK | SUBORDINATION, NON-DISTURBANCE, AND ATTORNMENT AGREEMENT (RE: LEASE DTD 5/15/2015) |
| 487 | 24-11770 | BLINK 833 FLATBUSH, INC. | FLATBUSH RETAIL ASSOCIATES LLC | AMENDMENT OF LEASE DTD 6/25/2020 (AMENDS LEASE DTD 5/10/2012) |
| 488 | 24-11686 | BLINK HOLDINGS, INC. | FLATBUSH RETAIL ASSOCIATES LLC | AMENDMENT OF LEASE DTD 6/25/2020 (AMENDS LEASE DTD 5/10/2012) |
| 485 | 24-11770 | BLINK 833 FLATBUSH, INC. | FLATBUSH RETAIL ASSOCIATES LLC | THIRD AMENDMENT OF LEASE DTD 10/23/2023 (AMENDS LEASE DTD 5/10/2012) |
| 486 | 24-11686 | BLINK HOLDINGS, INC. | FLATBUSH RETAIL ASSOCIATES LLC | THIRD AMENDMENT OF LEASE DTD 10/23/2023 (AMENDS LEASE DTD 5/10/2012) |
| 492 | 24-11686 | BLINK HOLDINGS, INC. | FORDEC REALTY CORP | AMENDMENT OF LEASE AND REAFFIRMATION OF GUARANTY DTD 9/21/2020 (AMENDS LEASE & REAFFIRMATION DTD 1/29/2018) |
| 494 | 24-11748 | BLINK JEROME AVENUE, INC. | FORDEC REALTY CORP | AMENDMENT OF LEASE AND REAFFIRMATION OF GUARANTY DTD 9/21/2020 (AMENDS LEASE & REAFFIRMATION DTD 1/29/2018) |
| 495 | 24-11748 | BLINK JEROME AVENUE, INC. | FORDEC REALTY CORP | CONFIDENTIAL SETTLEMENT AGREEMENT DTD 10/29/2021 |
| 496 | 24-11686 | BLINK HOLDINGS, INC. | FORDEC REALTY CORP | MODIFICATION OF RETAIL LEASE (AMENDS LEASE DTD 1/29/2018) |
| 497 | 24-11748 | BLINK JEROME AVENUE, INC. | FORDEC REALTY CORP | MODIFICATION OF RETAIL LEASE (AMENDS LEASE DTD 1/29/2018) |
| 491 | 24-11748 | BLINK JEROME AVENUE, INC. | FORDEC REALTY CORP | RETAIL LEASE DTD 1/29/2018 |
| 501 | 24-11788 | BLINK RIVERDALE, INC. | FW IL-RIVERSIDE/RIVERS EDGE LLC | OMNIBUS RENT DEFERRAL LEASE AMENDMENT DTD 11/23/2020 |
| 507 | 24-11712 | BLINK GATES, INC. | GATES AVE PROPERTIES LLC | COMMERCIAL FORM LEASE DTD 6/7/2013 |
| 508 | 24-11712 | BLINK GATES, INC. | GATES AVENUE PROPERTIES LLC | AMENDMENT OF LEASE (AMENDS LEASE DTD 6/11/2013) |
| 510 | 24-11712 | BLINK GATES, INC. | GATES AVENUE PROPERTIES LLC | FOURTH AMENDMENT OF LEASE DTD 8/10/2023 (AMENDS LEASE DTD 6/11/2013) |
| 511 | 24-11712 | BLINK GATES, INC. | GATES AVENUE PROPERTIES LLC | LETTER AGREEMENT TENANT TO COMMENCE ALTERATIONS 2/24/2014 DTD 2/24/2014 (RE: LEASE DTD 6/7/2013) |
| 516 | 24-11811 | BLINK FOURTH AVENUE, INC. | GNDP HOLDINGS LLC | SECOND AMENDMENT OF LEASE DTD 10/9/2020 (AMENDS LEASE DTD 7/1/2015) |
| 517 | 24-11686 | BLINK HOLDINGS, INC. | GNDP HOLDINGS LLC | SECOND AMENDMENT OF LEASE DTD 10/9/2020 (AMENDS LEASE DTD 7/1/2015) |
| 523 | 24-11731 | BLINK 56-02 ROOSEVELT, INC. | GORON PROPERTY INC | FIRST AMENDMENT TO LEASE DTD 10/29/2015 (AMENDS LEASE DTD 8/9/2015) |
| 524 | 24-11747 | BLINK 78-14 ROOSEVELT, INC. | GORON PROPERTY INC | RETAIL LEASE |
| 525 | 24-11821 | BLINK BALDWIN, INC. | GRAND BALDWIN ASSOCIATES | FIRST AMENDMENT TO RETAIL LEASE DTD 3/3/2014 (AMENDS AGREEMENT DTD 6/25/2013) |
| 526 | 24-11686 | BLINK HOLDINGS, INC. | GRAND BALDWIN ASSOCIATES | FIRST AMENDMENT TO RETAIL LEASE DTD 3/3/2014 (AMENDS AGREEMENT DTD 6/25/2013) |
| 527 | 24-11821 | BLINK BALDWIN, INC. | GRAND BALDWIN ASSOCIATES | FOURTH AMENDMENT TO RETAIL LEASE DTD 11/5/2014 (AMENDS AGREEMENT DTD 6/25/2013) |
| 533 | 24-11686 | BLINK HOLDINGS, INC. | GRAND BALDWIN ASSOCIATES | FOURTH AMENDMENT TO RETAIL LEASE DTD 11/5/2014 (AMENDS AGREEMENT DTD 6/25/2013) |
| 528 | 24-11821 | BLINK BALDWIN, INC. | GRAND BALDWIN ASSOCIATES | GUARANTY |
| 534 | 24-11686 | BLINK HOLDINGS, INC. | GRAND BALDWIN ASSOCIATES | GUARANTY |
| 529 | 24-11821 | BLINK BALDWIN, INC. | GRAND BALDWIN ASSOCIATES | LEASE COMMENCEMENT AGREEMENT DTD 1/12/2015 (RE: LEASE DTD 6/25/2013) |
| 541 | 24-11821 | BLINK BALDWIN, INC. | GRAND BALDWIN ASSOCIATES | RETAIL LEASE |
| 530 | 24-11821 | BLINK BALDWIN, INC. | GRAND BALDWIN ASSOCIATES | RETAIL LEASE DTD 6/25/2013 |
| 531 | 24-11821 | BLINK BALDWIN, INC. | GRAND BALDWIN ASSOCIATES | SECOND AMENDMENT TO RETAIL LEASE DTD 7/7/2014 (AMENDS AGREEMENT DTD 6/25/2013) |
| 535 | 24-11686 | BLINK HOLDINGS, INC. | GRAND BALDWIN ASSOCIATES | SECOND AMENDMENT TO RETAIL LEASE DTD 7/7/2014 (AMENDS AGREEMENT DTD 6/25/2013) |
| 537 | 24-11821 | BLINK BALDWIN, INC. | GRAND BALDWIN ASSOCIATES | SETTLEMENT AGREEMENT DTD 12/20/2021 (RE: LEASE AGREEMENT DTD 6/25/2013) |
| 538 | 24-11686 | BLINK HOLDINGS, INC. | GRAND BALDWIN ASSOCIATES | SETTLEMENT AGREEMENT DTD 12/20/2021 (RE: LEASE AGREEMENT DTD 6/25/2013) |
| 532 | 24-11821 | BLINK BALDWIN, INC. | GRAND BALDWIN ASSOCIATES | THIRD AMENDMENT TO RETAIL LEASE DTD 11/5/2014 (AMENDS AGREEMENT DTD 6/25/2013) |
| 536 | 24-11686 | BLINK HOLDINGS, INC. | GRAND BALDWIN ASSOCIATES | THIRD AMENDMENT TO RETAIL LEASE DTD 11/5/2014 (AMENDS AGREEMENT DTD 6/25/2013) |
| 556 | 24-11722 | BLINK UTICA AVENUE, INC. | GSB NMTC INVESTOR LLC (AS ADMIN AGENT) | SUBORDINATION, ACKNOWLEDGEMENT OF LEASE ASSIGNMENT, ATTORNMENT, AND NON-DISTURBANCE AGREEMENT (RE: LEASE DTD 9/13/2012) |
| 557 | 24-11728 | BLINK BROADWAY MARKETPLACE, INC | GSNMF SUB-CDE 12 LLC | SECOND AMENDMENT TO LEASE (AMENDS LEASE DTD 10/28/2010) |
| 558 | 24-11686 | BLINK HOLDINGS, INC. | GSNMF SUB-CDE 12 LLC | SECOND AMENDMENT TO LEASE (AMENDS LEASE DTD 10/28/2010) |
| 559 | 24-11728 | BLINK BROADWAY MARKETPLACE, INC | GWB BUS STATION & INFRASTRUCTURE DEV FUND LLC | SECOND AMENDMENT TO LEASE (AMENDS LEASE DTD 10/28/2010) |
| 560 | 24-11686 | BLINK HOLDINGS, INC. | GWB BUS STATION & INFRASTRUCTURE DEV FUND LLC | SECOND AMENDMENT TO LEASE (AMENDS LEASE DTD 10/28/2010) |
| 561 | 24-11728 | BLINK BROADWAY MARKETPLACE, INC | GWB BUS STATION DEV VENTURE LLC | 1ST AMENDMENT TO LEASE (AMENDS LEASE DTD 10/28/2010) |
| 564 | 24-11686 | BLINK HOLDINGS, INC. | GWB BUS STATION DEV VENTURE LLC | 1ST AMENDMENT TO LEASE (AMENDS LEASE DTD 10/28/2010) |
| 562 | 24-11728 | BLINK BROADWAY MARKETPLACE, INC | GWB BUS STATION DEV VENTURE LLC | 2ND AMENDMENT TO LEASE (AMENDS LEASE DTD 10/28/2010) |
| 565 | 24-11686 | BLINK HOLDINGS, INC. | GWB BUS STATION DEV VENTURE LLC | 2ND AMENDMENT TO LEASE (AMENDS LEASE DTD 10/28/2010) |
| 563 | 24-11728 | BLINK BROADWAY MARKETPLACE, INC | GWB BUS STATION DEV VENTURE LLC | RETAIL LEASE AGREEMENT DTD 10/28/2010 |
| 566 | 24-11728 | BLINK BROADWAY MARKETPLACE, INC | GWB BUS STATION DEVELOPMENT VENTURE LLC | SECOND AMENDMENT TO LEASE (AMENDS LEASE DTD 10/28/2010) |
| 605 | 24-11734 | BLINK NOSTRAND AVENUE, INC. | ISRAEL DISCOUNT BANK OF NEW YORK | SUBORDINATION, RECOGNITION AND NON-DISTURBANCE AGREEMENT DTD 3/30/2012 |
| 613 | 24-11786 | BLINK EAST 54TH STREET, INC. | JIRS REALTY | PRE-SALES LICENSE AGREEMENT DTD 5/29/2015 |
| 621 | 24-11722 | BLINK UTICA AVENUE, INC. | JOSEPH, BERNARD | 1ST AMENDMENT TO PRE-SALES LICENSE AGR DTD 10/19/2013 (AMENDS AGREEMENT DTD 10/10/2013) |
| 620 | 24-11722 | BLINK UTICA AVENUE, INC. | JOSEPH, BERNARD | PRE-SALES LICENSE AGREEMENTDTD 10/13/2013 |
| 622 | 24-11754 | BLINK JOURNAL SQUARE, INC. | JOURNAL SQUARE PROPERTIES LLC | RETAIL LEASE |
| 624 | 24-11815 | BLINK 287 BROADWAY, INC. | JPMORGAN CHASE BANK NA | SUBORDINATION, NON-DISTURBANCE, AND ATTORNMENT AGREEMENT |
| 623 | 24-11734 | BLINK NOSTRAND AVENUE, INC. | JPMORGAN CHASE BANK NA | TENANT ESTOPPEL DTD 10/29/2019 (RE: LEASE DTD 8/15/2011) |
| 636 | 24-11755 | BLINK 1134 FULTON, INC. | KRE BKLYNER 1134 FULTON LLC | SECOND AMENDMENT OF LEASE (AMENDS LEASE DTD 1/31/2019) |
| 638 | 24-11723 | BLINK HICKSVILLE, INC. | KRE BROADWAY OWNER LLC | 1ST MODIFICATION OF LEASE AGREEMENT DTD 8/2/2021 (AMENDS LEASE DTD 12/4/2014) |
| 639 | 24-11723 | BLINK HICKSVILLE, INC. | KRE BROADWAY OWNER LLC | SHOPPING CENTER LEASE |
| 637 | 24-11723 | BLINK HICKSVILLE, INC. | KRE BROADWAY OWNER LLC | SUBORDINATION, NON-DISTURBANCE, AND ATTORNMENT AGREEMENT DTD 6/5/2018 (RE: LEASE DTD 12/5/2014) |
| 642 | 24-11759 | BLINK 116TH STREET, INC. | L&M MASTER FUND SERIES B 116 117 OWNER LLC | FOURTH LEASE MODIFICATION AGREEMENT DTD 12/17/2020 (AMENDS AGREEMENT DTD 9/13/2012) |
| 643 | 24-11711 | BLINK NASSAU STREET, INC. | LANDESBANK HESSEN-THURINGEN GIROZENTRALE | SUBORDINATION, NON-DISTURBANCE & ATTORNMENT AGREEMENT DTD 8/13/2014 |
| 644 | 24-11725 | BLINK 3779 NOSTRAND, INC. | LEANORD REPLACEMENT OWNER LLC | SUBORDINATION NON-DISTURBANCE & ATTORNMENT AGREEMENT DTD 12/20/2018 (RE: LEASE DTD 6/10/2013) |
| 649 | 24-11746 | BLINK CLIFTON, INC. | LEVIN PROPERTIES LP | FIRST LEASE MODIFICATION AGREEMENT DTD 10/2/2020 (AMENDS LEASE DTD 2/3/2014) |
| 651 | 24-11686 | BLINK HOLDINGS, INC. | LEVIN PROPERTIES LP | FIRST LEASE MODIFICATION AGREEMENT DTD 10/2/2020 (AMENDS LEASE DTD 2/3/2014) |
| 648 | 24-11746 | BLINK CLIFTON, INC. | LEVIN PROPERTIES LP | RETAIL LEASE DTD 2/3/2014 |
| 650 | 24-11746 | BLINK CLIFTON, INC. | LEVIN PROPERTIES LP | SECOND LEASE MODIFICATION AGREEMENT DTD 10/25/2021 (AMENDS LEASE DTD 2/3/2014) |
| 652 | 24-11686 | BLINK HOLDINGS, INC. | LEVIN PROPERTIES LP | SECOND LEASE MODIFICATION AGREEMENT DTD 10/25/2021 (AMENDS LEASE DTD 2/3/2014) |
| 659 | 24-11779 | BLINK LIBERTY AVENUE, INC. | LIBERTY AVENUE DEVELOPMENT LLC | AMENDMENT OF AGREEMENT OF GROUND LEASE DTD 11/24/2014 |
| 660 | 24-11779 | BLINK LIBERTY AVENUE, INC. | LIBERTY AVENUE DEVELOPMENT LLC | NON-DISTURBANCE AND ATTORNMENT AGREEMENT DTD 11/24/2014 (RE: LEASE DTD 9/30/2014) |
| 664 | 24-11779 | BLINK LIBERTY AVENUE, INC. | LIBERTY SQUARE IN OZONE PARK LLC | 3RD AMENDMENT OF LEASE DTD 1/7/2022 (AMENDS LEASE DTD 9/30/2014) |
| 668 | 24-11779 | BLINK LIBERTY AVENUE, INC. | LIBERTY SQUARE IN OZONE PARK LLC | AMENDMENT OF AGREEMENT OF GROUND LEASE DTD 11/24/2014 |
| 665 | 24-11779 | BLINK LIBERTY AVENUE, INC. | LIBERTY SQUARE IN OZONE PARK LLC | AMENDMENT OF LEASE DTD 7/1/2020 (AMENDS LEASE DTD 11/12/2015) |
| 662 | 24-11686 | BLINK HOLDINGS, INC. | LIBERTY SQUARE IN OZONE PARK LLC | AMENDMENT OF LEASE DTD 7/1/2020 (AMENDS LEASE DTD 11/12/2015) |
| 663 | 24-11686 | BLINK HOLDINGS, INC. | LIBERTY SQUARE IN OZONE PARK LLC | AMENDMENT OF LEASE DTD 9/14/2020 (AMENDS LEASE DTD 11/12/2015) |
| 666 | 24-11779 | BLINK LIBERTY AVENUE, INC. | LIBERTY SQUARE IN OZONE PARK LLC | AMENDMENT OF LEASE DTD 9/14/2020 (AMENDS LEASE DTD 11/12/2015) |

| | | | | |
|---|---|---|---|---|
| 670 | 24-11779 | BLINK LIBERTY AVENUE, INC. | LIBERTY SQUARE IN OZONE PARK LLC | RETAIL LEASE |
| 669 | 24-11779 | BLINK LIBERTY AVENUE, INC. | LIBERTY SQUARE IN OZONE PARK LLC | SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENT (RE: LEASE DTD 9/30/2014) |
| 667 | 24-11779 | BLINK LIBERTY AVENUE, INC. | LIBERTY SQUARE IN OZONE PARK LLC | SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENT DTD 8/23/2017 (RE: LEASE DTD 9/30/2014) |
| 671 | 24-11779 | BLINK LIBERTY AVENUE, INC. | LIBERTY SQUARE IN ZONE PARK LLC | RETAIL LEASE DTD 9/30/2014 |
| 677 | 24-11722 | BLINK UTICA AVENUE, INC. | LIIF SUB-CDE XVII LLC | SUBORDINATION, ACKNOWLEDGEMENT OF LEASE ASSIGNMENT, ATTORNMENT, AND NON-DISTURBANCE AGREEMENT (RE: LEASE DTD 9/13/2012) |
| 687 | 24-11686 | BLINK HOLDINGS, INC. | MADINA ECO FRIENDLY INC | AMENDMENT OF LEASE & REAFFIRMATION OF GUARANTY DTD 1/4/2021 (AMENDS RETAIL LEASE DTD 10/31/2013) |
| 689 | 24-11695 | BLINK MACOMBS ROAD, INC. | MADINA ECO FRIENDLY INC | AMENDMENT OF LEASE & REAFFIRMATION OF GUARANTY DTD 1/4/2021 (AMENDS RETAIL LEASE DTD 10/31/2013) |
| 688 | 24-11686 | BLINK HOLDINGS, INC. | MADINA ECO FRIENDLY INC | CONFIDENTIAL SETTLEMENT AGREEMENT DTD 9/8/2022 (RE: COMMERCIAL LEASE DTD 10/31/2013) |
| 690 | 24-11695 | BLINK MACOMBS ROAD, INC. | MADINA ECO FRIENDLY INC | CONFIDENTIAL SETTLEMENT AGREEMENT DTD 9/8/2022 (RE: COMMERCIAL LEASE DTD 10/31/2013) |
| 691 | 24-11686 | BLINK HOLDINGS, INC. | MADINA ECO FRIENDLY INC | MODIFICATION OF RETAIL LEASE DTD 7/15/2015 (AMENDS LEASE DTD 10/31/2013) |
| 692 | 24-11695 | BLINK MACOMBS ROAD, INC. | MADINA ECO FRIENDLY INC | MODIFICATION OF RETAIL LEASE DTD 7/15/2015 (AMENDS LEASE DTD 10/31/2013) |
| 694 | 24-11695 | BLINK MACOMBS ROAD, INC. | MADINA ECO FRIENDLY INC | RETAIL LEASE  DTD 10/31/2013 |
| 695 | 24-11722 | BLINK UTICA AVENUE, INC. | MANATT PHELPS & PHILLIPS LLP | SUBORDINATION, ACKNOWLEDGEMENT OF LEASE ASSIGNMENT, ATTORNMENT, AND NON-DISTURBANCE AGREEMENT (RE: LEASE DTD 9/13/2012) |
| 702 | 24-11742 | BLINK NUTLEY, INC. | MCP ASSOCIATES LP | AGREEMENT OF LEASE DTD 4/4/2018 |
| 703 | 24-11742 | BLINK NUTLEY, INC. | MCP ASSOCIATES LP | AMENDMENT OF LEASE  DTD 6/11/2020 (AMENDS LEASE DTD 4/4/2018) |
| 704 | 24-11708 | BLINK STEINWAY STREET, INC. | MEHRAN EQUITES LTD | AGREEMENT OF LEASE DTD 3/27/2013 |
| 707 | 24-11708 | BLINK STEINWAY STREET, INC. | MEHRAN EQUITIES LTD | AMENDMENT OF LEASE  DTD 6/27/2020 (AMENDS LEASE DTD 3/27/2013) |
| 705 | 24-11686 | BLINK HOLDINGS, INC. | MEHRAN EQUITIES LTD | SECOND AMENDMENT OF LEASE  (AMENDS LEASE DTD 3/27/2013) |
| 708 | 24-11708 | BLINK STEINWAY STREET, INC. | MEHRAN EQUITIES LTD | SECOND AMENDMENT OF LEASE  (AMENDS LEASE DTD 3/27/2013) |
| 706 | 24-11686 | BLINK HOLDINGS, INC. | MEHRAN EQUITIES LTD | THIRD AMENDMENT OF LEASE  (AMENDS LEASE DTD 3/27/2013) |
| 709 | 24-11708 | BLINK STEINWAY STREET, INC. | MEHRAN EQUITIES LTD | THIRD AMENDMENT OF LEASE  (AMENDS LEASE DTD 3/27/2013) |
| 725 | 24-11806 | BLINK 2465 JEROME INC. | NEW GOLD EQUITIES CORP | AMENDMENT TO LEASE DTD 9/20/2021 (AMENDS LEASE DTD 3/31/2019) |
| 730 | 24-11686 | BLINK HOLDINGS, INC. | NEW GOLD EQUITIES CORP | AMENDMENT TO LEASE DTD 9/20/2021 (AMENDS LEASE DTD 3/31/2019) |
| 726 | 24-11806 | BLINK 2465 JEROME INC. | NEW GOLD EQUITIES CORP | LETTER AGREEMENT DTD 5/5/2022 (RE: AMENDMENT OF LEASE DTD 9/20/2021) |
| 731 | 24-11686 | BLINK HOLDINGS, INC. | NEW GOLD EQUITIES CORP | LETTER AGREEMENT DTD 5/5/2022 (RE: AMENDMENT OF LEASE DTD 9/20/2021) |
| 727 | 24-11806 | BLINK 2465 JEROME INC. | NEW GOLD EQUITIES CORP | SECOND AMENDMENT TO LEASE DTD 1/26/2022 (AMENDS TITLE OF CONTRACT DTD 3/31/2019) |
| 732 | 24-11686 | BLINK HOLDINGS, INC. | NEW GOLD EQUITIES CORP | SECOND AMENDMENT TO LEASE DTD 1/26/2022 (AMENDS TITLE OF CONTRACT DTD 3/31/2019) |
| 728 | 24-11806 | BLINK 2465 JEROME INC. | NEW GOLD EQUITIES CORP | STORE LEASE DTD 3/31/2019 |
| 729 | 24-11806 | BLINK 2465 JEROME INC. | NEW GOLD EQUITIES CORP | THIRD AMENDMENT DTD 5/19/2022 (AMENDS LEASE DTD 3/31/2019) |
| 733 | 24-11686 | BLINK HOLDINGS, INC. | NEW GOLD EQUITIES CORP | THIRD AMENDMENT DTD 5/19/2022 (AMENDS LEASE DTD 3/31/2019) |
| 734 | 24-11722 | BLINK UTICA AVENUE, INC. | NIXON PEABODY LLP | SUBORDINATION, ACKNOWLEDGEMENT OF LEASE ASSIGNMENT, ATTORNMENT, AND NON-DISTURBANCE AGREEMENT (RE: LEASE DTD 9/13/2012) |
| 737 | 24-11725 | BLINK 3779 NOSTRAND, INC. | NOSTRAND PROPERTY OWNER LLC | FIRST AMENDMENT TO LEASE AGREEMENT  DTD 11/5/2020 (AMENDS LEASE DTD 6/10/2013) |
| 738 | 24-11725 | BLINK 3779 NOSTRAND, INC. | NOSTRAND PROPERTY OWNER LLC | SECOND AMENDMENT TO LEASE AGREEMENT  DTD 9/7/2022 (AMENDS LEASE DTD 6/10/2013) |
| 741 | 24-11686 | BLINK HOLDINGS, INC. | NOSTRAND PROPERTY OWNER LLC | SECOND AMENDMENT TO LEASE AGREEMENT  DTD 9/7/2022 (AMENDS LEASE DTD 6/10/2013) |
| 739 | 24-11725 | BLINK 3779 NOSTRAND, INC. | NOSTRAND PROPERTY OWNER LLC | SUBORDINATION NON-DISTURBANCE & ATTORNMENT AGREEMENT DTD 12/20/2018 (RE: LEASE DTD 6/10/2013) |
| 740 | 24-11725 | BLINK 3779 NOSTRAND, INC. | NOSTRAND PROPERTY OWNER LLC | THIRD AMENDMENT TO LEASE  DTD 2/21/2024 (AMENDS LEASE DTD 6/10/2013) |
| 742 | 24-11686 | BLINK HOLDINGS, INC. | NOSTRAND PROPERTY OWNER LLC | THIRD AMENDMENT TO LEASE  DTD 2/21/2024 (AMENDS LEASE DTD 6/10/2013) |
| 750 | 24-11803 | BLINK 2374 GRAND CONCOURSE, INC. | ORITANI FINANCE COMPANY | SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENT  (RE: LEASE DTD 1/3/2013) |
| 776 | 24-11686 | BLINK HOLDINGS, INC. | PARKCHESTER PRESERVATION COMPANY LP | 1ST AMENDMENT TO LEASE (AMENDS LEASE DTD 9/6/2011) |
| 777 | 24-11699 | BLINK METROPOLITAN AVENUE, INC. | PARKCHESTER PRESERVATION COMPANY LP | 1ST AMENDMENT TO LEASE (AMENDS LEASE DTD 9/6/2011) |
| 772 | 24-11686 | BLINK HOLDINGS, INC. | PARKCHESTER PRESERVATION COMPANY LP | LIMITED GUARANTY |
| 773 | 24-11699 | BLINK METROPOLITAN AVENUE, INC. | PARKCHESTER PRESERVATION COMPANY LP | LIMITED GUARANTY |
| 774 | 24-11699 | BLINK METROPOLITAN AVENUE, INC. | PARKCHESTER PRESERVATION COMPANY LP | STANDARD COMMERCIAL BUILDING LEASE DTD 6/3/2011 |
| 775 | 24-11699 | BLINK METROPOLITAN AVENUE, INC. | PARKCHESTER PRESERVATION COMPANY LP | STANDARD COMMERCIAL BUILDING LEASE DTD 9/6/2011 |
| 778 | 24-11820 | BLINK AVENUE A, INC. | PARTNERS VII/98 AVENUE A OWNER LLC | 1ST AMENDMENT TO LEASE DTD 6/26/2017 (AMENDS LEASE DTD 9/10/2015) |
| 779 | 24-11820 | BLINK AVENUE A, INC. | PARTNERS VII/98 AVENUE A OWNER LLC | LEASE AGREEMENT DTD 9/10/2015 |
| 780 | 24-11779 | BLINK LIBERTY AVENUE, INC. | PATRIOT NATIONAL BANK | SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENT (RE: LEASE DTD 9/30/2014) |
| 783 | 24-11725 | BLINK 3779 NOSTRAND, INC. | PEOPLES UNITED BANK | SUBORDINATION NON-DISTURBANCE  & NON DISTURB AGREEMENT DTD 6/11/2013 |
| 798 | 24-11686 | BLINK HOLDINGS, INC. | PLAINFIELD REALTY ASSOCIATES LLC | 2ND AMENDMENT OF LEASE DTD 6/18/2020 (AMENDS LEASE DTD 3/10/2017) |
| 801 | 24-11777 | BLINK PLAINFIELD, INC. | PLAINFIELD REALTY ASSOCIATES LLC | 2ND AMENDMENT OF LEASE DTD 6/18/2020 (AMENDS LEASE DTD 3/10/2017) |
| 799 | 24-11686 | BLINK HOLDINGS, INC. | PLAINFIELD REALTY ASSOCIATES LLC | 3RD AMENDMENT OF LEASE DTD 3/15/2021 (AMENDS LEASE DTD 3/10/2017) |
| 802 | 24-11777 | BLINK PLAINFIELD, INC. | PLAINFIELD REALTY ASSOCIATES LLC | 3RD AMENDMENT OF LEASE DTD 3/15/2021 (AMENDS LEASE DTD 3/10/2017) |
| 800 | 24-11686 | BLINK HOLDINGS, INC. | PLAINFIELD REALTY ASSOCIATES LLC | 4TH AMENDMENT OF LEASE (AMENDS LEASE DTD 3/10/2017) |
| 803 | 24-11777 | BLINK PLAINFIELD, INC. | PLAINFIELD REALTY ASSOCIATES LLC | 4TH AMENDMENT OF LEASE (AMENDS LEASE DTD 3/10/2017) |
| 806 | 24-11686 | BLINK HOLDINGS, INC. | PLAINFIELD REALTY ASSOCS LLC | FIRST AMENDMENT DTD 12/13/2017 (AMENDS RETAIL LEASE AGREEMENT DTD 3/10/2017) |
| 808 | 24-11777 | BLINK PLAINFIELD, INC. | PLAINFIELD REALTY ASSOCS LLC | FIRST AMENDMENT DTD 12/13/2017 (AMENDS RETAIL LEASE AGREEMENT DTD 3/10/2017) |
| 805 | 24-11777 | BLINK PLAINFIELD, INC. | PLAINFIELD REALTY ASSOCS LLC | RETAIL LEASE AGREEMENT DTD 3/10/2017 |
| 807 | 24-11686 | BLINK HOLDINGS, INC. | PLAINFIELD REALTY ASSOCS LLC | SECOND AMENDMENT DTD 3/19/2018 (AMENDS RETAIL LEASE AGREEMENT DTD 3/10/2017) |
| 809 | 24-11777 | BLINK PLAINFIELD, INC. | PLAINFIELD REALTY ASSOCS LLC | SECOND AMENDMENT DTD 3/19/2018 (AMENDS RETAIL LEASE AGREEMENT DTD 3/10/2017) |
| 830 | 24-11751 | BLINK 108-14 ROOSEVELT, INC. | PLAZA CORONA HOLDINGS LLC | PRE-SALES LICENSE AGREEMENT DTD 2/28/2017 |
| 832 | 24-11808 | BLINK FLATLANDS AVENUE, INC. | POLIZZOTTO, FLORENCE | RETAIL LEASE DTD 8/7/2014 |
| 833 | 24-11755 | BLINK 1134 FULTON, INC. | PORTER AVE HOLDINGS LLC | FIRST AMENDMENT OF LEASE DTD 9/23/2020 (AMENDS LEASE DTD 1/31/2019) |
| 834 | 24-11755 | BLINK 1134 FULTON, INC. | PORTER AVE HOLDINGS LLC | LEASE |
| 838 | 24-11786 | BLINK EAST 54TH STREET, INC. | PPT MANAGEMENT HOLDINGS LLC | FIRST AMENDMENT OF CONCESSION AGREEMENT DTD 4/25/2024 (AMENDS AGREEMENT DTD 11/1/2014) |
| 837 | 24-11719 | BLINK BRADDOCK AVENUE INC. | PPT MANAGEMENT HOLDINGS LLC | FIRST AMENDMENT OF CONCESSION AGREEMENT DTD 4/25/2024 (AMENDS LEASE DTD 9/24/2018) |
| 842 | 24-11786 | BLINK EAST 54TH STREET, INC. | PPT MANAGEMENT LLC | FIRST AMENDMENT OF CONCESSION AGREEMENT DTD 4/25/2024 (AMENDS AGREEMENT DTD 11/1/2014) |
| 843 | 24-11719 | BLINK BRADDOCK AVENUE INC. | PPT MANAGEMENT LLC | FIRST AMENDMENT OF CONCESSION AGREEMENT DTD 4/25/2024 (AMENDS LEASE DTD 9/24/2018) |
| 867 | 24-11770 | BLINK 833 FLATBUSH, INC. | RIDGEWOOD FLATBUSH LLC | AMENDMENT OF LEASE  DTD 6/25/2020 (AMENDS LEASE DTD 5/10/2012) |
| 868 | 24-11686 | BLINK HOLDINGS, INC. | RIDGEWOOD FLATBUSH LLC | AMENDMENT OF LEASE  DTD 6/25/2020 (AMENDS LEASE DTD 5/10/2012) |
| 865 | 24-11770 | BLINK 833 FLATBUSH, INC. | RIDGEWOOD FLATBUSH LLC | THIRD AMENDMENT OF LEASE DTD 10/23/2023 (AMENDS LEASE DTD 5/10/2012) |
| 866 | 24-11686 | BLINK HOLDINGS, INC. | RIDGEWOOD FLATBUSH LLC | THIRD AMENDMENT OF LEASE DTD 10/23/2023 (AMENDS LEASE DTD 5/10/2012) |
| 871 | 24-11770 | BLINK 833 FLATBUSH, INC. | RIVERSIDE FLATBUSH LLC | AMENDMENT OF LEASE  DTD 6/25/2020 (AMENDS LEASE DTD 5/10/2012) |
| 872 | 24-11686 | BLINK HOLDINGS, INC. | RIVERSIDE FLATBUSH LLC | AMENDMENT OF LEASE  DTD 6/25/2020 (AMENDS LEASE DTD 5/10/2012) |
| 869 | 24-11770 | BLINK 833 FLATBUSH, INC. | RIVERSIDE FLATBUSH LLC | THIRD AMENDMENT OF LEASE DTD 10/23/2023 (AMENDS LEASE DTD 5/10/2012) |
| 870 | 24-11686 | BLINK HOLDINGS, INC. | RIVERSIDE FLATBUSH LLC | THIRD AMENDMENT OF LEASE DTD 10/23/2023 (AMENDS LEASE DTD 5/10/2012) |
| 873 | 24-11779 | BLINK LIBERTY AVENUE, INC. | S&C INVESTORS LLC PROFIT SHARING PLAN | SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENT (RE: LEASE DTD 9/30/2014) |
| 876 | 24-11686 | BLINK HOLDINGS, INC. | SALMAN CAPITAL LLC | AMENDMENT OF LEASE  DTD 10/23/2020 |
| 877 | 24-11754 | BLINK JOURNAL SQUARE, INC. | SALMAN CAPITAL LLC | AMENDMENT OF LEASE  DTD 10/23/2020 |
| 875 | 24-11754 | BLINK JOURNAL SQUARE, INC. | SALMAN CAPITAL LLC | AMENDMENT TO LEASE DTD 11/24/2014 (AMENDS LEASE DTD 5/29/2013) |
| 878 | 24-11815 | BLINK 287 BROADWAY, INC. | SAM SPILKES LLC | AGREEMENT OF LEASE DTD 3/25/2016 |
| 880 | 24-11815 | BLINK 287 BROADWAY, INC. | SAM SPILKES LLC | FIRST AMENDMENT TO LEASE DTD 7/7/2020 (AMENDS LEASE DTD 3/25/2016) |
| 882 | 24-11686 | BLINK HOLDINGS, INC. | SAM SPILKES LLC | FIRST AMENDMENT TO LEASE DTD 7/7/2020 (AMENDS LEASE DTD 3/25/2016) |
| 881 | 24-11815 | BLINK 287 BROADWAY, INC. | SAM SPILKES LLC | LEASE DTD 3/25/2016 |
| 879 | 24-11815 | BLINK 287 BROADWAY, INC. | SAM SPILKES LLC | SUBORDINATION, NON-DISTURBANCE, AND ATTORNMENT AGREEMENT |
| 903 | 24-11775 | BLINK 886 BROADWAY, INC. | SIGNATURE BANK | SUBORDINATION, NON-DISTURBANCE & ATTORNMENT AGREEMENT DTD 7/24/2019 |

| | | | | |
|---|---|---|---|---|
| 902 | 24-11724 | BLINK BRENTWOOD, INC. | SIGNATURE BANK | SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENT |
| 905 | 24-11722 | BLINK UTICA AVENUE, INC. | SIGNATURE BANK | SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENT DTD 1/28/2020 (RE: LEASE DTD 9/13/2012) |
| 904 | 24-11771 | BLINK KNICKERBOCKER, INC. | SIGNATURE BANK | SUBORDINATION, NON-DISTURBANCE, AND ATTORNMENT AGREEMENT DTD 1/25/2018 (RE: LEASE DTD 5/15/2015) |
| 908 | 24-11770 | BLINK 833 FLATBUSH, INC. | SILHOFF FLATBUSH LLC | AMENDMENT OF LEASE DTD 6/25/2020 (AMENDS LEASE DTD 5/10/2012) |
| 909 | 24-11686 | BLINK HOLDINGS, INC. | SILHOFF FLATBUSH LLC | AMENDMENT OF LEASE DTD 6/25/2020 (AMENDS LEASE DTD 5/10/2012) |
| 906 | 24-11770 | BLINK 833 FLATBUSH, INC. | SILHOFF FLATBUSH LLC | THIRD AMENDMENT OF LEASE DTD 10/23/2023 (AMENDS LEASE DTD 5/10/2012) |
| 907 | 24-11686 | BLINK HOLDINGS, INC. | SILHOFF FLATBUSH LLC | THIRD AMENDMENT OF LEASE DTD 10/23/2023 (AMENDS LEASE DTD 5/10/2012) |
| 910 | 24-11820 | BLINK AVENUE A, INC. | SKY SA CORPORATION | AMENDMENT OF LEASE DTD 7/21/2020 (AMENDS LEASE DTD 9/10/2015) |
| 911 | 24-11820 | BLINK AVENUE A, INC. | SKY SA CORPORATION | FOURTH AMENDMENT TO LEASE DTD 12/14/2023 (AMENDS LEASE DTD 9/10/2015) |
| 913 | 24-11686 | BLINK HOLDINGS, INC. | SKY SA CORPORATION | FOURTH AMENDMENT TO LEASE DTD 12/14/2023 (AMENDS LEASE DTD 9/10/2015) |
| 912 | 24-11820 | BLINK AVENUE A, INC. | SKY SA CORPORATION | THIRD AMENDMENT TO LEASE DTD 12/22/2022 (AMENDS LEASE DTD 9/10/2015) |
| 914 | 24-11686 | BLINK HOLDINGS, INC. | SKY SA CORPORATION | THIRD AMENDMENT TO LEASE DTD 12/22/2022 (AMENDS LEASE DTD 9/10/2015) |
| 916 | 24-11722 | BLINK UTICA AVENUE, INC. | SNR DENTON | SUBORDINATION, ACKNOWLEDGEMENT OF LEASE ASSIGNMENT, ATTORNMENT, AND NON-DISTURBANCE AGREEMENT (RE: LEASE DTD 9/13/2012) |
| 917 | 24-11687 | 692 BROADWAY FITNESS CLUB, INC. | SOULCYCLE 384 LAFAYETTE STREET LLC | AMENDMENT OF LEASES DTD 1/1/2014 (AMENDS LEASES DTD 6/28/2012 & 5/13/2010) |
| 918 | 24-11687 | 692 BROADWAY FITNESS CLUB, INC. | SOULCYCLE HOLDINGS LLC | AMENDMENT OF LEASES DTD 1/1/2014 (AMENDS LEASES DTD 6/28/2012 & 5/13/2010) |
| 920 | 24-11700 | BLINK SOUTHERN BOULEVARD, INC. | SOUTHERN BLVD DEVELOPMENT LLC | LEASE LETTER TO LANDLORD DTD 6/10/2016 (RE: LEASE DTD 2/25/2016) |
| 921 | 24-11700 | BLINK SOUTHERN BOULEVARD, INC. | SOUTHERN BLVD DEVELOPMENT LLC | RETAIL SUBLEASE |
| 922 | 24-11700 | BLINK SOUTHERN BOULEVARD, INC. | SOUTHERN BLVD DEVELOPMENT LLC | RETAIL SUBLEASE DTD 10/19/2016 (RE: NET LEASE DTD 8/25/2015) |
| 929 | 24-11803 | BLINK 2374 GRAND CONCOURSE, INC. | SOVEREIGN BANK NA | SUBORDINATION, NON-DISTURBANCE, AND ATTORNMENT AGREEMENT DTD 1/10/2013 (RE: LEASE DTD 1/3/2013) |
| 930 | 24-11705 | BLINK FULTON STREET, INC. | STATHAKOS, BILL | LEASE AGREEMENT |
| 931 | 24-11705 | BLINK FULTON STREET, INC. | STATHAKOS, BILL | LIMITED GUARANTY OF LEASE DTD 9/20/2013 |
| 932 | 24-11686 | BLINK HOLDINGS, INC. | STATHAKOS, BILL | LIMITED GUARANTY OF LEASE DTD 9/20/2013 |
| 934 | 24-11767 | BLINK WILLIAMSBRIDGE, INC. | STERLING NATIONAL BANK | SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENT DTD 3/28/2018 |
| 940 | 24-11686 | BLINK HOLDINGS, INC. | SUN VALLEY TOWERS INC | CONFIDENTIAL SETTLEMENT AGREEMENT DTD 2/28/2022 (RE: COMMERCIAL LEASE DTD 10/15/2018) |
| 941 | 24-11727 | BLINK VALLEY STREAM, INC. | SUN VALLEY TOWERS INC | CONFIDENTIAL SETTLEMENT AGREEMENT DTD 2/28/2022 (RE: COMMERCIAL LEASE DTD 10/15/2018) |
| 943 | 24-11727 | BLINK VALLEY STREAM, INC. | SUN VALLEY TOWERS LLC | RETAIL LEASE |
| 942 | 24-11727 | BLINK VALLEY STREAM, INC. | SUN VALLEY TOWERS LLC | RETAIL LEASE DTD 8/4/2014 |
| 949 | 24-11739 | BLINK WEST 8TH STREET, INC. | TD BANK NA | SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENT (RE: LEASE DTD 12/1/2014) |
| 948 | 24-11739 | BLINK WEST 8TH STREET, INC. | TD BANK NA | SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENT DTD 2/11/2015 (RE: LEASE AGREEMENT DTD 12/1/2014) |
| 950 | 24-11739 | BLINK WEST 8TH STREET, INC. | TD BANK NA | SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENT DTD 4/30/2015 (RE: AGREEMENT DTD 12/1/2014) |
| 951 | 24-11727 | BLINK VALLEY STREAM, INC. | TGT REALTY CO | PRE-SALES LICENSE AGREEMENT |
| 953 | 24-11707 | BLINK MYRTLE AVENUE, INC. | THEATER BUILDING ENTERPRISE, THE | RENT DEFERRAL ACCOMMODATIONS STATEMENT |
| 952 | 24-11707 | BLINK MYRTLE AVENUE, INC. | THEATER BUILDING ENTERPRISE, THE | RETAIL LEASE DTD 10/3/2017 |
| 959 | 24-11736 | BLINK 600 THIRD AVENUE, INC. | THIRD AVENUE TOWER OWNER LLC | AGREEMENT OF LEASE |
| 954 | 24-11736 | BLINK 600 THIRD AVENUE, INC. | THIRD AVENUE TOWER OWNER LLC | LEASE AGREEMENT DTD 3/26/2012 |
| 960 | 24-11736 | BLINK 600 THIRD AVENUE, INC. | THIRD AVENUE TOWER OWNER LLC | PARTIAL SURRENDER AGREEMENT DTD 3/20/2014 (RE: LEASE DTD 3/26/2012) |
| 955 | 24-11736 | BLINK 600 THIRD AVENUE, INC. | THIRD AVENUE TOWER OWNER LLC | SECOND AMENDMENT TO LEASE AND GUARANTY DTD 4/1/2020 (AMENDS LEASE & GUARANTY DTD 3/26/2012) |
| 956 | 24-11686 | BLINK HOLDINGS, INC. | THIRD AVENUE TOWER OWNER LLC | SECOND AMENDMENT TO LEASE AND GUARANTY DTD 4/1/2020 (AMENDS LEASE & GUARANTY DTD 3/26/2012) |
| 957 | 24-11736 | BLINK 600 THIRD AVENUE, INC. | THIRD AVENUE TOWER OWNER LLC | THIRD AMENDMENT TO LEASE AND GUARANTIES DTD 7/21/2022 (AMENDS AGREEMENT OF LEASE & GUARANTY DTD 3/26/2012) |
| 958 | 24-11686 | BLINK HOLDINGS, INC. | THIRD AVENUE TOWER OWNER LLC | THIRD AMENDMENT TO LEASE AND GUARANTIES DTD 7/21/2022 (AMENDS AGREEMENT OF LEASE & GUARANTY DTD 3/26/2012) |
| 963 | 24-11694 | BLINK 1065 6TH AVENUE, INC. | TRIZECHAHN 1065 AVE OF THE AMERICAS PROP OWNE | AMENDMENT OF LEASE (AMENDS AGREEMENT DTD 10/10/2013) |
| 964 | 24-11694 | BLINK 1065 6TH AVENUE, INC. | TRIZECHAHN 1065 AVE OF THE AMERICAS PROP OWNE | RETAIL LEASE AGREEMENT |
| 965 | 24-11698 | BLINK SOUTH ORANGE, INC. | UBEROI, AGATHA | SUBORDINATION, NON-DISTURBANCE, AND ATTORNMENT AGREEMENT DTD 7/5/2016 (RE: LEASE DTD 9/23/2015) |
| 966 | 24-11698 | BLINK SOUTH ORANGE, INC. | UBEROI, AGATHA | SUBORDINATION, NON-DISTURBANCE, AND ATTORNMENT AGREEMENT 7/7/2016 DTD 7/7/2016 (RE: LEASE DTD 9/23/2015) |
| 969 | 24-11689 | BLINK LODI, INC. | UE LODI DELAWARE LLC | COVID-19 LEASE MODIFICATION AGREEMENT DTD 10/21/2020 (AMENDS LEASE DTD 3/13/2013) |
| 979 | 24-11686 | BLINK HOLDINGS, INC. | UTICA PLACE COMMERCIAL LLC | 2ND LEASE MODIFICATION AGREEMENT DTD 3/4/2014 (AMENDS LEASE DTD 9/13/2012) |
| 980 | 24-11722 | BLINK UTICA AVENUE, INC. | UTICA PLACE COMMERCIAL LLC | 2ND LEASE MODIFICATION AGREEMENT DTD 3/4/2014 (AMENDS LEASE DTD 9/13/2012) |
| 976 | 24-11722 | BLINK UTICA AVENUE, INC. | UTICA PLACE COMMERCIAL LLC | LEASE AGREEMENT DTD 9/13/2012 |
| 977 | 24-11722 | BLINK UTICA AVENUE, INC. | UTICA PLACE COMMERCIAL LLC | LEASE DTD 9/13/2012 |
| 973 | 24-11686 | BLINK HOLDINGS, INC. | UTICA PLACE COMMERCIAL LLC | LEASE MODIFICATION AGREEMENT (AMENDS AGREEMENT DTD 9/13/2012) |
| 974 | 24-11722 | BLINK UTICA AVENUE, INC. | UTICA PLACE COMMERCIAL LLC | LEASE MODIFICATION AGREEMENT (AMENDS AGREEMENT DTD 9/13/2012) |
| 981 | 24-11686 | BLINK HOLDINGS, INC. | UTICA PLACE COMMERCIAL LLC | LIMITED GUARANTY DTD 9/13/2012 |
| 978 | 24-11722 | BLINK UTICA AVENUE, INC. | UTICA PLACE COMMERCIAL LLC | LIMITED GUARANTY DTD 9/13/2012 |
| 982 | 24-11722 | BLINK UTICA AVENUE, INC. | UTICA PLACE COMMERCIAL LLC | SUBORDINATION, ACKNOWLEDGEMENT OF LEASE ASSIGNMENT, ATTORNMENT, AND NON-DISTURBANCE AGREEMENT (RE: LEASE DTD 9/13/2012) |
| 975 | 24-11722 | BLINK UTICA AVENUE, INC. | UTICA PLACE COMMERCIAL LLC | TENANT'S ESTOPPEL FORM DTD 1/13/2020 (RE: LEASE DTD 9/13/2012) |
| 987 | 24-11820 | BLINK AVENUE A, INC. | VII/98 AVENUE A OWNER LLC | FORM OF CONDO SNDA DTD 11/2/2017 |
| 993 | 24-11687 | 692 BROADWAY FITNESS CLUB, INC. | VORNADO 692 BROADWAY LLC | 2ND AMENDMENT TO LEASE DTD 7/19/2011 (AMENDS LEASE DTD 5/13/2010) |
| 990 | 24-11687 | 692 BROADWAY FITNESS CLUB, INC. | VORNADO 692 BROADWAY LLC | AGREEMENT OF LEASE DTD 5/13/2010 |
| 994 | 24-11687 | 692 BROADWAY FITNESS CLUB, INC. | VORNADO 692 BROADWAY LLC | AMENDMENT OF LEASES DTD 1/1/2014 (AMENDS LEASES DTD 6/28/2012 & 5/13/2010) |
| 995 | 24-11687 | 692 BROADWAY FITNESS CLUB, INC. | VORNADO 692 BROADWAY LLC | FIRST AMENDMENT TO LEASE 9/24/2010 DTD 9/24/2010 (AMENDS LEASE DTD 5/13/2010) |
| 991 | 24-11687 | 692 BROADWAY FITNESS CLUB, INC. | VORNADO 692 BROADWAY LLC | LEASE LETTER ADDENDUM DTD 6/17/2021 (RE: LEASE DTD 5/13/2010) |
| 992 | 24-11687 | 692 BROADWAY FITNESS CLUB, INC. | VORNADO 692 BROADWAY LLC | LEASE LETTER ADDENDUM DTD 9/30/2020 (RE: LEASE DTD 5/13/2010) |
| 996 | 24-11687 | 692 BROADWAY FITNESS CLUB, INC. | VORNADO 692 BROADWAY LLC | PARTIAL SURRENDER AND SECOND AMENDMENT OF LEASE DTD 1/1/2014 (AMENDS LEASE DTD 5/13/2010) |
| 988 | 24-11687 | 692 BROADWAY FITNESS CLUB, INC. | VORNADO 692 BROADWAY LLC | TENANT ESTOPPEL DTD 7/17/2023 (RE: LEASE DTD 5/13/2010) |
| 989 | 24-11686 | BLINK HOLDINGS, INC. | VORNADO 692 BROADWAY LLC | TENANT ESTOPPEL DTD 7/17/2023 (RE: LEASE DTD 5/13/2010) |
| 1006 | 24-11689 | BLINK LODI, INC. | VORNADO LODI DELAWARE LLC | LEASE AGREEMENT |
| 1007 | 24-11689 | BLINK LODI, INC. | VORNADO LODI DELAWARE LLC | LEASE AGREEMENT DTD 3/13/2013 |
| 1012 | 24-11759 | BLINK 116TH STREET, INC. | WEST 116 OWNERS RETAIL LLC | 2ND LEASE MODIFICATION AGREEMENT DTD 3/4/2014 (AMENDS LEASE DTD 9/13/2012) |
| 1016 | 24-11686 | BLINK HOLDINGS, INC. | WEST 116 OWNERS RETAIL LLC | 2ND LEASE MODIFICATION AGREEMENT DTD 3/4/2014 (AMENDS LEASE DTD 9/13/2012) |
| 1019 | 24-11759 | BLINK 116TH STREET, INC. | WEST 116 OWNERS RETAIL LLC | CONFIRMATION OF LEASING AGREEMENT DTD 7/15/2015 (RE: LEASE AGREEMENT DTD 9/13/2012) |
| 1013 | 24-11759 | BLINK 116TH STREET, INC. | WEST 116 OWNERS RETAIL LLC | LEASE AGREEMENT DTD 9/13/2012 |
| 1014 | 24-11759 | BLINK 116TH STREET, INC. | WEST 116 OWNERS RETAIL LLC | LEASE AMENDMENT RELATING TO ACCESS RELEASE & INDEMNIFICATION AGREEMENT DTD 6/18/2015 (AMENDS LEASE DTD 9/13/2012) |
| 1017 | 24-11686 | BLINK HOLDINGS, INC. | WEST 116 OWNERS RETAIL LLC | LEASE AMENDMENT RELATING TO ACCESS RELEASE & INDEMNIFICATION AGREEMENT DTD 6/18/2015 (AMENDS LEASE DTD 9/13/2012) |
| 1015 | 24-11759 | BLINK 116TH STREET, INC. | WEST 116 OWNERS RETAIL LLC | LEASE MODIFICATION AGREEMENT (AMENDS LEASE DTD 9/13/2012) |
| 1018 | 24-11686 | BLINK HOLDINGS, INC. | WEST 116 OWNERS RETAIL LLC | LEASE MODIFICATION AGREEMENT (AMENDS LEASE DTD 9/13/2012) |
| 1020 | 24-11759 | BLINK 116TH STREET, INC. | WEST 117 RENTAL LLC | 2ND LEASE MODIFICATION AGREEMENT DTD 3/4/2014 (AMENDS LEASE DTD 9/13/2012) |
| 1023 | 24-11686 | BLINK HOLDINGS, INC. | WEST 117 RENTAL LLC | 2ND LEASE MODIFICATION AGREEMENT DTD 3/4/2014 (AMENDS LEASE DTD 9/13/2012) |
| 1027 | 24-11759 | BLINK 116TH STREET, INC. | WEST 117 RENTAL LLC | CONFIRMATION OF LEASING AGREEMENT DTD 7/15/2015 (RE: LEASE AGREEMENT DTD 9/13/2012) |
| 1021 | 24-11759 | BLINK 116TH STREET, INC. | WEST 117 RENTAL LLC | LEASE AMENDMENT RELATING TO ACCESS RELEASE & INDEMNIFICATION AGREEMENT DTD 6/18/2015 (AMENDS LEASE DTD 9/13/2012) |
| 1024 | 24-11686 | BLINK HOLDINGS, INC. | WEST 117 RENTAL LLC | LEASE AMENDMENT RELATING TO ACCESS RELEASE & INDEMNIFICATION AGREEMENT DTD 6/18/2015 (AMENDS LEASE DTD 9/13/2012) |
| 1022 | 24-11759 | BLINK 116TH STREET, INC. | WEST 117 RENTAL LLC | LEASE MODIFICATION AGREEMENT (AMENDS LEASE DTD 9/13/2012) |
| 1026 | 24-11686 | BLINK HOLDINGS, INC. | WEST 117 RENTAL LLC | LEASE MODIFICATION AGREEMENT (AMENDS LEASE DTD 9/13/2012) |
| 1047 | 24-11779 | BLINK LIBERTY AVENUE, INC. | YUNASON, JOSEPH | AMENDMENT OF AGREEMENT OF GROUND LEASE DTD 11/24/2014 |
| 1043 | 24-11686 | BLINK HOLDINGS, INC. | YUNASON, JOSEPH | AMENDMENT OF LEASE DTD 7/1/2020 (AMENDS LEASE DTD 11/12/2015) |
| 1045 | 24-11779 | BLINK LIBERTY AVENUE, INC. | YUNASON, JOSEPH | AMENDMENT OF LEASE DTD 7/1/2020 (AMENDS LEASE DTD 11/12/2015) |

| | | | | |
|---|---|---|---|---|
| 1044 | 24-11686 | BLINK HOLDINGS, INC. | YUNASON, JOSEPH | AMENDMENT OF LEASE DTD 9/14/2020 (AMENDS LEASE DTD 11/12/2015) |
| 1046 | 24-11779 | BLINK LIBERTY AVENUE, INC. | YUNASON, JOSEPH | AMENDMENT OF LEASE DTD 9/14/2020 (AMENDS LEASE DTD 11/12/2015) |
| 1049 | 24-11779 | BLINK LIBERTY AVENUE, INC. | YUNASON, JOSEPH | RETAIL LEASE |
| 1048 | 24-11779 | BLINK LIBERTY AVENUE, INC. | YUNASON, JOSEPH | SUBORDINATION, NON-DISTURBANCE AND ATTORNMENT AGREEMENT (RE: LEASE DTD 9/30/2014) |
| 1050 | 24-11734 | BLINK NOSTRAND AVENUE, INC. | ZEICHNER ELLMAN & KRAUSE LLP | SUBORDINATION, RECOGNITION AND NON-DISTURBANCE AGREEMENT DTD 3/30/2012 |
| 2005 | 24-11791 | BLINK 125 PARK, INC. | 125 PARK OWNER LLC | FOURTH LEASE MODIFICATION AGREEMENT |
| 2006 | 24-11761 | BLINK PASSAIC, INC. | 663 MAIN MASTER TENANT LLC | FIFTH AMENDMENT OF LEASE |
| 2007 | 24-11789 | BLINK 98TH STREET, INC. (F/K/A BLINK | BERMUDA REALTY LLC | FIFTH AMENDMENT OF LEASE |

***Vendor Designations (First Round)***

| | | | | |
|---|---|---|---|---|
| 135 | 24-11686 | BLINK HOLDINGS, INC. | 3PILLAR GLOBAL INC | MASTER SERVICES AGREEMENT DTD 9/21/2018 |
| 136 | 24-11686 | BLINK HOLDINGS, INC. | 3WB MASON COMPANY INC | CORPORATE PURCHASING AGREEMENT (TERMS/CONDITIONS) DTD 8/1/2024 |
| 137 | 24-11686 | BLINK HOLDINGS, INC. | 3WB MASON COMPANY INC | TERMS & CONDITIONS DTD 2/1/2018 |
| 138 | 24-11686 | BLINK HOLDINGS, INC. | 3WB MASON COMPANY INC | TERMS & CONDITIONS DTD 2/1/2022 |
| 179 | 24-11686 | BLINK HOLDINGS, INC. | 5 BORO LAUNDRY INC | MASTER SERVICES AGREEMENT DTD 2/21/2020 |
| 263 | 24-11686 | BLINK HOLDINGS, INC. | AB COASTER LLC | SUPPLY AND PRICING AGREEMENT DTD 1/8/2016 |
| 1113 | 24-11686 | BLINK HOLDINGS, INC. | ABC FITNESS SOLUTIONS, LLC | MASTER SERVICES AGREEMENT DTD 10/29/2020 (PURSUANT TO CONSENT TO ASSIGNMENT DTD 3/29/2021) |
| 1117 | 24-11686 | BLINK HOLDINGS, INC. | ADT COMMERCIAL | SERVICE CONTRACT |
| 1078 | 24-11686 | BLINK HOLDINGS, INC. | AIR STREAM AIR CONDITIONING CORP | MASTER SERVICES AGREEMENT (ON-PERMISES) |
| 1096 | 24-11686 | BLINK HOLDINGS, INC. | ARISTA AIR CONDITIONING CORP | MAINTENANCE SERVICE AGREEMENT |
| 290 | 24-11686 | BLINK HOLDINGS, INC. | ARTISAN COLOUR INC | MASTER SERVICES AGREEMENT (PLATFORM) DTD 7/13/2022 |
| 291 | 24-11686 | BLINK HOLDINGS, INC. | ASCEND NETWORK SOLUTIONS LLC | SERVICE AGREEMENT DTD 3/15/2019 |
| 293 | 24-11686 | BLINK HOLDINGS, INC. | AVENUE CODE LLC | MASTER SERVICES AGREEMENT DTD 9/12/2019 |
| 371 | 24-11686 | BLINK HOLDINGS, INC. | BUXTON COMPANY | MASTER SERVICES AGREEMENT DTD 5/12/2016 |
| 369 | 24-11686 | BLINK HOLDINGS, INC. | BUXTON COMPANY | RENEWAL PROPOSAL DTD 6/11/2019 |
| 370 | 24-11686 | BLINK HOLDINGS, INC. | BUXTON COMPANY | STATEMENT OF WORK NO.1 DTD 5/12/2016 |
| 372 | 24-11686 | BLINK HOLDINGS, INC. | BUXTON COMPANY LLC | SOW MODEL REBUILD & ANALYTICS PLATFORM SOLUTION DTD 7/26/2023 |
| 379 | 24-11686 | BLINK HOLDINGS, INC. | CHAMELEON COLLECTIVE INC | MUTUAL NON-DISCLOSURE AGREEMENT DTD 10/15/2019 |
| 1080 | 24-11686 | BLINK HOLDINGS, INC. | CHAMPION ELEVATOR | FULL SERVICE HYDRAULIC ELEVATOR MAINTENANCE CONTRACT DTD 7/2/2021 |
| 388 | 24-11686 | BLINK HOLDINGS, INC. | CINTAS CORPORATION NO.2 | NATIONAL FIRST AID AND SAFETY AGREEMENT DTD 3/5/2019 |
| 420 | 24-11686 | BLINK HOLDINGS, INC. | CRO METRICS | PROPOSAL FOR SERVICES DTD 10/24/2019 |
| 454 | 24-11686 | BLINK HOLDINGS, INC. | ECORE INTERNATIONAL | SUPPLY AND PRICING AGREEMENT DTD 1/19/2016 |
| 460 | 24-11686 | BLINK HOLDINGS, INC. | ELEPHANT VENTURES LLC | FORM OF STATEMENT OF WORK NO.1 DTD 7/19/2022 |
| 1077 | 24-11686 | BLINK HOLDINGS, INC. | EXCEL ELEVATOR & ESCALATOR | PREVENTATIVE MAINTENANCE AGREEMENT DTD 8/20/2020 |
| 489 | 24-11686 | BLINK HOLDINGS, INC. | FLOWATER INC | CUSTOMER AGREEMENT FORM DTD 1/18/2019 |
| 520 | 24-11686 | BLINK HOLDINGS, INC. | GOODEARTH DISTRIBUTION LLC | 2ND ADDENDUM TO EXCLUSIVE SUPPLY AGREEMENT DTD 5/3/2019 |
| 518 | 24-11686 | BLINK HOLDINGS, INC. | GOODEARTH DISTRIBUTION LLC | ADDENDUM TO EXCLUSIVE SUPPLY AGREEMENT DTD 11/1/2015 |
| 521 | 24-11686 | BLINK HOLDINGS, INC. | GOODEARTH DISTRIBUTION LLC | EXCLUSIVE SUPPLY AGREEMENT DTD 11/1/2023 |
| 1110 | 24-11686 | BLINK HOLDINGS, INC. | GOOGLE INC | ADVERTISING SERVICE AGREEMENT |
| 586 | 24-11686 | BLINK HOLDINGS, INC. | ILEGRA CORPORATION | MASTER SERVICES AGREEMENT DTD 6/10/2021 |
| 590 | 24-11686 | BLINK HOLDINGS, INC. | INSIDER SERVICES US LLC | CCPA PRIVACY ADDENDUM DTD 2/15/2022 |
| 647 | 24-11686 | BLINK HOLDINGS, INC. | LEGION TECHNOLOGIES INC | MASTER SUBSCRIPTION AGREEMENT |
| 646 | 24-11686 | BLINK HOLDINGS, INC. | LEGION TECHNOLOGIES INC | ORDER #1 |
| 645 | 24-11686 | BLINK HOLDINGS, INC. | LEGION TECHNOLOGIES INC | SERVICE LEVEL AGREEMENT |
| 686 | 24-11686 | BLINK HOLDINGS, INC. | LISTRAK INC | MASTER SERVICE AGREEMENT DTD 7/21/2020 |
| 698 | 24-11686 | BLINK HOLDINGS, INC. | MARCUM TECHNOLOGY LLC | MANAGED SERVICES AGREEMENT DTD 2/6/2019 |
| 697 | 24-11686 | BLINK HOLDINGS, INC. | MARCUM TECHNOLOGY LLC | MANAGED SERVICES STATEMENT OF WORK DTD 2/6/2019 |
| 699 | 24-11686 | BLINK HOLDINGS, INC. | MASS MOVEMENT INC | MASTER SERVICES AGREEMENT DTD 5/31/2019 |
| 722 | 24-11686 | BLINK HOLDINGS, INC. | MUZAK LLC | MULTI TERRITORY ACCOUNT SERVICE AGREEMENT DTD 1/24/2017 |
| 1118 | 24-11686 | BLINK HOLDINGS INC | MUZAK LLC | SERVICE AGREEMENT AGREEMENT DTD 1/24/2017 |
| 723 | 24-11686 | BLINK HOLDINGS, INC. | MUZAK LLC | SERVICE AGREEMENT AMENDMENT DTD 2/19/2019 |
| 748 | 24-11686 | BLINK HOLDINGS, INC. | OKTA INC | MASTER SUBSCRIPTION AGREEMENT DTD 8/30/2019 |
| 785 | 24-11686 | BLINK HOLDINGS, INC. | PEPSI-COLA ADVERTISING AND MARKETING INC | PACKAGED BEVERAGE PRODUCT SALES AGREEMENT |
| 845 | 24-11686 | BLINK HOLDINGS, INC. | PRECOR INCORPORATED | SUPPLEMENT TO PREFERRED SUPPLIER AGREEMENT |
| 859 | 24-11686 | BLINK HOLDINGS, INC. | RECYCLE TRACK SYSTEMS INC | STATEMENT OF WORK #11 DTD 6/1/2024 |
| 860 | 24-11686 | BLINK HOLDINGS, INC. | RECYCLE TRACK SYSTEMS INC | STATEMENT OF WORK #8 DTD 6/1/2022 |
| 895 | 24-11686 | BLINK HOLDINGS, INC. | SERVICECHANNEL.COM INC | AMENDMENT NO.1 TO PRODUCT ORDER FORM DTD 11/1/2021 |
| 894 | 24-11686 | BLINK HOLDINGS, INC. | SERVICECHANNEL.COM INC | AMENDMENT NO.1 TO PRODUCT ORDER FORM DTD 12/20/2023 |
| 896 | 24-11686 | BLINK HOLDINGS, INC. | SERVICECHANNEL.COM INC | AMENDMENT NO.2 TO PRODUCT ORDER FORM DTD 11/1/2022 |
| 890 | 24-11686 | BLINK HOLDINGS, INC. | SERVICECHANNEL.COM INC | PRODUCT ORDER FORM - SAAS DTD 1/26/2024 |
| 891 | 24-11686 | BLINK HOLDINGS, INC. | SERVICECHANNEL.COM INC | PRODUCT ORDER FORM - SC DIRECT DTD 1/26/2024 |
| 897 | 24-11686 | BLINK HOLDINGS, INC. | SERVICECHANNEL.COM INC | PRODUCT ORDER FORM ADDENDUM DTD 5/17/2021 |
| 892 | 24-11686 | BLINK HOLDINGS, INC. | SERVICECHANNEL.COM INC | PRODUCT ORDER FORM DTD 12/22/2022 |
| 898 | 24-11686 | BLINK HOLDINGS, INC. | SERVICECHANNEL.COM INC | PRODUCT ORDER FORM DTD 2/10/2020 |
| 1075 | 24-11686 | BLINK HOLDINGS, INC. | SERVICECHANNEL.COM INC | SAAS PRODUCT ORDER FORM |
| 1076 | 24-11686 | BLINK HOLDINGS, INC. | SERVICECHANNEL.COM INC | SCM PRODUCT ORDER FORM |
| 893 | 24-11686 | BLINK HOLDINGS, INC. | SERVICECHANNEL.COM INC | SERVICE AGREEMENT DTD 4/20/2015 |
| 887 | 24-11686 | BLINK HOLDINGS, INC. | SERIVCECHANNEL.COM INC | AGREEMENT DTD 4/20/2015 |
| 915 | 24-11686 | BLINK HOLDINGS, INC. | SMS ASSIST LLC | MASTER SERVICES AGREEMENT |
| 984 | 24-11686 | BLINK HOLDINGS, INC. | VERICOM GROUP LLC, THE | AMENDMENT #1 DTD 12/1/2018 |
| 985 | 24-11686 | BLINK HOLDINGS, INC. | VERICOM GROUP LLC, THE | CABLE & TV AUDIT AGREEMENT DTD 3/8/2018 |
| 986 | 24-11686 | BLINK HOLDINGS, INC. | VERICOM GROUP LLC, THE | STATEMENT OF WORK NO 1 DTD 1/1/2017 |
| 1035 | 24-11686 | BLINK HOLDINGS, INC. | WOMENS MARKETING INC | MASTER AGENCY AGREEMENT DTD 8/15/2022 |
| 1036 | 24-11686 | BLINK HOLDINGS, INC. | WOMENS MARKETING INC | STATEMENT OF WORK NO 1 DTD 3/1/2022 |
| 1074 | 24-11686 | BLINK HOLDINGS, INC. | ZEROIN MEDIA INC | AFFILIATE ADDENDUM TO EQUIPMENT PURCHASE AND NETWORK OPERATION AGREEMENT DTD 1/17/2016 |
| 2009 | 24-11686 | BLINK HOLDINGS, INC. | AMAZON WEB SERVICES, INC. | AWS CUSTOMER AGREEMENT |
| Doc. No. 474 | 24-11686 | BLINK HOLDINGS, INC. | 3WB MASON COMPANY INC. | TERMS & CONDITIONS DTD 2/1/2018 |
| Doc. No. 474 | 24-11686 | BLINK HOLDINGS, INC. | 3WB MASON COMPANY INC. | TERMS & CONDITIONS DTD 2/1/2022 |

***Vendor Designations (Second Round)***

| | | | | |
|---|---|---|---|---|
| 264 | 24-11686 | BLINK HOLDINGS, INC. | ABC FINANCIAL SERVICES LLC | MUTUAL NON-DISCLOSURE AGREEMENT DTD 1/14/2020 |
| 1115 | 24-11686 | BLINK HOLDINGS, INC. | AGOSTO LLC | RESELLER OF GOOGLE OFFICE PRODUCTIVITY SOLUTIONS |
| 269 | 24-11686 | BLINK HOLDINGS, INC. | ALLPOINTS PUBLIC RELATIONS LLC | MASTER AGENCY AGREEMENT DTD 7/18/2019 |
| 270 | 24-11686 | BLINK HOLDINGS, INC. | ALLPOINTS PUBLIC RELATIONS LLC | STATEMENT OF WORK NO.1 DTD 7/18/2019 |
| 272 | 24-11686 | BLINK HOLDINGS, INC. | AMAZON FULFILLMENT SERVICES INC | LOCATION AGREEMENT DTD 11/3/2016 |

| | | | | |
|---|---|---|---|---|
| 274 | 24-11686 | BLINK HOLDINGS, INC. | AMAZON.COM INC | MUTUAL NON-DISCLOSURE AGREEMENT |
| 275 | 24-11686 | BLINK HOLDINGS, INC. | AMERICAN SOCIETY OF COMPOSERS AUTHORS & PUBL | LICENSE AGREEMENT - MECHANICAL MUSIC AUDIO & AUDIO-VISUAL USES |
| 276 | 24-11686 | BLINK HOLDINGS, INC. | AMERICAN SOCIETY OF COMPOSERS AUTHORS & PUBL | GENERAL LICENSE AGREEMENT - FITNESS CLUBS DTD 1/1/2019 |
| 278 | 24-11686 | BLINK HOLDINGS, INC. | ANALOGFOLK LLC | MASTER SERVICES AGREEMENT DTD 4/17/2018 |
| 327 | 24-11686 | BLINK HOLDINGS, INC. | BETTERWORKS SYSTEMS INC | ORDER FORM #1 DTD 12/18/2018 |
| 337 | 24-11686 | BLINK HOLDINGS, INC. | BRAND AMP LLC | AMENDMENT #1 TO MASTER AGENCY AGREEMENT DTD 8/24/2018 |
| 338 | 24-11686 | BLINK HOLDINGS, INC. | BRAND AMP LLC | MASTER AGENCY AGREEMENT DTD 11/18/2015 |
| 402 | 24-11686 | BLINK HOLDINGS, INC. | CORPORATE SYNERGIES GROUP LLC | HEALTH & WELFARE INSURANCE BROKERAGE, CONSULTING & ADMINISTRATIVE SUPPORT SERVICES AGREEMENT DTD 10/1/2017 |
| 417 | 24-11686 | BLINK HOLDINGS, INC. | CP ASSOCIATES LLC | LETTER AGREEMENT DTD 9/16/2020 |
| 418 | 24-11686 | BLINK HOLDINGS, INC. | CP ASSOCIATES LLC | LETTER AGREEMENT DTD 1/6/2022 |
| 434 | 24-11686 | BLINK HOLDINGS, INC. | DOT NET FACTORY LLC, THE | SOFTWARE LICENSING, MAINTENANCE & SUPPORT AGREEMENT DTD 11/26/2018 |
| 435 | 24-11686 | BLINK HOLDINGS, INC. | DRAGON DOOR PUBLICATIONS | SUPPLY AND PRICING AGREEMENT DTD 2/11/2016 |
| 461 | 24-11686 | BLINK HOLDINGS, INC. | ENGIE RESOURCES LLC | TEXAS ELECTRIC ENERGY AGREEMENT COMMERCIAL SERVICE-FIXED PRICE DTD 8/29/2019 |
| 462 | 24-11686 | BLINK HOLDINGS, INC. | EPSILON DATA MANAGEMENT LLC | MASTER SERVICES AGREEMENT FOR DIRECT MAIL SERVICES DTD 9/15/2016 |
| 475 | 24-11686 | BLINK HOLDINGS, INC. | FACTORY 77 INC | SUPPLY AND PRICING AGREEMENT DTD 1/18/2016 |
| 476 | 24-11686 | BLINK HOLDINGS, INC. | FERGUSON ENTERPRISES INC | MASTER AGREEMENT DTD 1/18/2019 |
| 480 | 24-11686 | BLINK HOLDINGS, INC. | FITNESS BI LLC | MASTER SERVICES AGREEMENT DTD 10/29/2020 |
| 482 | 24-11686 | BLINK HOLDINGS, INC. | FITNESS ON DEMAND | ORDER FORM AND MASTER TERMS & CONDITIONS (NUTLEY) DTD 5/28/2019 |
| 483 | 24-11686 | BLINK HOLDINGS, INC. | FITNESS ON DEMAND | ENTERPRISE STREAMING AGREEMENT DTD 10/31/2018 |
| 484 | 24-11686 | BLINK HOLDINGS, INC. | FITNESS ON DEMAND | AMENDED & RESTATED API & EMBEDDABLE PLAYER LICENSE AGREEMENT DTD 10/31/2018 |
| 1123 | 24-11686 | BLINK HOLDINGS INC | FITNESS ON DEMAND | ORDER FORM AND MASTER TERMS & CONDITIONS (ANAHEIM) |
| 493 | 24-11686 | BLINK HOLDINGS, INC. | FORDEC REALTY CORP | CONFIDENTIAL SETTLEMENT AGREEMENT DTD 10/29/2021 |
| 506 | 24-11686 | BLINK HOLDINGS, INC. | GAIAM AMERICAS INC | SUPPLY AND PRICING AGREEMENT DTD 4/1/2016 |
| 512 | 24-11686 | BLINK HOLDINGS, INC. | GLASSDOOR INC | ORDER FORM #G096401 DTD 12/12/2017 |
| 522 | 24-11686 | BLINK HOLDINGS, INC. | GORDON REES SCULLY MANSUKHANI LLP | LEGAL SERVICES AGREEMENT DTD 4/24/2020 |
| 568 | 24-11686 | BLINK HOLDINGS, INC. | GYM SOURCE USA LLC | SUPPLY AND PRICING AGREEMENT DTD 1/7/2016 |
| 585 | 24-11686 | BLINK HOLDINGS, INC. | HUGE BY CHOICE INC | ASSET PURCHASE AND SALES AGREEMENT DTD 12/14/2018 |
| 587 | 24-11686 | BLINK HOLDINGS, INC. | IMPACT SPECIALTIES | SUPPLY AND PRICING AGREEMENT DTD 2/8/2016 |
| 678 | 24-11686 | BLINK HOLDINGS, INC. | LINCOLN WASTE SOLUTIONS LLC | SOLID WASTE & RECYCLING MANAGEMENT PROGRAM AGREEMENT DTD 5/31/2019 |
| 683 | 24-11686 | BLINK HOLDINGS, INC. | LINKEDLN CORPORATION | ORDER FORM CONTRACT #CS3487640-17 DTD 12/8/2017 |
| 685 | 24-11686 | BLINK HOLDINGS, INC. | LIST INDUSTRIES INC | SUPPLY AND PRICING AGREEMENT DTD 2/19/2016 |
| 696 | 24-11686 | BLINK HOLDINGS, INC. | MANNINGTON COMMERCIAL | SUPPLY AND PRICING AGREEMENT DTD 3/11/2016 |
| 713 | 24-11686 | BLINK HOLDINGS, INC. | MONOTYPE IMAGING INC | LICENSE ORDER FORM DTD 9/6/2018 |
| 717 | 24-11686 | BLINK HOLDINGS, INC. | MOVABLE INC | STATEMENT OF WORK NO. 2 DTD 8/21/2016 |
| 718 | 24-11686 | BLINK HOLDINGS, INC. | MOVABLE INC | STATEMENT OF WORK NO. 1 DTD 8/21/2015 |
| 719 | 24-11686 | BLINK HOLDINGS, INC. | MOVABLE INC | TERMS AND CONDITIONS FOR PREMIUM SERVICES DTD 8/21/2015 |
| 724 | 24-11686 | BLINK HOLDINGS, INC. | NAVITAS CREDIT CORP | MASTER EQUIPMENT FINANCE AGREEMENT |
| 736 | 24-11686 | BLINK HOLDINGS, INC. | NORTH AMERICAN TITLE COMPANY | ASSET PURCHASE AND SALES AGREEMENT DTD 12/14/2018 |
| 781 | 24-11686 | BLINK HOLDINGS, INC. | PEAR SPORTS LLC | MEMBERSHIP SALES AGREEMENT DTD 10/1/2017 |
| 782 | 24-11686 | BLINK HOLDINGS, INC. | PEAR SPORTS LLC | MEMBERSHIP SALES AGREEMENT DTD 12/1/2017 |
| 1114 | 24-11686 | BLINK HOLDINGS, INC. | PYTHIAN SERVICES INC | RESELLER OF GOOGLE OFFICE PRODUCTIVITY SOLUTIONS |
| 862 | 24-11686 | BLINK HOLDINGS, INC. | RESOLVER INC | ORDER FORM #Q-35371 DTD 4/30/2024 |
| 863 | 24-11686 | BLINK HOLDINGS, INC. | RESOLVER INC | TERMS OF SERVICE DTD 5/8/2024 |
| 864 | 24-11686 | BLINK HOLDINGS, INC. | RETURN PATH INC | MASTER SUBSCRIPTION AND SERVICES AGREEMENT DTD 6/7/2017 |
| 1068 | 24-11686 | BLINK HOLDINGS, INC. | RIVAS, TIANNA | CONFIDENTIALITY/NDAS/INDEMNIFICATION |
| 899 | 24-11686 | BLINK HOLDINGS, INC. | SESAC LLC | PERFORMANCE LICENSE DTD 1/1/2014 |
| 901 | 24-11686 | BLINK HOLDINGS, INC. | SHAPU LLC | MASTER SERVICES AGREEMENT DTD 1/7/2019 |
| 1075 | 24-11686 | BLINK HOLDINGS, INC. | STRENGTH 365 CORP. D/B/A FOCUS | PERSONAL TRAINER EDUCATION AGREEMENT |
| 939 | 24-11686 | BLINK HOLDINGS, INC. | SUN BASKET INC | MARKETING PARTNERSHIP AGREEMENT DTD 12/10/2018 |
| 944 | 24-11686 | BLINK HOLDINGS, INC. | TCB-MIDWAY LLC | PRE-SALES LICENSE AGREEMENT DTD 4/3/2019 |
| 962 | 24-11686 | BLINK HOLDINGS, INC. | TOPCAST NETWORKS LLC | SERVICE AND SUBSCRIPTION AGREEMENT DTD 6/18/2018 |
| 970 | 24-11686 | BLINK HOLDINGS, INC. | ULTERIOR MOTIVES INTERNATIONAL LLC | MASTER SERVICE AGREEMENT DTD 7/24/2019 |
| 971 | 24-11686 | BLINK HOLDINGS, INC. | ULTERIOR MOTIVES INTERNATIONAL LLC | STATEMENT OF WORK NO 1 DTD 7/24/2019 |
| 972 | 24-11686 | BLINK HOLDINGS, INC. | ULTIMATE SOFTWARE GROUP INC, THE | SAAS MODEL AGREEMENT DTD 8/21/2017 |
| 1010 | 24-11686 | BLINK HOLDINGS, INC. | WELLD HEALTH LLC | MASTER SERVICES AND LICENSE AGREEMENT DTD 12/18/2023 |
| 1011 | 24-11686 | BLINK HOLDINGS, INC. | WELLD HEALTH LLC | THIRD PARTY REIMBURSEMENT AGREEMENT DTD 3/1/2024 |
| 1028 | 24-11686 | BLINK HOLDINGS, INC. | WHERE 2 GET IT INC | AMENDMENT #1 TO MSA DTD 4/23/2018 |
| 1029 | 24-11686 | BLINK HOLDINGS, INC. | WHERE 2 GET IT INC | STATEMENT OF WORK DTD 1/25/2018 |
| 1030 | 24-11686 | BLINK HOLDINGS, INC. | WHERE 2 GET IT INC | MASTER SERVICE AGREEMENT DTD 1/10/2018 |

***Employment Agreements***

| | | | | |
|---|---|---|---|---|
| 1051 | 24-11686 | BLINK HOLDINGS, INC. | BALICK, BEN | EMPLOYMENT AGREEMENT |
| 1052 | 24-11686 | BLINK HOLDINGS, INC. | BOONE, JIMMY | EMPLOYMENT AGREEMENT |
| 1057 | 24-11686 | BLINK HOLDINGS, INC. | EDDY, PHILLIP | CONFIDENTIALITY/NDAS/INDEMNIFICATION |
| 1056 | 24-11686 | BLINK HOLDINGS, INC. | EDDY, PHILLIP | EMPLOYMENT AGREEMENT |
| 1058 | 24-11686 | BLINK HOLDINGS, INC. | EDENS, AMY | EMPLOYMENT AGREEMENT |
| 1059 | 24-11686 | BLINK HOLDINGS, INC. | GANELLI, CARISSA | EMPLOYMENT AGREEMENT |
| 1060 | 24-11686 | BLINK HOLDINGS, INC. | HARKLESS, GUY | EMPLOYMENT AGREEMENT |
| 1061 | 24-11686 | BLINK HOLDINGS, INC. | KLOCEK, CYNTHIA | EMPLOYMENT AGREEMENT |
| 1062 | 24-11686 | BLINK HOLDINGS, INC. | KRAL, ALEXANDER | EMPLOYMENT AGREEMENT |
| 1064 | 24-11686 | BLINK HOLDINGS, INC. | MEKHJIAN, SALPI | EMPLOYMENT AGREEMENT |
| 1065 | 24-11686 | BLINK HOLDINGS, INC. | PANTANO, LAUREN | EMPLOYMENT AGREEMENT |
| 1066 | 24-11686 | BLINK HOLDINGS, INC. | PRYBYLSKI, MATTHEW | EMPLOYMENT AGREEMENT |
| 1067 | 24-11686 | BLINK HOLDINGS, INC. | RIVAS, TIANNA | EMPLOYMENT AGREEMENT |
| 1070 | 24-11686 | BLINK HOLDINGS, INC. | SHARMA, VIKRANT | EMPLOYMENT AGREEMENT |
| 1071 | 24-11686 | BLINK HOLDINGS, INC. | TRUED, LYLE | EMPLOYMENT AGREEMENT |
| 1072 | 24-11686 | BLINK HOLDINGS, INC. | YOUMANS, STEPHANIE | EMPLOYMENT AGREEMENT |