## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BLINK HOLDINGS, INC., *et al.*,[1] | Case No. 24-11686 (JKS) |
| Debtors. | (Jointly Administered) |
| | **Ref. Docket No. 161** |
| | **Objection Deadline:** <br> December 18, 2024 at 4:00 p.m. (ET) |

## NOTICE OF FILING OF STAFFING AND COMPENSATION REPORT OF TRIPLE P RTS, LLC FOR THE PERIOD FROM NOVEMBER 1, 2024, TO NOVEMBER 30, 2024

**PLEASE TAKE NOTICE** that, in accordance with that certain *Order (I) Authorizing the Debtors to Employ and Retain Triple P RTS, LLC to Provide Steven Shenker as Chief Restructuring Officer, Scott Canna as Deputy Chief Restructuring Officer, and Additional Personnel, as Necessary, Effective as of the Petition Date and (II) Granting Related Relief* [Docket No. 161] (the "**Approval Order**"),[2] Triple P RTS, LLC hereby files this staffing and compensation report for the period of November 1, 2024 through and including November 30, 2024 (the "**Staffing Report**").

**PLEASE TAKE FURTHER NOTICE** that objections, if any, to the Staffing Report, if any, must be filed in accordance with the Approval Order and served on the undersigned

---

[1]  The last four digits of Blink Holdings, Inc.'s federal tax identification number are 6354.  The mailing address for Blink Holdings, Inc. is 45 West 45th Street, 10th Floor, New York, New York 10036. Due to the large number of debtors in these chapter 11 cases, a complete list of the Debtors, the last four digits of their federal tax identification numbers, and their addresses are not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/BlinkFitness, or by contacting the undersigned counsel for the Debtors.

[2]  Capitalized terms used but not defined herein shall have the meanings ascribed to such terms in the Order.

counsel so as to be received on or before December 18, 2024 at 4:00 p.m. (prevailing Eastern

Time).

Dated: Wilmington, Delaware
        December 4, 2024

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

*/s/ Rebecca L. Lamb*
Michael R. Nestor (No. 3526)
Sean T. Greecher (No. 4484)
Allison S. Mielke (No. 5934)
Timothy R. Powell (No. 6894)
Rebecca L. Lamb (No. 7223)
Benjamin C. Carver (No. 7176)
Rodney Square
1000 North King Street
Wilmington, Delaware 19801
Telephone:  (302) 571-6600
Facsimile:  (302) 571-1253
Email:  mnestor@ycst.com
          sgreecher@ycst.com
          amielke@ycst.com
          tpowell@ycst.com
          rlamb@ycst.com
          bcarver@ycst.com

*Counsel to the Debtors and Debtors in Possession*

32186940.1

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BLINK HOLDINGS, INC., *et al.*,[1] | Case No. 24-11686 (JKS) |
| Debtors. | (Jointly Administered) |
| | **Ref. Docket No. 161** |

**STAFFING AND COMPENSATION REPORT OF TRIPLE P RTS, LLC FOR THE**
**PERIOD FROM NOVEMBER 1, 2024 TO NOVEMBER 30, 2024**

Exhibit A – Statement of Fees and Expenses by Subject Matter

Exhibit B – Summary of Professionals and Fees

Exhibit C – Detailed Description of Fees

Dated:  December 4, 2024

/s/ Steven Shenker
Steven Shenker
Managing Director
Triple P RTS, LLC

---

[1]   The last four digits of Blink Holdings, Inc.'s federal tax identification number are 6354.  The mailing address for Blink Holdings, Inc. is 45 West 45th Street, 10th Floor, New York, New York 10036. Due to the large number of debtors in these chapter 11 cases, a complete list of the Debtors, the last four digits of their federal tax identification numbers, and their addresses are not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/BlinkFitness, or by contacting the undersigned counsel for the Debtors.

## EXHIBIT A

## Statement of Fees and Expenses by Subject Matter

| Matter Category | Hours | Fees |
|---|---|---|
| Asset Recovery & Analysis | 104.40 | $ 59,327.00 |
| Assumption & Rejection of Leases & Contracts | 37.10 | 25,488.00 |
| Business Operations | 13.10 | 8,515.00 |
| Claims Administration & Objections | 41.20 | 23,514.00 |
| Corporate Governance & Board Matters | 18.80 | 12,904.50 |
| Deliverable Preparation & Review | 73.80 | 37,452.00 |
| Employment & Fee Applications | 10.70 | 6,262.50 |
| Financing & Cash Collateral | 110.00 | 71,000.00 |
| Internal Meeting & Communication | 169.40 | 114,598.00 |
| Litigation | 6.00 | 5,250.00 |
| Meetings & Communication with Management | 60.30 | 40,769.00 |
| Meetings & Communication with Potential Buyers and / or Financing Parties | 75.90 | 55,232.00 |
| Meetings & Communication with Professionals | 102.80 | 72,893.00 |
| Meetings & Communications with Creditors | 4.30 | 3,203.50 |
| Non-Working Travel | 4.50 | 2,557.50 |
| Plan & Disclosure Statement | 3.50 | 2,750.50 |
| Relief from Stay & Adequate Protection | 41.20 | 28,724.50 |
| Reporting | 25.10 | 16,344.50 |
| **Total Hours and Fees** | **902.10** | **$ 586,785.50** |

| Date | Professional | Expense Type | Notes | Expense |
|---|---|---|---|---|
| 11/4/2024 | Canna, Scott | Airfare | Round Trip Flight // LA - NY - Delaware | $ 1,416.53 |
| 11/4/2024 | Canna, Scott | Transportation | Uber to airport | 67.04 |
| 11/5/2024 | Canna, Scott | Transportation | Uber to court from airport | 238.01 |
| 11/6/2024 | Canna, Scott | Lodging | Hotel in DE for Hearing | 559.00 |
| 11/7/2024 | Canna, Scott | Lodging | Hotel in DE for Hearing | 525.80 |
| 11/7/2024 | Canna, Scott | Transportation | Train to airport | 67.00 |
| 11/7/2024 | Canna, Scott | Transportation | Uber from airport to home | 129.25 |
| 11/5/2024 | Reynolds, Hunter | Transportation | Train | 99.00 |
| 11/5/2024 | Reynolds, Hunter | Lodging | Hotel in DE for Hearing | 439.86 |
| 11/5/2024 | Reynolds, Hunter | Travel Meals | Breakfast | 15.24 |
| 11/6/2024 | Reynolds, Hunter | Travel Meals | Dinner | 110.64 |
| 11/6/2024 | Reynolds, Hunter | Lodging | Hotel in DE for Hearing | 417.13 |
| 11/7/2024 | Reynolds, Hunter | Transportation | Travel | 241.00 |
| 11/7/2024 | Reynolds, Hunter | Travel Meals | Lunch | 20.04 |
| 11/1/2024 | Shenker, Steven | Transportation | Transportation | 78.31 |
| 11/1/2024 | Shenker, Steven | Transportation | Transportation | 114.23 |
| 11/1/2024 | Shenker, Steven | Transportation | Train from NY to DE | 490.00 |
| 11/5/2024 | Shenker, Steven | Travel Meals | Blink travel breakfast | 12.98 |
| 11/5/2024 | Shenker, Steven | Transportation | Transportation | 48.58 |
| 11/6/2024 | Shenker, Steven | Transportation | Transportation | 11.27 |
| 11/6/2024 | Shenker, Steven | Lodging | Hotel in DE for Hearing | 602.80 |
| 11/6/2024 | Shenker, Steven | Travel Meals | Travel meal for Steven Shenker, Scott Canna, Hunter Reynolds | 225.00 |
| 11/6/2024 | Shenker, Steven | Lodging | Hotel in DE for Hearing | 525.80 |
| 11/7/2024 | Shenker, Steven | Travel Meals | Breakfast | 5.18 |
| 11/7/2024 | Shenker, Steven | Travel Meals | Travel Dinner | 64.21 |
| 11/7/2024 | Shenker, Steven | Transportation | Uber from train to home | 56.11 |
| | | | **Total** | **$ 6,580.01** |

32186940.1

## EXHIBIT B

### Summary of Professionals and Fees

| Professional | Position | Rate | 11/1/2024 - 11/30/2024 Hours | 11/1/2024 - 11/30/2024 Fees |
|---|---|---|---|---|
| Steven Shenker | Managing Director | $ 875.00 | 172.60 | $ 151,025.00 |
| Scott Canna | Senior Director | 745.00 | 243.40 | 181,333.00 |
| Greg de Speville | Senior Vice President | 650.00 | 141.30 | 91,845.00 |
| Ryan Williams | Senior Vice President | 630.00 | 31.70 | 19,971.00 |
| Chad Bacon | Vice President | 565.00 | 84.50 | 47,742.50 |
| Hunter Reynolds | Associate | 415.00 | 228.60 | 94,869.00 |
| **Total Hours and Fees** | | | **902.10** | **$ 586,785.50** |

**Average Billing Rate $    650.47**

32186940.1

3

## EXHIBIT C

**Detailed Description of Fees**

32186940.1

| Date | Professional | Notes | | Rate | Hours | Fees |
|---|---|---|---|---|---|---|
| **Asset Recovery & Analysis** | | | | | | |
| 11/01/24 | Greg de Speville | Review final version of the APA for successful bidder | $ | 650 | 0.7 | $   455.0 |
| 11/01/24 | Greg de Speville | Prepare contract cure and closure cost schedules for outer market APAs | | 650 | 1.2 | 780.0 |
| 11/01/24 | Greg de Speville | Prepare tracker of seller deliverables at close based on final APA | | 650 | 1.4 | 910.0 |
| 11/01/24 | Steven Shenker | Review & analyze revised bids received and APAs for new NY NJ bid and outer markets | | 875 | 2.0 | 1,750.0 |
| 11/02/24 | Greg de Speville | Compile notes on HSR considerations | | 650 | 0.4 | 260.0 |
| 11/02/24 | Greg de Speville | Review and update APA schedules for outer markets | | 650 | 0.7 | 455.0 |
| 11/02/24 | Steven Shenker | Review and comment on draft sale reply | | 875 | 1.5 | 1,312.5 |
| 11/03/24 | Steven Shenker | Review revised outermarket APAs | | 875 | 1.0 | 875.0 |
| 11/04/24 | Steven Shenker | Final APA negotiations for outer market | | 875 | 1.0 | 875.0 |
| 11/07/24 | Steven Shenker | Review and edit proffered testimony for JTRE sale | | 875 | 0.5 | 437.5 |
| 11/07/24 | Hunter Reynolds | Work through creating funds flow template for closing | | 415 | 1.9 | 788.5 |
| 11/07/24 | Hunter Reynolds | Work through creating funds flow template for closing | | 415 | 2.0 | 830.0 |
| 11/08/24 | Hunter Reynolds | Work through updating funds flow and sale waterfall with updated data provided by the company | | 415 | 0.8 | 332.0 |
| 11/08/24 | Hunter Reynolds | Work through updating funds flow and sale waterfall with updated data provided by the company | | 415 | 1.8 | 747.0 |
| 11/08/24 | Hunter Reynolds | Work through updating funds flow and sale waterfall with updated data provided by the company | | 415 | 2.0 | 830.0 |
| 11/10/24 | Steven Shenker | Review and comment on updated waterfall | | 875 | 0.5 | 437.5 |
| 11/10/24 | Hunter Reynolds | Work through general updates to proceeds waterfall with new data from ongoing negotiations | | 415 | 1.9 | 788.5 |
| 11/11/24 | Hunter Reynolds | Work through general updates to proceeds waterfall with new data from ongoing negotiations | | 415 | 0.5 | 207.5 |
| 11/11/24 | Hunter Reynolds | Work through general updates to proceeds waterfall with new data from ongoing negotiations | | 415 | 1.6 | 664.0 |
| 11/11/24 | Hunter Reynolds | Work through general updates to proceeds waterfall with new data from ongoing negotiations | | 415 | 2.0 | 830.0 |
| 11/12/24 | Steven Shenker | Review and sign off on sale coms materials | | 875 | 0.5 | 437.5 |
| 11/12/24 | Steven Shenker | Attention to closing workstream tasks | | 875 | 1.0 | 875.0 |
| 11/13/24 | Hunter Reynolds | Work through reviewing and updating cure analysis for latest objections | | 415 | 0.6 | 249.0 |
| 11/13/24 | Steven Shenker | Attention to closing workstream tasks | | 875 | 1.5 | 1,312.5 |
| 11/13/24 | Hunter Reynolds | Work through reviewing and updating cure analysis for latest objections | | 415 | 1.5 | 622.5 |
| 11/13/24 | Hunter Reynolds | Work through general updates to proceeds waterfall with new data from ongoing negotiations | | 415 | 2.0 | 830.0 |
| 11/14/24 | Steven Shenker | Attention to closing workstream tasks | | 875 | 0.8 | 700.0 |
| 11/14/24 | Hunter Reynolds | Work through updates to funds flow analysis | | 415 | 2.0 | 830.0 |
| 11/15/24 | Steven Shenker | Attention to closing workstream tasks | | 875 | 0.5 | 437.5 |
| 11/15/24 | Hunter Reynolds | Work through updates to funds flow per comments from the team | | 415 | 1.1 | 456.5 |
| 11/15/24 | Hunter Reynolds | Work through updates to funds flow per comments from the team | | 415 | 1.9 | 788.5 |
| 11/15/24 | Hunter Reynolds | Work through updates to funds flow per comments from the team | | 415 | 2.0 | 830.0 |
| 11/16/24 | Hunter Reynolds | Work through updating funds flow with updated information provided by the Company | | 415 | 0.4 | 166.0 |
| 11/16/24 | Hunter Reynolds | Work through updating funds flow with updated information provided by the Company | | 415 | 0.7 | 290.5 |
| 11/16/24 | Steven Shenker | Attention to closing workstream tasks and review of update employee / member communications | | 875 | 1.2 | 1,050.0 |
| 11/16/24 | Hunter Reynolds | Work through updating funds flow with updated information provided by the Company | | 415 | 1.6 | 664.0 |
| 11/17/24 | Steven Shenker | Sale closing workstreams | | 875 | 0.5 | 437.5 |
| 11/17/24 | Hunter Reynolds | Work through updates to funds flow per comments from the team and latest data | | 415 | 1.0 | 415.0 |
| 11/18/24 | Steven Shenker | Call with landlord who made offer | | 875 | 0.2 | 175.0 |
| 11/18/24 | Hunter Reynolds | Work through updates to funds flow per comments from the team | | 415 | 0.4 | 166.0 |
| 11/18/24 | Hunter Reynolds | Work through updates to funds flow per comments from the team | | 415 | 0.9 | 373.5 |
| 11/18/24 | Steven Shenker | Sale closing workstreams | | 875 | 1.1 | 962.5 |
| 11/18/24 | Hunter Reynolds | Work through updates to funds flow per comments from the team | | 415 | 1.6 | 664.0 |
| 11/19/24 | Hunter Reynolds | Work through building 'wires' tab in funds flow to assign where money will be flowing | | 415 | 0.4 | 166.0 |
| 11/19/24 | Steven Shenker | Analyze PG APA for funds flow purposes | | 875 | 0.5 | 437.5 |
| 11/19/24 | Steven Shenker | Review and comment on updated PG closing statement | | 875 | 0.5 | 437.5 |
| 11/19/24 | Steven Shenker | Sale closing workstreams | | 875 | 0.8 | 700.0 |
| 11/19/24 | Greg de Speville | Prepare KEIP/KERP output for funds flow | | 650 | 1.2 | 780.0 |
| 11/19/24 | Steven Shenker | Detailed review and comments on closing funds flow | | 875 | 1.5 | 1,312.5 |
| 11/19/24 | Hunter Reynolds | Work through updates to funds flow per comments from the team | | 415 | 1.5 | 622.5 |
| 11/19/24 | Greg de Speville | Review deferred rent schedule for closing statement | | 650 | 1.6 | 1,040.0 |
| 11/19/24 | Hunter Reynolds | Work through updates to funds flow per comments from the team | | 415 | 1.9 | 788.5 |
| 11/19/24 | Hunter Reynolds | Work through updates to funds flow per comments from the team | | 415 | 2.0 | 830.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 11/19/24 | Hunter Reynolds | Work through building 'wires' tab in funds flow to assign where money will be flowing | 415 | 2.0 | 830.0 |
| 11/20/24 | Steven Shenker | Funds flow review and comments | 875 | 0.5 | 437.5 |
| 11/20/24 | Steven Shenker | Sale closing workstreams | 875 | 1.0 | 875.0 |
| 11/20/24 | Hunter Reynolds | Work through updates to funds flow per comments provided by the team, focusing on building out further sources and uses and updating pre-closing statement | 415 | 1.7 | 705.5 |
| 11/20/24 | Greg de Speville | Prepare contract cure schedule for closing statement and funds flow | 650 | 1.8 | 1,170.0 |
| 11/20/24 | Hunter Reynolds | Work through updates to funds flow per most recent data provided by the company | 415 | 1.9 | 788.5 |
| 11/20/24 | Hunter Reynolds | Work through updates to GUC claim analysis | 415 | 1.9 | 788.5 |
| 11/20/24 | Hunter Reynolds | Work through updates to funds flow per most recent data provided by the company, focusing on building out cures schedules | 415 | 2.0 | 830.0 |
| 11/20/24 | Hunter Reynolds | Work through updates to funds flow per comments provided by the team, focusing on building out further sources and uses and updating pre-closing statement | 415 | 2.0 | 830.0 |
| 11/21/24 | Steven Shenker | Review and comment on updated funds flow | 875 | 0.6 | 525.0 |
| 11/21/24 | Steven Shenker | Closing workstreams | 875 | 0.8 | 700.0 |
| 11/21/24 | Hunter Reynolds | Work through updates to funds flow per comments and send across to parties | 415 | 1.1 | 456.5 |
| 11/21/24 | Chad Bacon | Review of latest funds flow | 565 | 1.8 | 1,017.0 |
| 11/21/24 | Hunter Reynolds | Work through updates to funds flow per comments and send across to parties | 415 | 1.9 | 788.5 |
| 11/22/24 | Steven Shenker | Closing workstreams | 875 | 0.6 | 525.0 |
| 11/23/24 | Steven Shenker | Closing workstreams | 875 | 0.5 | 437.5 |
| 11/23/24 | Hunter Reynolds | Work through updating funds flow and pre-closing statement with latest assumption list provided by Pure Gym and reviewing contracts | 415 | 0.8 | 332.0 |
| 11/23/24 | Hunter Reynolds | Work through updating funds flow and pre-closing statement with latest assumption list provided by Pure Gym and reviewing contracts | 415 | 0.9 | 373.5 |
| 11/24/24 | Steven Shenker | Closing workstreams activity | 875 | 0.5 | 437.5 |
| 11/24/24 | Hunter Reynolds | Work through comments to funds flow per team | 415 | 0.6 | 249.0 |
| 11/24/24 | Hunter Reynolds | Work through updates to funds flow per latest data sent across from the Company assuming updates to TSA | 415 | 0.9 | 373.5 |
| 11/25/24 | Hunter Reynolds | Work through updates to funds flow per updates from the team and latest assumption schedules | 415 | 1.4 | 581.0 |
| 11/25/24 | Hunter Reynolds | Work through updates to funds flow per updates from the team and latest assumption schedules | 415 | 1.9 | 788.5 |
| 11/25/24 | Steven Shenker | Closing workstreams activity | 875 | 2.0 | 1,750.0 |
| 11/26/24 | Hunter Reynolds | Work through updates to funds flow and how wires are being transferred | 415 | 1.2 | 498.0 |
| 11/26/24 | Steven Shenker | Closing workstreams activity | 875 | 2.0 | 1,750.0 |
| 11/26/24 | Hunter Reynolds | Work through updates to funds flow per comments from the team, especially focusing on the wires tab | 415 | 2.0 | 830.0 |
| 11/27/24 | Hunter Reynolds | Work through updates to funds flow per comments | 415 | 0.6 | 249.0 |
| 11/27/24 | Hunter Reynolds | Work through updates to funds flow per comments | 415 | 1.2 | 498.0 |
| 11/27/24 | Steven Shenker | Closing workstreams activity | 875 | 2.0 | 1,750.0 |
| 11/29/24 | Steven Shenker | Closing workstreams activity | 875 | 2.0 | 1,750.0 |
| **Assumption & Rejection of Leases & Contracts** | | | | | |
| 11/03/24 | Greg de Speville | Compile and share copies of leases with potential buyer along with cure costs | 650 | 0.7 | 455.0 |
| 11/04/24 | Greg de Speville | Review additional information received from counsel regarding contract cure negotiations | 650 | 0.8 | 520.0 |
| 11/04/24 | Scott Canna | Review updated cure objections and prepare reconciliation | 745 | 1.2 | 894.0 |
| 11/04/24 | Greg de Speville | Review updated contract cure tracker from counsel and align with internal tracker | 650 | 1.7 | 1,105.0 |
| 11/05/24 | Greg de Speville | Prepare schedule detailing the buildup of the cure amount for the TSA | 650 | 0.6 | 390.0 |
| 11/05/24 | Greg de Speville | Review information received from counsel regarding contract cure objections | 650 | 0.7 | 455.0 |
| 11/05/24 | Greg de Speville | Update contract schedule to identify potential contracts to be rejected | 650 | 1.8 | 1,170.0 |
| 11/06/24 | Greg de Speville | Prepare summary of revised contract cures at the request of counsel | 650 | 1.2 | 780.0 |
| 11/08/24 | Greg de Speville | Update contract cure schedule for outer market gyms | 650 | 0.9 | 585.0 |
| 11/11/24 | Greg de Speville | Review contract tracker to ensure it reflects latest cure cost estimates for unresolved cure objections | 650 | 0.7 | 455.0 |
| 11/11/24 | Greg de Speville | Review and reconcile contract tracker against schedule produced for the APA | 650 | 1.8 | 1,170.0 |
| 11/12/24 | Ryan Williams | Review of updated contract tracker / cure schedule | 630 | 0.6 | 378.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 11/12/24 | Greg de Speville | Reconcile proposed cures and unpaid post-petition balances provided by landlord's counsel | 650 | 1.2 | 780.0 |
| 11/14/24 | Greg de Speville | Prepare contract cure reconciliation to be shared with landlord counsel | 650 | 1.4 | 910.0 |
| 11/15/24 | Greg de Speville | Update contract cure schedule to reflect revised cure amounts and assumed contracts | 650 | 0.9 | 585.0 |
| 11/15/24 | Greg de Speville | Prepare summary of cure reconciliations to share with landlord's counsel | 650 | 1.8 | 1,170.0 |
| 11/18/24 | Greg de Speville | Prepare rejection list to be filed at closing | 650 | 0.5 | 325.0 |
| 11/18/24 | Greg de Speville | Prepare list of post-petition payments to resolve cure objections | 650 | 0.6 | 390.0 |
| 11/18/24 | Greg de Speville | Review vendor cures to confirm amounts were not paid pursuant to first day motions | 650 | 0.8 | 520.0 |
| 11/18/24 | Greg de Speville | Compile backup detail for landlord cures to share with AP team | 650 | 1.8 | 1,170.0 |
| 11/19/24 | Greg de Speville | Review supporting documents provided by landlord for unpaid prepetition taxes and CAM reconciliations | 650 | 0.6 | 390.0 |
| 11/23/24 | Ryan Williams | Review of revised assumption schedules for proposed final drafts | 630 | 0.9 | 567.0 |
| 11/24/24 | Ryan Williams | Review of updated lease assumption and rejection exhibits | 630 | 0.7 | 441.0 |
| 11/24/24 | Scott Canna | Review and update contract rejection schedules for closing | 745 | 1.5 | 1,117.5 |
| 11/25/24 | Steven Shenker | Review and comment on lease rejection motion | 875 | 0.4 | 350.0 |
| 11/25/24 | Greg de Speville | Analyze contract cure reconciliation prepared by landlord | 650 | 0.8 | 520.0 |
| 11/25/24 | Greg de Speville | Review and update contract rejection list | 650 | 1.6 | 1,040.0 |
| 11/25/24 | Scott Canna | Review and update support schedule for assumption and rejection notice | 745 | 1.9 | 1,415.5 |
| 11/26/24 | Ryan Williams | Review of updated assume and reject contract listings | 630 | 0.6 | 378.0 |
| 11/26/24 | Steven Shenker | Review and comment on contract reject, assume, designate file | 875 | 1.4 | 1,225.0 |
| 11/27/24 | Greg de Speville | Review rejection and assumption schedule | 650 | 0.6 | 390.0 |
| 11/27/24 | Steven Shenker | Review and comment on rejection, assumption and designate motions | 875 | 1.3 | 1,137.5 |
| 11/27/24 | Scott Canna | Review and update schedules to reserved and assumption notice | 745 | 1.5 | 1,117.5 |
| 11/27/24 | Scott Canna | Review and update schedules to rejection motion | 745 | 1.6 | 1,192.0 |
| **Business Operations** | | | | | |
| 11/07/24 | Greg de Speville | Correspondence with vendor regarding status of sale hearing | 650 | 0.2 | 130.0 |
| 11/08/24 | Greg de Speville | Extract data from payroll registers to prepare budget for employee leasing agreement | 650 | 1.4 | 910.0 |
| 11/09/24 | Greg de Speville | Prepare checklist to transition Blink operations to new buyer | 650 | 1.6 | 1,040.0 |
| 11/11/24 | Greg de Speville | Provide summary of business insurance coverage to buyer | 650 | 0.6 | 390.0 |
| 11/12/24 | Greg de Speville | Extract data from payroll registers and create analysis to forecast expected gross wages for ELA period | 650 | 1.8 | 1,170.0 |
| 11/13/24 | Greg de Speville | Reconcile data extracted from payroll register against summary by location | 650 | 0.8 | 520.0 |
| 11/13/24 | Greg de Speville | Develop initial draft of employee leasing agreement budget for 67 pure gym locations | 650 | 1.4 | 910.0 |
| 11/14/24 | Greg de Speville | Update ELA budget to incorporate 401k match data and other adjustments based on internal review | 650 | 1.2 | 780.0 |
| 11/14/24 | Greg de Speville | Complete first draft of ELA budget | 650 | 1.6 | 1,040.0 |
| 11/15/24 | Greg de Speville | Update closing tracker to include items related to the franchises | 650 | 0.6 | 390.0 |
| 11/15/24 | Greg de Speville | Finalize budget for employee leasing agreement between Blink and Pure Gym | 650 | 1.9 | 1,235.0 |
| **Claims Administration & Objections** | | | | | |
| 11/01/24 | Greg de Speville | Review administrative claims and update tracker | 650 | 1.2 | 780.0 |
| 11/01/24 | Hunter Reynolds | Work through updates to priority claims and taxes in claims register | 415 | 1.6 | 664.0 |
| 11/01/24 | Hunter Reynolds | Work through updates to priority claims and taxes in claims register | 415 | 1.9 | 788.5 |
| 11/04/24 | Greg de Speville | Update claims tracker to reflect latest status for 503b9 claims | 650 | 0.8 | 520.0 |
| 11/04/24 | Hunter Reynolds | Prep claims reconciliation to send across to the debtors with regards to taxes | 415 | 1.8 | 747.0 |
| 11/04/24 | Hunter Reynolds | Work through updating claims reconciliation with updated data provided by Epiq | 415 | 2.0 | 830.0 |
| 11/05/24 | Hunter Reynolds | Finalize claims preparation for taxes to send across to the debtors | 415 | 1.0 | 415.0 |
| 11/05/24 | Greg de Speville | Review and update claims tracker | 650 | 1.7 | 1,105.0 |
| 11/06/24 | Greg de Speville | Follow up with claimants regarding status of 503b9 claims | 650 | 1.3 | 845.0 |
| 11/06/24 | Hunter Reynolds | Work through updates to claims per updated tracker | 415 | 1.4 | 581.0 |
| 11/07/24 | Scott Canna | Review secured claim reconciliation and prepare creditor remittance schedule | 745 | 1.8 | 1,341.0 |
| 11/11/24 | Scott Canna | Review landlord cure objections and related reconciliation | 745 | 0.8 | 596.0 |
| 11/11/24 | Greg de Speville | Review latest claims register including newly filed admin and priority claims | 650 | 0.9 | 585.0 |
| 11/12/24 | Greg de Speville | Correspondence with vendors regarding payment of their 503(b)(9) claims | 650 | 0.3 | 195.0 |
| 11/12/24 | Greg de Speville | Review and reconcile secured claim based on mechanics liens | 650 | 0.6 | 390.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 11/13/24 | Greg de Speville | Correspondence with vendors regarding payment of their 503(b)(9) claims | 650 | 1.4 | 910.0 |
| 11/15/24 | Greg de Speville | Review and reconcile secured claim based on mechanics lien | 650 | 0.7 | 455.0 |
| 11/15/24 | Chad Bacon | Review cure objections / reconciliations | 565 | 1.7 | 960.5 |
| 11/18/24 | Greg de Speville | Match filed and scheduled claims to identify superseded scheduled claims | 650 | 0.6 | 390.0 |
| 11/19/24 | Greg de Speville | Review 503(b)(9) claims and coordinate payment of valid claims | 650 | 0.9 | 585.0 |
| 11/19/24 | Hunter Reynolds | Work through updates to GUC claim analysis | 415 | 1.5 | 622.5 |
| 11/20/24 | Ryan Williams | Review of communications regarding claim objections | 630 | 0.6 | 378.0 |
| 11/20/24 | Ryan Williams | Initial review of claims register and summary GUC analysis | 630 | 0.7 | 441.0 |
| 11/20/24 | Ryan Williams | Continued review of claims register and summary GUC analysis | 630 | 1.2 | 756.0 |
| 11/21/24 | Scott Canna | Review updated claims register and initial unsecured claims analysis | 745 | 0.5 | 372.5 |
| 11/21/24 | Ryan Williams | Review and comment on unsecured claims analysis | 630 | 1.4 | 882.0 |
| 11/21/24 | Greg de Speville | Review and update GUCs sizing analysis to include adjustments for potential disallowed claims | 650 | 1.9 | 1,235.0 |
| 11/22/24 | Hunter Reynolds | Work through updates to cure objections per request from YC | 415 | 0.5 | 207.5 |
| 11/22/24 | Hunter Reynolds | Work through reconciling claims analysis per updated data | 415 | 0.8 | 332.0 |
| 11/22/24 | Hunter Reynolds | Work through updates to GUC claims analysis per comments from the team | 415 | 1.5 | 622.5 |
| 11/22/24 | Scott Canna | Review claims register and prepare pro forma unsecured claims pool analysis | 745 | 1.5 | 1,117.5 |
| 11/22/24 | Ryan Williams | Additional review and feedback on claims register analysis | 630 | 1.6 | 1,008.0 |
| 11/25/24 | Greg de Speville | Coordinate with AP team for payment of secured and admin claims | 650 | 0.6 | 390.0 |
| 11/26/24 | Hunter Reynolds | Work through reviewing and updating cure schedules per latest updates from YC and the Debtors | 415 | 1.2 | 498.0 |
| 11/26/24 | Scott Canna | Review updated unsecured claims analysis for deficiency claim analysis | 745 | 1.3 | 968.5 |

**Corporate Governance & Board Matters**

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 11/01/24 | Steven Shenker | Participate in conversation with M. Pearlman, Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, S. Greecher, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for board call | 875 | 1.5 | 1,312.5 |
| 11/01/24 | Hunter Reynolds | Participate in conversation with M. Pearlman, Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, S. Greecher, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for board call | 415 | 1.5 | 622.5 |
| 11/01/24 | Scott Canna | Participate in conversation with M. Pearlman, Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, S. Greecher, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for board call | 745 | 1.5 | 1,117.5 |
| 11/01/24 | Greg de Speville | Participate in conversation with M. Pearlman, Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, S. Greecher, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for board call | 650 | 1.5 | 975.0 |
| 11/02/24 | Steven Shenker | Review and comment on draft board materials | 875 | 1.0 | 875.0 |
| 11/02/24 | Greg de Speville | Participate in discussion with M. Pearlman, Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, S. Greecher, A. Mielke), and PPP (G. de Speville, H. Reynolds) and Axinn (L. Dunlop) re HSR issues | 650 | 1.0 | 650.0 |
| 11/02/24 | Hunter Reynolds | Participate in discussion with M. Pearlman, Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, S. Greecher, A. Mielke), and PPP (G. de Speville, H. Reynolds) and Axinn (L. Dunlop) re HSR issues | 415 | 1.0 | 415.0 |
| 11/03/24 | Steven Shenker | Participate in call with M Pearlman, Young Conaway (M Nestor, S Greacher, A Mielke, B Carver, C Grear, L McCrery), Moelis (B Klein, A Swift, J Burke, J Dennis, A Bradley, E Kilborn) and Portage Point (S Shenker, S Canna, H Reynolds, G de Speville) to discuss board matters | 875 | 0.4 | 350.0 |
| 11/03/24 | Scott Canna | Participate in call with M Pearlman, Young Conaway (M Nestor, S Greacher, A Mielke, B Carver, C Grear, L McCrery), Moelis (B Klein, A Swift, J Burke, J Dennis, A Bradley, E Kilborn) and Portage Point (S Shenker, S Canna, H Reynolds, G de Speville) to discuss board matters | 745 | 0.4 | 298.0 |
| 11/03/24 | Greg de Speville | Participate in call with M Pearlman, Young Conaway (M Nestor, S Greacher, A Mielke, B Carver, C Grear, L McCrery), Moelis (B Klein, A Swift, J Burke, J Dennis, A Bradley, E Kilborn) and Portage Point (S Shenker, S Canna, H Reynolds, G de Speville) to discuss board matters | 650 | 0.4 | 260.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 11/03/24 | Hunter Reynolds | Participate in call with M Pearlman, Young Conaway (M Nestor, S Greacher, A Mielke, B Carver, C Grear, L McCrery), Moelis (B Klein, A Swift, J Burke, J Dennis, A Bradley, E Kilborn) and Portage Point (S Shenker, S Canna, H Reynolds, G de Speville) to discuss board matters | 415 | 0.4 | 166.0 |
| 11/03/24 | Steven Shenker | Additional review of board materials | 875 | 0.5 | 437.5 |
| 11/05/24 | Steven Shenker | Discussions with Manny Pearlman | 875 | 0.5 | 437.5 |
| 11/10/24 | Steven Shenker | Call with Manny | 875 | 0.3 | 262.5 |
| 11/11/24 | Steven Shenker | Participate in conversation with M. Pearlman, Moelis (J. Burke, A. Swift), YC (M. Nestor, S. Greecher, A. Mielke), and PPP (S. Shenker) for restructuring committee call | 875 | 0.2 | 175.0 |
| 11/11/24 | Steven Shenker | Participate in conversation with M. Pearlman, Moelis (J. Burke, A. Swift), YC (M. Nestor, S. Greecher, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for restructuring committee call | 875 | 0.6 | 525.0 |
| 11/11/24 | Hunter Reynolds | Participate in conversation with M. Pearlman, Moelis (J. Burke, A. Swift), YC (M. Nestor, S. Greecher, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for restructuring committee call | 415 | 0.6 | 249.0 |
| 11/11/24 | Scott Canna | Participate in conversation with M. Pearlman, Moelis (J. Burke, A. Swift), YC (M. Nestor, S. Greecher, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for restructuring committee call | 745 | 0.6 | 447.0 |
| 11/11/24 | Greg de Speville | Participate in conversation with M. Pearlman, Moelis (J. Burke, A. Swift), YC (M. Nestor, S. Greecher, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for restructuring committee call | 650 | 0.6 | 390.0 |
| 11/12/24 | Steven Shenker | Calls with Mannny | 875 | 0.3 | 262.5 |
| 11/14/24 | Steven Shenker | Participate in conversation with M. Pearlman, the Debtors (B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, S. Greecher, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for board call | 875 | 0.6 | 525.0 |
| 11/14/24 | Hunter Reynolds | Participate in conversation with M. Pearlman, the Debtors (B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, S. Greecher, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for board call | 415 | 0.6 | 249.0 |
| 11/14/24 | Scott Canna | Participate in conversation with M. Pearlman, the Debtors (B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, S. Greecher, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for board call | 745 | 0.6 | 447.0 |
| 11/14/24 | Greg de Speville | Participate in conversation with M. Pearlman, the Debtors (B. Balick), Moelis (J. Burke, A. Swift, F. Drucker), YC (M. Nestor, S. Greecher, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for board call | 650 | 0.6 | 390.0 |
| 11/21/24 | Steven Shenker | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift) YC (M. Nestor, S. Greecher, A. Mielke), and PPP (S. Shenker, S. Canna, R. Williams, H. Reynolds) for board call | 875 | 0.4 | 350.0 |
| 11/21/24 | Hunter Reynolds | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift) YC (M. Nestor, S. Greecher, A. Mielke), and PPP (S. Shenker, S. Canna, R. Williams, H. Reynolds) for board call | 415 | 0.4 | 166.0 |
| 11/21/24 | Scott Canna | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift) YC (M. Nestor, S. Greecher, A. Mielke), and PPP (S. Shenker, S. Canna, R. Williams, H. Reynolds) for board call | 745 | 0.4 | 298.0 |
| 11/21/24 | Ryan Williams | Participate in conversation with M. Pearlman, the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, A. Swift) YC (M. Nestor, S. Greecher, A. Mielke), and PPP (S. Shenker, S. Canna, R. Williams, H. Reynolds) for board call | 630 | 0.4 | 252.0 |
| **Deliverable Preparation & Review** | | | | | |
| 11/01/24 | Hunter Reynolds | Work through reconciling rent updates for November payment | 415 | 1.6 | 664.0 |
| 11/01/24 | Scott Canna | Review and provide commentary on draft board materials | 745 | 1.8 | 1,341.0 |
| 11/02/24 | Hunter Reynolds | Consolidate notes and send across to team from call | 415 | 0.4 | 166.0 |
| 11/03/24 | Hunter Reynolds | Work through creating rent schedule variance for different bids | 415 | 0.4 | 166.0 |
| 11/03/24 | Hunter Reynolds | Work through creating December go forward deferred rent schedule | 415 | 0.5 | 207.5 |
| 11/03/24 | Hunter Reynolds | Work through reviewing and updating equipment and cures for APA | 415 | 1.0 | 415.0 |
| 11/03/24 | Hunter Reynolds | Work through reviewing and updating equipment and cures for APA | 415 | 1.1 | 456.5 |
| 11/04/24 | Hunter Reynolds | Work through preparing landlord schedule for a successful buyer per request | 415 | 1.9 | 788.5 |
| 11/04/24 | Greg de Speville | Review final APAs and prepare closing checklist | 650 | 1.9 | 1,235.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|--------------|-------|------|-------|------|
| 11/05/24 | Hunter Reynolds | Work through updates to cash council file for upcoming week with AP provided by the Company | 415 | 1.7 | 705.5 |
| 11/08/24 | Greg de Speville | Review updated waterfall against final APAs | 650 | 1.6 | 1,040.0 |
| 11/08/24 | Greg de Speville | Review and update closing checklist including APA related items | 650 | 1.8 | 1,170.0 |
| 11/11/24 | Hunter Reynolds | Work through identifying data needed from the Company for APA schedules and requesting updates | 415 | 0.5 | 207.5 |
| 11/11/24 | Hunter Reynolds | Work through identifying data needed from the Company for APA schedules and requesting updates | 415 | 1.1 | 456.5 |
| 11/12/24 | Hunter Reynolds | Work through updates to pre-closing statement shell and outline | 415 | 2.0 | 830.0 |
| 11/13/24 | Hunter Reynolds | Work through tracking down land lord contacts for buyer's professionals | 415 | 0.4 | 166.0 |
| 11/13/24 | Scott Canna | Prepare pre-closing statement pursuant to stalkinghorse APA | 745 | 1.7 | 1,266.5 |
| 11/13/24 | Hunter Reynolds | Work through updates to PTO data received from the Company for pre-closing outline | 415 | 1.9 | 788.5 |
| 11/13/24 | Hunter Reynolds | Work through updates to pre-closing statement shell and outline | 415 | 2.0 | 830.0 |
| 11/14/24 | Greg de Speville | Review and update initial draft of the pre-closing statement and supporting schedules | 650 | 0.8 | 520.0 |
| 11/14/24 | Scott Canna | Review and update closing statement for buyer distribution | 745 | 1.7 | 1,266.5 |
| 11/15/24 | Hunter Reynolds | Work through finalizing pre-closing statement | 415 | 0.9 | 373.5 |
| 11/15/24 | Hunter Reynolds | Work through finalizing pre-closing statement | 415 | 1.5 | 622.5 |
| 11/15/24 | Scott Canna | Review and update pre-closing statement for updated liability schedules | 745 | 1.5 | 1,117.5 |
| 11/15/24 | Greg de Speville | Review and update pre-closing statement and fund flows | 650 | 1.7 | 1,105.0 |
| 11/15/24 | Scott Canna | Prepare updates to funds flow tracker for closing mechanics | 745 | 1.9 | 1,415.5 |
| 11/16/24 | Greg de Speville | Review updates to the pre-closing statement to reflect latest list of assumed locations | 650 | 0.6 | 390.0 |
| 11/16/24 | Hunter Reynolds | Work through updates to pre-closing statement per latest data from Company | 415 | 0.7 | 290.5 |
| 11/17/24 | Hunter Reynolds | Work through updates to diligence outputs requested by a future buyer | 415 | 0.6 | 249.0 |
| 11/18/24 | Hunter Reynolds | Work through reconciling cure outputs for the Company to invoice level so the Company can pay cures | 415 | 1.4 | 581.0 |
| 11/20/24 | Scott Canna | Review updated WARN analysis and related calculations | 745 | 1.0 | 745.0 |
| 11/20/24 | Scott Canna | Prepare edits to funds flow memorandum and supporting schedule | 745 | 1.6 | 1,192.0 |
| 11/21/24 | Scott Canna | Develop closing statement and related checklist updates for operating team coordination | 745 | 1.8 | 1,341.0 |
| 11/22/24 | Hunter Reynolds | Work through creating shared folder and communications with parties to set up file transfer | 415 | 0.2 | 83.0 |
| 11/22/24 | Hunter Reynolds | Work through reviewing rejection motions sent across by YC | 415 | 0.6 | 249.0 |
| 11/22/24 | Hunter Reynolds | Work through creating payroll tracker for final payrolls | 415 | 0.8 | 332.0 |
| 11/23/24 | Hunter Reynolds | Work through reviewing contracts to determine who the liable counterparty is | 415 | 0.4 | 166.0 |
| 11/23/24 | Hunter Reynolds | Work through reviewing contracts to determine who the liable counterparty is | 415 | 0.6 | 249.0 |
| 11/24/24 | Hunter Reynolds | Work through pulling contracts for designation / assumption review and identifying counter parties | 415 | 0.6 | 249.0 |
| 11/24/24 | Hunter Reynolds | Work through updating contract assumption motion exhibits and reviewing contracts for counterparties | 415 | 1.5 | 622.5 |
| 11/24/24 | Hunter Reynolds | Work through creating rejection motion for all contracts to be rejected at closing | 415 | 1.9 | 788.5 |
| 11/25/24 | Hunter Reynolds | Work through updates to funds flow per updates from the team and latest assumption schedules | 415 | 1.6 | 664.0 |
| 11/25/24 | Hunter Reynolds | Work through building out contract assumption list for the buyers | 415 | 1.8 | 747.0 |
| 11/25/24 | Hunter Reynolds | Work through reviewing all contracts and building out assumptions list | 415 | 2.0 | 830.0 |
| 11/25/24 | Hunter Reynolds | Work through edits to contract assumption list for the the buyers | 415 | 2.0 | 830.0 |
| 11/26/24 | Hunter Reynolds | Work through reviewing contract assumption and rejection outputs and recreating output to send across to YC | 415 | 0.9 | 373.5 |
| 11/26/24 | Hunter Reynolds | Work through reviewing contract assumption and rejection outputs and recreating output to send across to YC | 415 | 1.6 | 664.0 |
| 11/26/24 | Hunter Reynolds | Work through reviewing contract assumption and rejection outputs and recreating output to send across to YC | 415 | 2.0 | 830.0 |
| 11/27/24 | Hunter Reynolds | Work through creating template for JP Morgan to send wires across | 415 | 0.5 | 207.5 |
| 11/27/24 | Hunter Reynolds | Work through updates to assumption / rejection schedules and updating funds flow | 415 | 1.0 | 415.0 |
| 11/27/24 | Hunter Reynolds | Work through updates to assumption / rejection schedules | 415 | 1.9 | 788.5 |
| 11/28/24 | Hunter Reynolds | Work through updates to funds flow per latest data from the Company | 415 | 0.6 | 249.0 |
| 11/29/24 | Hunter Reynolds | Work through creating cash estate plan tracker | 415 | 0.4 | 166.0 |
| 11/29/24 | Hunter Reynolds | Work through creating cash estate plan tracker | 415 | 0.9 | 373.5 |
| 11/29/24 | Scott Canna | Review and update final funds flow memorandum for closing wires | 745 | 1.7 | 1,266.5 |
| 11/29/24 | Hunter Reynolds | Work through creating cash estate plan tracker | 415 | 1.9 | 788.5 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 11/29/24 | Hunter Reynolds | Work through creating cash estate plan tracker | 415 | 2.0 | 830.0 |
| 11/30/24 | Hunter Reynolds | Work through updates to estate cash plan tracker | 415 | 0.6 | 249.0 |
| 11/30/24 | Hunter Reynolds | Work through updates to estate cash plan tracker | 415 | 0.8 | 332.0 |
| **Employment & Fee Applications** | | | | | |
| 11/02/24 | Chad Bacon | Continue reviewing time entries in preparation of October 2024 fee application | 565 | 1.7 | 960.5 |
| 11/02/24 | Chad Bacon | Review time entries in preparation of October 2024 fee application | 565 | 1.8 | 1,017.0 |
| 11/04/24 | Chad Bacon | Revise October 2024 fee application per comments from YC and PPP | 565 | 1.3 | 734.5 |
| 11/04/24 | Chad Bacon | Finalize October 2024 detailed time exhibits | 565 | 1.6 | 904.0 |
| 11/04/24 | Chad Bacon | Finalize October 2024 fee application | 565 | 1.8 | 1,017.0 |
| 11/05/24 | Steven Shenker | Review and comment on turns of staffing report | 875 | 0.7 | 612.5 |
| 11/15/24 | Chad Bacon | Review time entries in preparation of November 2024 fee application | 565 | 1.8 | 1,017.0 |
| **Financing & Cash Collateral** | | | | | |
| 11/01/24 | Scott Canna | Review and respond to correspondence regarding claim remittance | 745 | 0.8 | 596.0 |
| 11/01/24 | Chad Bacon | Reconcile professional fees forecast vs fee applications | 565 | 1.8 | 1,017.0 |
| 11/02/24 | Scott Canna | Prepare illustrative monthly cash burn analysis for extended case timeline | 745 | 1.8 | 1,341.0 |
| 11/04/24 | Chad Bacon | Reconcile cash for the week ending November 3, 2024 | 565 | 1.8 | 1,017.0 |
| 11/04/24 | Scott Canna | Review cash flow roll forward and prior week bank reconciliation | 745 | 1.9 | 1,415.5 |
| 11/04/24 | Chad Bacon | Prepare variance report for the week ending November 3, 2024 | 565 | 1.9 | 1,073.5 |
| 11/05/24 | Steven Shenker | Review & comment on updated cash forecast and variance report | 875 | 0.6 | 525.0 |
| 11/05/24 | Scott Canna | Review proposed disbursement activity and AP aging report ahead of cash council | 745 | 1.0 | 745.0 |
| 11/05/24 | Chad Bacon | Revise collections forecast within November 6, 2024 proposed budget | 565 | 1.4 | 791.0 |
| 11/05/24 | Chad Bacon | Reconcile professional fee escrow and prepare funding exhibit | 565 | 1.6 | 904.0 |
| 11/05/24 | Scott Canna | Review updated DIP budget and related cash flow roll forward | 745 | 1.9 | 1,415.5 |
| 11/05/24 | Chad Bacon | Continue updates to proposed November 6, 2024 budget | 565 | 1.9 | 1,073.5 |
| 11/06/24 | Chad Bacon | Finalize proposed November 6, 2024 | 565 | 1.7 | 960.5 |
| 11/06/24 | Scott Canna | Review and finalize updated DIP budget for stakeholder distribution | 745 | 1.8 | 1,341.0 |
| 11/06/24 | Chad Bacon | Revise variance report per comments from S. Shenker / S. Canna | 565 | 1.8 | 1,017.0 |
| 11/06/24 | Scott Canna | Review update cash flow forecast and prepare changes to disbursement assessment | 745 | 1.9 | 1,415.5 |
| 11/07/24 | Scott Canna | Prepare summary cash funds flow model for operational transition | 745 | 1.0 | 745.0 |
| 11/07/24 | Chad Bacon | Finalize weekly cash flow forecast | 565 | 1.8 | 1,017.0 |
| 11/08/24 | Scott Canna | Prepare case-to-date variance analysis and related commentary | 745 | 1.6 | 1,192.0 |
| 11/11/24 | Scott Canna | Review prior week bank reports for cash reconciliation | 745 | 1.7 | 1,266.5 |
| 11/11/24 | Chad Bacon | Reconcile cash for the week ending November 10, 2024 | 565 | 1.8 | 1,017.0 |
| 11/11/24 | Scott Canna | Prepare updated funds flow and waterfall model for transaction distributions and estate budget | 745 | 1.9 | 1,415.5 |
| 11/11/24 | Chad Bacon | Prepare variance report for the week ending November 10, 2024 | 565 | 1.9 | 1,073.5 |
| 11/12/24 | Scott Canna | Review and finalize weekly cash flow variance report | 745 | 1.5 | 1,117.5 |
| 11/12/24 | Chad Bacon | Revise collections forecast | 565 | 1.6 | 904.0 |
| 11/12/24 | Chad Bacon | Update cash flow model | 565 | 1.7 | 960.5 |
| 11/12/24 | Chad Bacon | Reconcile professional fee escrow | 565 | 1.9 | 1,073.5 |
| 11/13/24 | Scott Canna | Review and approve proposed disbursement activity | 745 | 0.5 | 372.5 |
| 11/13/24 | Steven Shenker | Review and comment on cash flow materials | 875 | 0.8 | 700.0 |
| 11/13/24 | Chad Bacon | Prepare case-to-date variance analysis | 565 | 0.9 | 508.5 |
| 11/13/24 | Chad Bacon | Prepare professional fee accrual schedule for month-end close | 565 | 1.8 | 1,017.0 |
| 11/14/24 | Chad Bacon | Finalize and distribute cash flow presentation to various constituents | 565 | 1.4 | 791.0 |
| 11/14/24 | Chad Bacon | Revise cash flow presentation per comments from S. Shenker / S. Canna | 565 | 1.6 | 904.0 |
| 11/14/24 | Scott Canna | Review and update funds flow memorandum for closing reserves and budget | 745 | 1.9 | 1,415.5 |
| 11/15/24 | Chad Bacon | Updates to cash flow forecast | 565 | 1.8 | 1,017.0 |
| 11/18/24 | Steven Shenker | Review and comment on ELA budget | 875 | 0.5 | 437.5 |
| 11/18/24 | Scott Canna | Roll forward cash reconciliation for prior week activity | 745 | 1.4 | 1,043.0 |
| 11/18/24 | Chad Bacon | Review latest collections forecast | 565 | 1.4 | 791.0 |
| 11/18/24 | Scott Canna | Develop updated cash flow budget for final DIP approved budget | 745 | 1.6 | 1,192.0 |
| 11/18/24 | Chad Bacon | Prepare variance report for two weeks ending November 17, 2024 | 565 | 1.6 | 904.0 |
| 11/18/24 | Scott Canna | Review and refine winddown TSA budget based on required shared services of Estate | 745 | 1.7 | 1,266.5 |
| 11/18/24 | Chad Bacon | Reconcile cash for the week ending November 17, 2024 | 565 | 1.8 | 1,017.0 |
| 11/19/24 | Steven Shenker | Review & comment on TWCF reforecast and variance report | 875 | 1.1 | 962.5 |
| 11/19/24 | Chad Bacon | Update professional fee escrow tracker and update professional fee funding exhibit | 565 | 1.6 | 904.0 |
| 11/19/24 | Scott Canna | Review and update closing funds flow memorandum | 745 | 1.6 | 1,192.0 |
| 11/19/24 | Chad Bacon | Prepare initial draft of updated CF presentation | 565 | 1.8 | 1,017.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 11/19/24 | Scott Canna | Review updated DIP budget for cash flow roll forward | 745 | 1.8 | 1,341.0 |
| 11/20/24 | Chad Bacon | Prepare professional fee calculation for professional success fees | 565 | 0.8 | 452.0 |
| 11/20/24 | Chad Bacon | Implement cash council results into cash flow model | 565 | 1.1 | 621.5 |
| 11/20/24 | Chad Bacon | Process comments from S. Shenker and S. Canna on cash flow presentation | 565 | 1.3 | 734.5 |
| 11/20/24 | Chad Bacon | Reconcile monthly collections | 565 | 1.6 | 904.0 |
| 11/20/24 | Chad Bacon | Revise updated budget | 565 | 1.8 | 1,017.0 |
| 11/20/24 | Scott Canna | Review and update final DIP budget roll forward | 745 | 1.9 | 1,415.5 |
| 11/21/24 | Steven Shenker | Review and sign off on the cash flow | 875 | 0.5 | 437.5 |
| 11/21/24 | Chad Bacon | Prepare case-to-date cash flow variance | 565 | 1.3 | 734.5 |
| 11/21/24 | Chad Bacon | Finalize and distribute weekly cash flow presentation | 565 | 1.4 | 791.0 |
| 11/21/24 | Scott Canna | Finalize DIP budget roll forward for stakeholder distribution | 745 | 1.6 | 1,192.0 |
| 11/22/24 | Scott Canna | Review wire transfer detail with treasury team and bank account reconciliation | 745 | 0.5 | 372.5 |
| 11/25/24 | Scott Canna | Prepare updated WARN analysis for employee transfers | 745 | 1.3 | 968.5 |
| 11/25/24 | Chad Bacon | Reconcile professional fees by professional and prepare comparison exhibit | 565 | 1.6 | 904.0 |
| 11/25/24 | Chad Bacon | Prepare variance report for the two weeks ending November 24, 2024 | 565 | 1.7 | 960.5 |
| 11/25/24 | Scott Canna | Review cash flow roll forward and variance report for prior week activity | 745 | 1.8 | 1,341.0 |
| 11/25/24 | Chad Bacon | Update cash flow for actuals for the week ending November 24, 2024 | 565 | 1.8 | 1,017.0 |
| 11/26/24 | Steven Shenker | Review & comment on cash flow | 875 | 0.6 | 525.0 |
| 11/26/24 | Chad Bacon | Update go-forward cash flow forecast | 565 | 1.6 | 904.0 |
| 11/26/24 | Scott Canna | Finalize funds flow memorandum for closing wires and transfers | 745 | 1.7 | 1,266.5 |
| 11/26/24 | Chad Bacon | Reconcile professional fee escrow schedule | 565 | 1.8 | 1,017.0 |
| 11/26/24 | Scott Canna | Prepare updates to closing funds flow for revised reserve and cure calculations | 745 | 1.9 | 1,415.5 |
| 11/27/24 | Steven Shenker | Review cash roll forward for in week activity | 875 | 0.7 | 612.5 |
| 11/27/24 | Chad Bacon | Finalize and distribute cash flow presentation | 565 | 1.2 | 678.0 |
| 11/27/24 | Chad Bacon | Revise variance report per comments from S. Shenker and S. Canna | 565 | 1.5 | 847.5 |
| 11/27/24 | Chad Bacon | Revise estate cash plan | 565 | 1.7 | 960.5 |
| 11/27/24 | Chad Bacon | Begin building estate cash plan pro forma for expected cash and payments | 565 | 1.8 | 1,017.0 |
| 11/28/24 | Scott Canna | Review and update operating disbursement and cash council summary | 745 | 0.9 | 670.5 |

**Internal Meeting & Communication**

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 11/01/24 | Hunter Reynolds | Participate in conversation with S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal discussion | 415 | 0.4 | 166.0 |
| 11/01/24 | Chad Bacon | Participate in conversation with S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal discussion | 565 | 0.4 | 226.0 |
| 11/01/24 | Scott Canna | Participate in conversation with S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal discussion | 745 | 0.4 | 298.0 |
| 11/01/24 | Greg de Speville | Participate in conversation with S. Canna, G. de Speville, C. Bacon, H. Reynolds re. internal discussion | 650 | 0.4 | 260.0 |
| 11/01/24 | Steven Shenker | Review & respond to emails, attendance to various matters | 875 | 1.0 | 875.0 |
| 11/02/24 | Steven Shenker | Review & respond to emails, attendance to various matters | 875 | 1.0 | 875.0 |
| 11/03/24 | Steven Shenker | Review & respond to emails, sale reply, various items relating to sale order | 875 | 2.0 | 1,750.0 |
| 11/04/24 | Steven Shenker | Participate in conversation with S. Shenker, S. Canna, G. de Speville, H. Reynolds re. internal discussion | 875 | 0.6 | 525.0 |
| 11/04/24 | Hunter Reynolds | Participate in conversation with S. Shenker, S. Canna, G. de Speville, H. Reynolds re. internal discussion | 415 | 0.6 | 249.0 |
| 11/04/24 | Scott Canna | Participate in conversation with S. Shenker, S. Canna, G. de Speville, H. Reynolds re. internal discussion | 745 | 0.6 | 447.0 |
| 11/04/24 | Hunter Reynolds | Participate in discussion with G. de Speville and H. Reynolds on claims and upcoming deliverables | 415 | 0.6 | 249.0 |
| 11/04/24 | Greg de Speville | Participate in discussion with G. de Speville and H. Reynolds on claims and upcoming deliverables | 650 | 0.6 | 390.0 |
| 11/04/24 | Greg de Speville | Participate in conversation with S. Shenker, S. Canna, G. de Speville, H. Reynolds re. internal discussion | 650 | 0.6 | 390.0 |
| 11/04/24 | Steven Shenker | Review & respond to emails, sale reply, various items relating to sale order | 875 | 2.0 | 1,750.0 |
| 11/05/24 | Hunter Reynolds | Participate in discussion with C. Friend and H. Reynolds on TWCF actualization process | 415 | 0.3 | 124.5 |
| 11/05/24 | Steven Shenker | Review & respond to emails, sale reply, various items relating to sale order | 875 | 2.0 | 1,750.0 |
| 11/06/24 | Steven Shenker | Review & respond to emails, sale reply, various items relating to sale order | 875 | 1.5 | 1,312.5 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 11/07/24 | Steven Shenker | Communication with team | 875 | 0.5 | 437.5 |
| 11/07/24 | Steven Shenker | Review & respond to email | 875 | 2.0 | 1,750.0 |
| 11/08/24 | Steven Shenker | Participate in discussion with S. Shenker, S. Canna, G. de Speville, H. Reynolds re. internal discussion | 875 | 0.5 | 437.5 |
| 11/08/24 | Hunter Reynolds | Participate in discussion with S. Shenker, S. Canna, G. de Speville, H. Reynolds re. internal discussion | 415 | 0.5 | 207.5 |
| 11/08/24 | Scott Canna | Participate in discussion with S. Shenker, S. Canna, G. de Speville, H. Reynolds re. internal discussion | 745 | 0.5 | 372.5 |
| 11/08/24 | Greg de Speville | Participate in discussion with S. Shenker, S. Canna, G. de Speville, H. Reynolds re. internal discussion | 650 | 0.5 | 325.0 |
| 11/08/24 | Hunter Reynolds | Participate in discussion on funds flow with S. Canna and H. Reynolds | 415 | 0.6 | 249.0 |
| 11/08/24 | Scott Canna | Participate in discussion on funds flow with S. Canna and H. Reynolds | 745 | 0.6 | 447.0 |
| 11/08/24 | Hunter Reynolds | Participate in discussion with G. de Speville and H. Reynolds re. internal discussion on workstreams | 415 | 1.2 | 498.0 |
| 11/08/24 | Greg de Speville | Participate in discussion with G. de Speville and H. Reynolds re. internal discussion on workstreams | 650 | 1.2 | 780.0 |
| 11/08/24 | Steven Shenker | Review & respond to emails, other transaction items | 875 | 1.5 | 1,312.5 |
| 11/08/24 | Hunter Reynolds | Participate in discussion with S. Canna, G. de Speville, H. Reynolds on upcoming deliverables and funds flow | 415 | 1.6 | 664.0 |
| 11/08/24 | Scott Canna | Participate in discussion with S. Canna, G. de Speville, H. Reynolds on upcoming deliverables and funds flow | 745 | 1.6 | 1,192.0 |
| 11/08/24 | Greg de Speville | Participate in discussion with S. Canna, G. de Speville, H. Reynolds on upcoming deliverables and funds flow | 650 | 1.6 | 1,040.0 |
| 11/09/24 | Steven Shenker | Review & respond to emails | 875 | 1.0 | 875.0 |
| 11/10/24 | Hunter Reynolds | Participate in discussion with G. de Speville and H. Reynolds on sales waterfall | 415 | 0.3 | 124.5 |
| 11/10/24 | Greg de Speville | Participate in discussion with G. de Speville and H. Reynolds on sales waterfall | 650 | 0.3 | 195.0 |
| 11/10/24 | Steven Shenker | Review & respond to emails | 875 | 1.0 | 875.0 |
| 11/11/24 | Hunter Reynolds | Participate in discussion with S. Shenker, S. Canna, G. de Speville, R. Williams, H. Reynolds re. internal call | 415 | 0.3 | 124.5 |
| 11/11/24 | Steven Shenker | Participate in discussion with S. Shenker, S. Canna, G. de Speville, R. Williams, H. Reynolds re. internal call | 875 | 0.3 | 262.5 |
| 11/11/24 | Ryan Williams | Participate in discussion with S. Shenker, S. Canna, G. de Speville, R. Williams, H. Reynolds re. internal call | 630 | 0.3 | 189.0 |
| 11/11/24 | Scott Canna | Participate in discussion with S. Shenker, S. Canna, G. de Speville, R. Williams, H. Reynolds re. internal call | 745 | 0.3 | 223.5 |
| 11/11/24 | Hunter Reynolds | Participate in discussion with S. Canna and H. Reynolds on gross to net proceeds output | 415 | 0.3 | 124.5 |
| 11/11/24 | Scott Canna | Participate in discussion with S. Canna and H. Reynolds on gross to net proceeds output | 745 | 0.3 | 223.5 |
| 11/11/24 | Greg de Speville | Participate in discussion with S. Shenker, S. Canna, G. de Speville, R. Williams, H. Reynolds re. internal call | 650 | 0.3 | 195.0 |
| 11/11/24 | Hunter Reynolds | Participate in discussion with S. Canna, G. de Speville,  H. Reynolds re. internal call | 415 | 0.5 | 207.5 |
| 11/11/24 | Scott Canna | Participate in discussion with S. Canna, G. de Speville, H. Reynolds re. internal call | 745 | 0.5 | 372.5 |
| 11/11/24 | Greg de Speville | Participate in discussion with S. Canna, G. de Speville, H. Reynolds re. internal call | 650 | 0.5 | 325.0 |
| 11/11/24 | Hunter Reynolds | Participate in discussion with S. Canna, G. de Speville, R. Williams, H. Reynolds re. internal sync | 415 | 0.9 | 373.5 |
| 11/11/24 | Scott Canna | Participate in discussion with S. Canna, G. de Speville, R. Williams, H. Reynolds re. internal sync | 745 | 0.9 | 670.5 |
| 11/11/24 | Ryan Williams | Participate in discussion with S. Canna, G. de Speville, R. Williams, H. Reynolds re. internal sync | 630 | 0.9 | 567.0 |
| 11/11/24 | Greg de Speville | Participate in discussion with S. Canna, G. de Speville, R. Williams, H. Reynolds re. internal sync | 650 | 0.9 | 585.0 |
| 11/11/24 | Steven Shenker | Review & respond to emails; attention to closing workstreams | 875 | 2.0 | 1,750.0 |
| 11/12/24 | Steven Shenker | Participate in discussion with S. Shenker, S. Canna, G. de Speville, H. Reynolds re. internal discussion | 875 | 0.5 | 437.5 |
| 11/12/24 | Hunter Reynolds | Participate in discussion with S. Shenker, S. Canna, G. de Speville, H. Reynolds re. internal discussion | 415 | 0.5 | 207.5 |
| 11/12/24 | Scott Canna | Participate in discussion with S. Shenker, S. Canna, G. de Speville, H. Reynolds re. internal discussion | 745 | 0.5 | 372.5 |
| 11/12/24 | Hunter Reynolds | Participate in discussion with C. Friend and H. Reynolds on cash council | 415 | 0.5 | 207.5 |
| 11/12/24 | Scott Canna | Participate in calls with Portage Point colleagues (S Shenker, S Canna) to discuss case updates | 745 | 0.5 | 372.5 |
| 11/12/24 | Steven Shenker | Participate in calls with Portage Point colleagues (S Shenker, S Canna) to discuss case updates | 875 | 0.5 | 437.5 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 11/12/24 | Greg de Speville | Participate in discussion with S. Shenker, S. Canna, G. de Speville, H. Reynolds re. internal discussion | 650 | 0.5 | 325.0 |
| 11/12/24 | Hunter Reynolds | Participate in discussion with C. Friend and H. Reynolds on TWCF actualization process and variance reporting | 415 | 0.8 | 332.0 |
| 11/12/24 | Hunter Reynolds | Participate in discussion with G. de Speville and H. Reynolds on updates to proceeds waterfall | 415 | 1.2 | 498.0 |
| 11/12/24 | Greg de Speville | Participate in discussion with G. de Speville and H. Reynolds on updates to proceeds waterfall | 650 | 1.2 | 780.0 |
| 11/12/24 | Hunter Reynolds | Participate in discussion with G. de Speville and H. Reynolds on ELA and other deliverables | 415 | 1.3 | 539.5 |
| 11/12/24 | Greg de Speville | Participate in discussion with G. de Speville and H. Reynolds on ELA and other deliverables | 650 | 1.3 | 845.0 |
| 11/12/24 | Steven Shenker | Review & respond to emails; attention to closing workstreams | 875 | 2.0 | 1,750.0 |
| 11/13/24 | Steven Shenker | Participate in discussion with S. Shenker, S. Canna, H. Reynolds re. internal discussion | 875 | 0.5 | 437.5 |
| 11/13/24 | Hunter Reynolds | Participate in discussion with S. Shenker, S. Canna, H. Reynolds re. internal discussion | 415 | 0.5 | 207.5 |
| 11/13/24 | Scott Canna | Participate in discussion with S. Shenker, S. Canna, H. Reynolds re. internal discussion | 745 | 0.5 | 372.5 |
| 11/13/24 | Hunter Reynolds | Participate in discussion with G. de Speville, H. Reynolds re. internal discussion | 415 | 0.9 | 373.5 |
| 11/13/24 | Greg de Speville | Participate in discussion with G. de Speville, H. Reynolds re. internal discussion | 650 | 0.9 | 585.0 |
| 11/13/24 | Steven Shenker | Review & respond to emails | 875 | 1.0 | 875.0 |
| 11/14/24 | Steven Shenker | Partial: Participate in discussion with S. Shenker, S. Canna, G. de Speville, H. Reynolds re. internal discussion | 875 | 0.5 | 437.5 |
| 11/14/24 | Greg de Speville | Participate in discussion with S. Shenker, S. Canna, G. de Speville (left early), H. Reynolds re. internal discussion | 650 | 0.5 | 325.0 |
| 11/14/24 | Steven Shenker | Participate in discussion with S. Shenker, S. Canna, R. Williams, G. de Speville, H. Reynolds re. internal discussion | 875 | 0.7 | 612.5 |
| 11/14/24 | Hunter Reynolds | Participate in discussion with S. Shenker, S. Canna, R. Williams, G. de Speville, H. Reynolds re. internal discussion | 415 | 0.7 | 290.5 |
| 11/14/24 | Scott Canna | Participate in discussion with S. Shenker, S. Canna, R. Williams, G. de Speville, H. Reynolds re. internal discussion | 745 | 0.7 | 521.5 |
| 11/14/24 | Ryan Williams | Participate in discussion with S. Shenker, S. Canna, R. Williams, G. de Speville, H. Reynolds re. internal discussion | 630 | 0.7 | 441.0 |
| 11/14/24 | Greg de Speville | Participate in discussion with S. Shenker, S. Canna, R. Williams, G. de Speville, H. Reynolds re. internal discussion | 650 | 0.7 | 455.0 |
| 11/14/24 | Hunter Reynolds | Participate in discussion with G. de Speville and H. Reynolds re. cure costs | 415 | 0.9 | 373.5 |
| 11/14/24 | Greg de Speville | Participate in discussion with G. de Speville and H. Reynolds re. cure costs | 650 | 0.9 | 585.0 |
| 11/14/24 | Steven Shenker | Review & respond to emails | 875 | 1.5 | 1,312.5 |
| 11/14/24 | Hunter Reynolds | Participate in discussion with S. Shenker, S. Canna, G. de Speville, H. Reynolds re. internal discussion | 415 | 1.5 | 622.5 |
| 11/14/24 | Scott Canna | Participate in discussion with S. Shenker, S. Canna, G. de Speville, H. Reynolds re. internal discussion | 745 | 1.5 | 1,117.5 |
| 11/14/24 | Hunter Reynolds | Participate in discussion with S. Canna, H. Reynolds re. funds flow | 415 | 1.7 | 705.5 |
| 11/14/24 | Hunter Reynolds | Participate in discussion with G. de Speville and H. Reynolds re. funds flow | 415 | 1.7 | 705.5 |
| 11/14/24 | Scott Canna | Participate in discussion with S. Canna, H. Reynolds re. funds flow | 745 | 1.7 | 1,266.5 |
| 11/14/24 | Greg de Speville | Participate in discussion with G. de Speville and H. Reynolds re. funds flow | 650 | 1.7 | 1,105.0 |
| 11/15/24 | Hunter Reynolds | Participate in discussion with S. Canna, G. de Speville, R. Williams, H. Reynolds on Funds Flow | 415 | 0.5 | 207.5 |
| 11/15/24 | Ryan Williams | Participate in discussion with S. Canna, G. de Speville, R. Williams, H. Reynolds on Funds Flow | 630 | 0.5 | 315.0 |
| 11/15/24 | Scott Canna | Participate in discussion with S. Canna, G. de Speville, R. Williams, H. Reynolds on Funds Flow | 745 | 0.5 | 372.5 |
| 11/15/24 | Greg de Speville | Participate in discussion with S. Canna, G. de Speville, R. Williams, H. Reynolds on Funds Flow | 650 | 0.5 | 325.0 |
| 11/15/24 | Steven Shenker | Participate in discussion with S. Shenker, S. Canna, R. Williams, G. de Speville, C. Bacon, H. Reynolds re. internal discussion | 875 | 0.8 | 700.0 |
| 11/15/24 | Hunter Reynolds | Participate in discussion with S. Shenker, S. Canna, R. Williams, G. de Speville, C. Bacon, H. Reynolds re. internal discussion | 415 | 0.8 | 332.0 |
| 11/15/24 | Ryan Williams | Participate in discussion with S. Shenker, S. Canna, R. Williams, G. de Speville, C. Bacon, H. Reynolds re. internal discussion | 630 | 0.8 | 504.0 |
| 11/15/24 | Chad Bacon | Participate in discussion with S. Shenker, S. Canna, R. Williams, G. de Speville, C. Bacon, H. Reynolds re. internal discussion | 565 | 0.8 | 452.0 |
| 11/15/24 | Scott Canna | Participate in discussion with S. Shenker, S. Canna, R. Williams, G. de Speville, C. Bacon, H. Reynolds re. internal discussion | 745 | 0.8 | 596.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 11/15/24 | Greg de Speville | Participate in discussion with S. Shenker, S. Canna, R. Williams, G. de Speville, C. Bacon, H. Reynolds re: internal discussion | 650 | 0.8 | 520.0 |
| 11/15/24 | Steven Shenker | Review & respond to emails | 875 | 1.5 | 1,312.5 |
| 11/16/24 | Steven Shenker | Review & respond to emails | 875 | 1.0 | 875.0 |
| 11/17/24 | Hunter Reynolds | Participate in discussion with G. de Speville and H. Reynolds on funds flow | 415 | 0.5 | 207.5 |
| 11/17/24 | Greg de Speville | Participate in discussion with G. de Speville and H. Reynolds on funds flow | 650 | 0.5 | 325.0 |
| 11/17/24 | Steven Shenker | Review & respond to emails | 875 | 1.0 | 875.0 |
| 11/18/24 | Steven Shenker | Participate in discussion with S. Shenker, S. Canna, R. Williams, G. de Speville, H. Reynolds re: internal discussion | 875 | 0.4 | 350.0 |
| 11/18/24 | Hunter Reynolds | Participate in discussion with S. Shenker, S. Canna, R. Williams, G. de Speville, H. Reynolds re: internal discussion | 415 | 0.4 | 166.0 |
| 11/18/24 | Ryan Williams | Participate in discussion with S. Shenker, S. Canna, R. Williams, G. de Speville, H. Reynolds re: internal discussion | 630 | 0.4 | 252.0 |
| 11/18/24 | Scott Canna | Participate in discussion with S. Shenker, S. Canna, R. Williams, G. de Speville, H. Reynolds re: internal discussion | 745 | 0.4 | 298.0 |
| 11/18/24 | Greg de Speville | Participate in discussion with S. Shenker, S. Canna, R. Williams, G. de Speville, H. Reynolds re: internal discussion | 650 | 0.4 | 260.0 |
| 11/18/24 | Hunter Reynolds | Participate in internal discussion with R. Williams, G. de Speville, H. Reynolds on upcoming deliverables | 415 | 0.5 | 207.5 |
| 11/18/24 | Ryan Williams | Participate in internal discussion with R. Williams, G. de Speville, H. Reynolds on upcoming deliverables | 630 | 0.5 | 315.0 |
| 11/18/24 | Greg de Speville | Participate in internal discussion with R. Williams, G. de Speville, H. Reynolds on upcoming deliverables | 650 | 0.5 | 325.0 |
| 11/18/24 | Steven Shenker | Participate in discussion with S. Shenker, S. Canna, G. de Speville, H. Reynolds re: ELA and funds flow review | 875 | 0.6 | 525.0 |
| 11/18/24 | Hunter Reynolds | Participate in discussion with S. Shenker, S. Canna, G. de Speville, H. Reynolds re: ELA and funds flow review | 415 | 0.6 | 249.0 |
| 11/18/24 | Scott Canna | Participate in discussion with S. Shenker, S. Canna, G. de Speville, H. Reynolds re: ELA and funds flow review | 745 | 0.6 | 447.0 |
| 11/18/24 | Greg de Speville | Participate in discussion with S. Shenker, S. Canna, G. de Speville, H. Reynolds re: ELA and funds flow review | 650 | 0.6 | 390.0 |
| 11/18/24 | Hunter Reynolds | Participate in discussion with G. de Speville, H. Reynolds on upcoming deliverables | 415 | 1.2 | 498.0 |
| 11/18/24 | Greg de Speville | Participate in discussion with G. de Speville, H. Reynolds on upcoming deliverables | 650 | 1.2 | 780.0 |
| 11/18/24 | Hunter Reynolds | Participate in internal discussion with G. de Speville, H. Reynolds on ELA & funds flow review | 415 | 1.9 | 788.5 |
| 11/18/24 | Greg de Speville | Participate in internal discussion with G. de Speville, H. Reynolds on ELA & funds flow review | 650 | 1.9 | 1,235.0 |
| 11/18/24 | Steven Shenker | Review & respond to emails | 875 | 2.0 | 1,750.0 |
| 11/19/24 | Steven Shenker | Call with Scott | 875 | 0.3 | 262.5 |
| 11/19/24 | Steven Shenker | Participate in discussion with S. Shenker, S. Canna, R. Williams, G. de Speville, H. Reynolds re: internal discussion | 875 | 0.4 | 350.0 |
| 11/19/24 | Hunter Reynolds | Participate in discussion with S. Shenker, S. Canna, R. Williams, G. de Speville, H. Reynolds re: internal discussion | 415 | 0.4 | 166.0 |
| 11/19/24 | Scott Canna | Participate in discussion with S. Shenker, S. Canna, R. Williams, G. de Speville, H. Reynolds re: internal discussion | 745 | 0.4 | 298.0 |
| 11/19/24 | Ryan Williams | Participate in discussion with S. Shenker, S. Canna, R. Williams, G. de Speville, H. Reynolds re: internal discussion | 630 | 0.4 | 252.0 |
| 11/19/24 | Greg de Speville | Participate in discussion with S. Shenker, S. Canna, R. Williams, G. de Speville, H. Reynolds re: internal discussion | 650 | 0.4 | 260.0 |
| 11/19/24 | Hunter Reynolds | Participate in internal discussion with S. Canna, H. Reynolds on funds flow | 415 | 0.7 | 290.5 |
| 11/19/24 | Scott Canna | Participate in internal discussion with S. Canna, H. Reynolds on funds flow | 745 | 0.7 | 521.5 |
| 11/19/24 | Ryan Williams | Review and feedback on updated funds flow analysis | 630 | 0.7 | 441.0 |
| 11/19/24 | Steven Shenker | Review & respond to emails | 875 | 2.0 | 1,750.0 |
| 11/20/24 | Hunter Reynolds | Participate in discussion with S. Canna, H. Reynolds re: internal discussion | 415 | 0.5 | 207.5 |
| 11/20/24 | Scott Canna | Participate in discussion with S. Canna, H. Reynolds re: internal discussion | 745 | 0.5 | 372.5 |
| 11/20/24 | Ryan Williams | Initial review of December rent file | 630 | 0.6 | 378.0 |
| 11/20/24 | Steven Shenker | Participate in discussion with S. Shenker, S. Canna, H. Reynolds re: funds flow | 875 | 0.7 | 612.5 |
| 11/20/24 | Hunter Reynolds | Participate in discussion with S. Shenker, S. Canna, H. Reynolds re: funds flow | 415 | 0.7 | 290.5 |
| 11/20/24 | Scott Canna | Participate in discussion with S. Shenker, S. Canna, H. Reynolds re: funds flow | 745 | 0.7 | 521.5 |
| 11/20/24 | Steven Shenker | Partial - Participate in discussion with S. Shenker, S. Canna, R. Williams, G. de Speville, H. Reynolds re: internal discussion | 875 | 0.8 | 700.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 11/20/24 | Hunter Reynolds | Participate in discussion with S. Shenker, S. Canna, R. Williams, G. de Speville, H. Reynolds re: internal discussion | 415 | 1.3 | 539.5 |
| 11/20/24 | Ryan Williams | Participate in discussion with S. Shenker, S. Canna, R. Williams, G. de Speville, H. Reynolds re: internal discussion | 630 | 1.3 | 819.0 |
| 11/20/24 | Scott Canna | Participate in discussion with S. Shenker, S. Canna, R. Williams, G. de Speville, H. Reynolds re: internal discussion | 745 | 1.3 | 968.5 |
| 11/20/24 | Greg de Speville | Participate in discussion with S. Shenker, S. Canna, R. Williams, G. de Speville, H. Reynolds re: internal discussion | 650 | 1.3 | 845.0 |
| 11/20/24 | Hunter Reynolds | Participate in discussion with G. de Speville and H. Reynolds on funds flow | 415 | 1.6 | 664.0 |
| 11/20/24 | Greg de Speville | Participate in discussion with G. de Speville and H. Reynolds on funds flow | 650 | 1.6 | 1,040.0 |
| 11/20/24 | Steven Shenker | Review & respond to emails | 875 | 2.0 | 1,750.0 |
| 11/21/24 | Steven Shenker | Call with Scott | 875 | 0.2 | 175.0 |
| 11/21/24 | Steven Shenker | Participate in discussion with S. Shenker, S. Canna, R. Williams, G. de Speville, C. Bacon, H. Reynolds re: internal discussion | 875 | 0.5 | 437.5 |
| 11/21/24 | Hunter Reynolds | Participate in discussion with S. Shenker, S. Canna, R. Williams, G. de Speville, C. Bacon, H. Reynolds re: internal discussion | 415 | 0.5 | 207.5 |
| 11/21/24 | Scott Canna | Participate in discussion with S. Shenker, S. Canna, R. Williams, G. de Speville, C. Bacon, H. Reynolds re: internal discussion | 745 | 0.5 | 372.5 |
| 11/21/24 | Ryan Williams | Participate in discussion with R. Williams and H. Reynolds on GUC claim analysis | 630 | 0.5 | 315.0 |
| 11/21/24 | Chad Bacon | Participate in discussion with S. Shenker, S. Canna, R. Williams, G. de Speville, C. Bacon, H. Reynolds re: internal discussion | 565 | 0.5 | 282.5 |
| 11/21/24 | Hunter Reynolds | Participate in discussion with R. Williams and H. Reynolds on GUC claim analysis | 415 | 0.5 | 207.5 |
| 11/21/24 | Hunter Reynolds | Participate in discussion with S. Canna and H. Reynolds on funds flow | 415 | 0.5 | 207.5 |
| 11/21/24 | Hunter Reynolds | Participate in discussion with G. de Speville and H. Reynolds on GUC claim analysis | 415 | 0.5 | 207.5 |
| 11/21/24 | Scott Canna | Participate in discussion with S. Canna and H. Reynolds on funds flow | 745 | 0.5 | 372.5 |
| 11/21/24 | Greg de Speville | Participate in discussion with G. de Speville and H. Reynolds on GUC claim analysis | 650 | 0.5 | 325.0 |
| 11/21/24 | Greg de Speville | Participate in discussion with S. Shenker, S. Canna, R. Williams, G. de Speville, C. Bacon, H. Reynolds re: internal discussion | 650 | 0.5 | 325.0 |
| 11/21/24 | Ryan Williams | Participate in discussion with S. Shenker, S. Canna, R. Williams, G. de Speville, C. Bacon, H. Reynolds re: internal discussion | 630 | 0.5 | 315.0 |
| 11/21/24 | Ryan Williams | Review of comments to funds flow | 630 | 0.6 | 378.0 |
| 11/21/24 | Ryan Williams | Review of updated funds flow and wire schedule | 630 | 0.7 | 441.0 |
| 11/21/24 | Steven Shenker | Review & respond to emails | 875 | 1.6 | 1,400.0 |
| 11/22/24 | Steven Shenker | Participate in discussion with S. Shenker, S. Canna, R. Williams, H. Reynolds re: internal discussion | 875 | 0.5 | 437.5 |
| 11/22/24 | Hunter Reynolds | Participate in discussion with S. Shenker, S. Canna, R. Williams, H. Reynolds re: internal discussion | 415 | 0.5 | 207.5 |
| 11/22/24 | Ryan Williams | Participate in discussion with S. Shenker, S. Canna, R. Williams, H. Reynolds re: internal discussion | 630 | 0.5 | 315.0 |
| 11/22/24 | Scott Canna | Participate in discussion with S. Shenker, S. Canna, R. Williams, H. Reynolds re: internal discussion | 745 | 0.5 | 372.5 |
| 11/22/24 | Steven Shenker | Participate in discussion with S. Shenker, S. Canna, R. Williams, H. Reynolds on GUC estimate | 875 | 0.8 | 700.0 |
| 11/22/24 | Hunter Reynolds | Participate in discussion with S. Shenker, S. Canna, R. Williams, H. Reynolds on GUC estimate | 415 | 0.8 | 332.0 |
| 11/22/24 | Ryan Williams | Participate in discussion with S. Shenker, S. Canna, R. Williams, H. Reynolds on GUC estimate | 630 | 0.8 | 504.0 |
| 11/22/24 | Scott Canna | Participate in discussion with S. Shenker, S. Canna, R. Williams, H. Reynolds on GUC estimate | 745 | 0.8 | 596.0 |
| 11/22/24 | Hunter Reynolds | Participate in discussion with S. Canna and H. Reynolds on funds flow updates with latest assumption schedule | 415 | 0.9 | 373.5 |
| 11/22/24 | Scott Canna | Participate in discussion with S. Canna and H. Reynolds on funds flow updates with latest assumption schedule | 745 | 0.9 | 670.5 |
| 11/22/24 | Steven Shenker | Review & respond to emails | 875 | 1.0 | 875.0 |
| 11/23/24 | Steven Shenker | Review & respond to emails | 875 | 1.0 | 875.0 |
| 11/24/24 | Steven Shenker | Review & respond to emails | 875 | 0.5 | 437.5 |
| 11/24/24 | Ryan Williams | Review and feedback on pre-closing statement and funds flow | 630 | 0.6 | 378.0 |
| 11/25/24 | Hunter Reynolds | Participate in discussion with G. de Speville and H. Reynolds on contract assumptions | 415 | 0.2 | 83.0 |
| 11/25/24 | Steven Shenker | Participate in meeting with S. Shenker, S. Canna, R. Williams, H. Reynolds re: internal discussion | 875 | 0.5 | 437.5 |
| 11/25/24 | Hunter Reynolds | Participate in meeting with S. Shenker, S. Canna, R. Williams, H. Reynolds re: internal discussion | 415 | 0.5 | 207.5 |

| **Date** | **Professional** | **Notes** | **Rate** | **Hours** | **Fees** |
|---|---|---|---|---|---|
| 11/25/24 | Scott Canna | Participate in meeting with S. Shenker, S. Canna, R. Williams, H. Reynolds re. internal discussion | 745 | 0.5 | 372.5 |
| 11/25/24 | Ryan Williams | Participate in meeting with S. Shenker, S. Canna, R. Williams, H. Reynolds re. internal discussion | 630 | 0.5 | 315.0 |
| 11/25/24 | Hunter Reynolds | Participate in discussion with S. Canna and H. Reynolds on buyer assumption list | 415 | 0.7 | 290.5 |
| 11/25/24 | Scott Canna | Participate in discussion with S. Canna and H. Reynolds on buyer assumption list | 745 | 0.7 | 521.5 |
| 11/25/24 | Steven Shenker | Review & respond to emails | 875 | 2.0 | 1,750.0 |
| 11/26/24 | Hunter Reynolds | Participate in discussion with G. de Speville and H. Reynolds on cure reconciliation | 415 | 0.4 | 166.0 |
| 11/26/24 | Hunter Reynolds | Participate in meeting with S. Shenker, S. Canna, H. Reynolds re. internal discussion | 415 | 0.5 | 207.5 |
| 11/26/24 | Steven Shenker | Participate in meeting with S. Shenker, S. Canna, H. Reynolds re. internal discussion | 875 | 0.5 | 437.5 |
| 11/26/24 | Hunter Reynolds | Participate in discussion with S. Canna and H. Reynolds on funds flow and cure assumptions | 415 | 0.5 | 207.5 |
| 11/26/24 | Hunter Reynolds | Participate in discussion with S. Canna and H. Reynolds on funds flow and cure assumptions | 415 | 0.6 | 249.0 |
| 11/26/24 | Scott Canna | Participate in discussion with S. Canna and H. Reynolds on funds flow and cure assumptions | 745 | 0.6 | 447.0 |
| 11/26/24 | Hunter Reynolds | Participate in discussion with S. Canna and H. Reynolds on funds flow and cure assumptions | 415 | 1.2 | 498.0 |
| 11/26/24 | Scott Canna | Participate in discussion with S. Canna and H. Reynolds on funds flow and cure assumptions | 745 | 1.2 | 894.0 |
| 11/26/24 | Steven Shenker | Review & respond to emails | 875 | 2.0 | 1,750.0 |
| 11/27/24 | Steven Shenker | Participate in meeting with S. Shenker, S. Canna, R. Williams, C. Bacon, H. Reynolds re. internal discussion | 875 | 0.5 | 437.5 |
| 11/27/24 | Hunter Reynolds | Participate in meeting with S. Shenker, S. Canna, R. Williams, C. Bacon, H. Reynolds re. internal discussion | 415 | 0.5 | 207.5 |
| 11/27/24 | Chad Bacon | Participate in meeting with S. Shenker, S. Canna, R. Williams, C. Bacon, H. Reynolds re. internal discussion | 565 | 0.5 | 282.5 |
| 11/27/24 | Ryan Williams | Participate in meeting with S. Shenker, S. Canna, R. Williams, C. Bacon, H. Reynolds re. internal discussion | 630 | 0.5 | 315.0 |
| 11/27/24 | Hunter Reynolds | Participate in discussion with C. Bacon and H. Reynolds on actualization process | 415 | 0.5 | 207.5 |
| 11/27/24 | Chad Bacon | Participate in discussion with C. Bacon and H. Reynolds on actualization process | 565 | 0.5 | 282.5 |
| 11/27/24 | Scott Canna | Participate in meeting with S. Shenker, S. Canna, R. Williams, C. Bacon, H. Reynolds re. internal discussion | 745 | 0.5 | 372.5 |
| 11/27/24 | Scott Canna | Participate in discussion with S. Canna and H. Reynolds on funds flow and cure assumptions | 745 | 0.5 | 372.5 |
| 11/27/24 | Scott Canna | Participate in discussion with S. Shenker, S. Canna, H. Reynolds re. internal discussion | 745 | 0.5 | 372.5 |
| 11/27/24 | Hunter Reynolds | Participate in discussion with S. Canna, C. Bacon, H. Reynolds on actualization process and funds flow | 415 | 0.8 | 332.0 |
| 11/27/24 | Scott Canna | Participate in discussion with S. Canna, C. Bacon, H. Reynolds on actualization process and funds flow | 745 | 0.8 | 596.0 |
| 11/27/24 | Chad Bacon | Participate in discussion with S. Canna, C. Bacon, H. Reynolds on actualization process and funds flow | 565 | 0.8 | 452.0 |
| 11/27/24 | Hunter Reynolds | Participate in discussion with S. Canna and H. Reynolds on assumption list and funds flow | 415 | 0.9 | 373.5 |
| 11/27/24 | Scott Canna | Participate in discussion with S. Canna and H. Reynolds on assumption list and funds flow | 745 | 0.9 | 670.5 |
| 11/27/24 | Steven Shenker | Review & respond to emails | 875 | 2.0 | 1,750.0 |
| 11/28/24 | Steven Shenker | Review & respond to emails | 875 | 0.8 | 700.0 |
| 11/29/24 | Hunter Reynolds | Participate in discussion with S. Shenker, S. Canna, H. Reynolds re. internal update | 415 | 0.2 | 83.0 |
| 11/29/24 | Scott Canna | Participate in discussion with S. Shenker, S. Canna, H. Reynolds re. internal update | 745 | 0.2 | 149.0 |
| 11/29/24 | Steven Shenker | Participate in discussion with S. Shenker, S. Canna, H. Reynolds re. internal update | 875 | 0.2 | 175.0 |
| 11/29/24 | Steven Shenker | Participate in discussion with S. Shenker, H. Reynolds on estate cash plan tracker | 875 | 0.7 | 612.5 |
| 11/29/24 | Hunter Reynolds | Participate in discussion with S. Shenker, H. Reynolds on estate cash plan tracker | 415 | 0.7 | 290.5 |
| 11/29/24 | Steven Shenker | Review & respond to emails | 875 | 2.0 | 1,750.0 |
| 11/30/24 | Steven Shenker | Review & respond to emails | 875 | 0.5 | 437.5 |

**Litigation**

| | | | | | |
|---|---|---|---|---|---|
| 11/01/24 | Steven Shenker | Continued participation in 30(b)(6) deposition | 875 | 2.0 | 1,750.0 |
| 11/01/24 | Steven Shenker | Continued participation in 30(b)(6) deposition | 875 | 2.0 | 1,750.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 11/01/24 | Steven Shenker | Participate in 30(b)(6) deposition | 875 | 2.0 | 1,750.0 |
| **Meetings & Communication with Management** | | | | | |
| 11/01/24 | Hunter Reynolds | Participate in conversation with the debtors (L. Trued) and PPP (G. de Speville, H. Reynolds) on rent updates | 415 | 0.2 | 83.0 |
| 11/01/24 | Greg de Speville | Participate in conversation with the debtors (L. Trued) and PPP (G. de Speville, H. Reynolds) on rent updates | 650 | 0.2 | 130.0 |
| 11/04/24 | Steven Shenker | Call with Guy re update | 875 | 0.2 | 175.0 |
| 11/04/24 | Steven Shenker | Participate in call with Debtors (G Harkless, B Balick) and Portage Point (S Canna, S Shenker) to discuss case updates | 875 | 0.5 | 437.5 |
| 11/04/24 | Scott Canna | Participate in call with Debtors (G Harkless, B Balick) and Portage Point (S Canna, S Shenker) to discuss case updates | 745 | 0.5 | 372.5 |
| 11/04/24 | Hunter Reynolds | Participate in conversation with the Debtors (A. Diaz, H. Pecorari) and PPP (S. Canna, G. de Speville, H. Reynolds) on utility vendors | 415 | 0.5 | 207.5 |
| 11/04/24 | Scott Canna | Participate in conversation with the Debtors (A. Diaz, H. Pecorari) and PPP (S. Canna, G. de Speville, H. Reynolds) on utility vendors | 745 | 0.5 | 372.5 |
| 11/04/24 | Steven Shenker | Call with Will Holden re sale order comments | 875 | 0.5 | 437.5 |
| 11/04/24 | Greg de Speville | Participate in conversation with the Debtors (A. Diaz, H. Pecorari) and PPP (S. Canna, G. de Speville, H. Reynolds) on utility vendors | 650 | 0.5 | 325.0 |
| 11/04/24 | Hunter Reynolds | Participate in conversation with the Debtors (E. Childs) and PPP (S. Canna, G. de Speville, H. Reynolds) on ELA budget | 415 | 0.6 | 249.0 |
| 11/04/24 | Scott Canna | Participate in conversation with the Debtors (E. Childs) and PPP (S. Canna, G. de Speville, H. Reynolds) on ELA budget | 745 | 0.6 | 447.0 |
| 11/04/24 | Greg de Speville | Participate in conversation with the Debtors (E. Childs) and PPP (S. Canna, G. de Speville, H. Reynolds) on ELA budget | 650 | 0.6 | 390.0 |
| 11/05/24 | Scott Canna | Participate in call with FTI (E Bubb, A Weltman), Young Conaway (S Greecher), Debtors (B Balick, G Harkless, I Jones) and Portage Point (S Canna, S Shenker) to discuss communications plan | 745 | 0.3 | 223.5 |
| 11/05/24 | Steven Shenker | Participate in call with FTI (E Bubb, A Weltman), Young Conaway (S Greecher), Debtors (B Balick, G Harkless, I Jones) and Portage Point (S Canna, S Shenker) to discuss communications plan | 875 | 0.3 | 262.5 |
| 11/05/24 | Steven Shenker | Discussion with W Holden | 875 | 0.4 | 350.0 |
| 11/05/24 | Scott Canna | Participate in call with Equinox (W Holden, E Shannon, E Childs) regarding insurance policies and winddown planning | 745 | 0.7 | 521.5 |
| 11/05/24 | Greg de Speville | Participate in call with the Debtors (A. Diaz) and PPP (S. Canna, G. De Speville) re cash council | 650 | 1.0 | 650.0 |
| 11/05/24 | Scott Canna | Participate in call with the Debtors (A. Diaz) and PPP (S. Canna, G. De Speville) re cash council | 745 | 1.0 | 745.0 |
| 11/08/24 | Steven Shenker | Participate in discussion with the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, J. Denis), YC (C. Grear, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on post-closing checklist | 875 | 0.8 | 700.0 |
| 11/08/24 | Hunter Reynolds | Participate in discussion with the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, J. Denis), YC (C. Grear, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on post-closing checklist | 415 | 0.8 | 332.0 |
| 11/08/24 | Scott Canna | Participate in discussion with the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, J. Denis), YC (C. Grear, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on post-closing checklist | 745 | 0.8 | 596.0 |
| 11/08/24 | Greg de Speville | Participate in discussion with the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, J. Denis), YC (C. Grear, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on post-closing checklist | 650 | 0.8 | 520.0 |
| 11/08/24 | Scott Canna | Review and respond to correspondence regarding operational transition items | 745 | 1.0 | 745.0 |
| 11/11/24 | Steven Shenker | Call with Ben | 875 | 0.4 | 350.0 |
| 11/11/24 | Hunter Reynolds | Participate in discussion with the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, J. Denis), YC (C. Grear, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on post-closing checklist | 415 | 0.4 | 166.0 |
| 11/11/24 | Steven Shenker | Participate in discussion with the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, J. Denis), YC (C. Grear, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on post-closing checklist | 875 | 0.4 | 350.0 |
| 11/11/24 | Scott Canna | Participate in discussion with the Debtors (G. Harkless, B. Balick), Moelis (J. Burke, J. Denis), YC (C. Grear, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on post-closing checklist | 745 | 0.4 | 298.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 11/11/24 | Greg de Speville | Participate in discussion with the Debtors (G. Harkless, B. Balick, Moelis (J. Burke, J. Denis), YC (C. Grear, A. Mielke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on post-closing checklist | 650 | 0.4 | 260.0 |
| 11/11/24 | Hunter Reynolds | Participate in discussion with the debtors S. Ng), and PPP (S. Canna, G. de Speville, H. Reynolds) on supply portal budget | 415 | 0.5 | 207.5 |
| 11/11/24 | Scott Canna | Participate in discussion with the debtors (S. Ng), and PPP (S. Canna, G. de Speville, H. Reynolds) on supply portal budget | 745 | 0.5 | 372.5 |
| 11/11/24 | Greg de Speville | Participate in discussion with the debtors S. Ng), and PPP (S. Canna, G. de Speville, H. Reynolds) on supply portal budget | 650 | 0.5 | 325.0 |
| 11/11/24 | Scott Canna | Review and respond to correspondence regarding vendor communications | 745 | 0.9 | 670.5 |
| 11/12/24 | Hunter Reynolds | Participate in discussion with the debtors (B. Balick, P. Eddy, A. Diaz) and PPP (S. Canna. G. de Speville, H. Reynolds) on service repair orders | 415 | 0.4 | 166.0 |
| 11/12/24 | Scott Canna | Participate in discussion with the debtors (B. Balick, P. Eddy, A. Diaz) and PPP (S. Canna. G. de Speville, H. Reynolds) on service repair orders | 745 | 0.4 | 298.0 |
| 11/12/24 | Greg de Speville | Participate in discussion with the debtors (B. Balick, P. Eddy, A. Diaz) and PPP (S. Canna. G. de Speville, H. Reynolds) on service repair orders | 650 | 0.4 | 260.0 |
| 11/12/24 | Hunter Reynolds | Participate in conversation with the Debtors (B. Balick, A. Diaz, H. Pecorari) and PPP (S. Canna, G. de Speville, H. Reynolds) on utility vendors | 415 | 0.5 | 207.5 |
| 11/12/24 | Scott Canna | Participate in conversation with the Debtors (B. Balick, A. Diaz, H. Pecorari) and PPP (S. Canna, G. de Speville, H. Reynolds) on utility vendors | 745 | 0.5 | 372.5 |
| 11/12/24 | Greg de Speville | Participate in conversation with the Debtors (B. Balick, A. Diaz, H. Pecorari) and PPP (S. Canna, G. de Speville, H. Reynolds) on utility vendors | 650 | 0.5 | 325.0 |
| 11/13/24 | Steven Shenker | Cash council call | 875 | 0.4 | 350.0 |
| 11/14/24 | Greg de Speville | Participate in call with the debtors (L. Trued) and PPP (G. De Speville) re contract cures | 650 | 0.4 | 260.0 |
| 11/14/24 | Hunter Reynolds | Participate in discussion with the Debtors (M. Rodriguez, E. Childs), and PPP (S. Canna, R. Williams, H. Reynolds) on payroll and warn payments | 415 | 0.5 | 207.5 |
| 11/14/24 | Scott Canna | Participate in discussion with the Debtors (M. Rodriguez, E. Childs), and PPP (S. Canna, R. Williams, H. Reynolds) on payroll and warn payments | 745 | 0.5 | 372.5 |
| 11/14/24 | Ryan Williams | Participate in discussion with the Debtors (M. Rodriguez, E. Childs), and PPP (S. Canna, R. Williams, H. Reynolds) on payroll and warn payments | 630 | 0.5 | 315.0 |
| 11/14/24 | Scott Canna | Call with Equinox (A Diaz, H Pecorari) and vendor team to discuss transition planning | 745 | 0.7 | 521.5 |
| 11/15/24 | Hunter Reynolds | Participate in discussion with the Debtors (L. Trued, A. Diaz), and PPP (S. Canna, G. de Speville, H. Reynolds) on closing payments and cures | 415 | 0.5 | 207.5 |
| 11/15/24 | Scott Canna | Participate in discussion with the Debtors (L. Trued, A. Diaz), and PPP (S. Canna, G. de Speville, H. Reynolds) on closing payments and cures | 745 | 0.5 | 372.5 |
| 11/15/24 | Greg de Speville | Participate in discussion with the Debtors (L. Trued, A. Diaz), and PPP (S. Canna, G. de Speville, H. Reynolds) on closing payments and cures | 650 | 0.5 | 325.0 |
| 11/15/24 | Scott Canna | Review and respond to correspondence regarding closing workstreams and responsibilities | 745 | 1.0 | 745.0 |
| 11/16/24 | Scott Canna | Call with debtors (G Harkless) to discuss transition planning | 745 | 0.5 | 372.5 |
| 11/18/24 | Ryan Williams | Review of updated payroll checklist | 630 | 0.4 | 252.0 |
| 11/18/24 | Ryan Williams | Review of communications regarding payroll updates | 630 | 0.4 | 252.0 |
| 11/18/24 | Steven Shenker | Participate in call with Equinox (E Childs, E Heller), Accordion (W Holden) and Portage Point (S Canna, S Shenker) to discuss TSA amendment | 875 | 0.6 | 525.0 |
| 11/18/24 | Scott Canna | Participate in call with Equinox (E Childs, E Heller), Accordion (W Holden) and Portage Point (S Canna, S Shenker) to discuss TSA amendment | 745 | 0.6 | 447.0 |
| 11/18/24 | Hunter Reynolds | Participate in conversation with the Debtors (B. Balick, I. Jones, C. Klocek) and PPP (S. Canna, R. Williams, G. de Speville, H. Reynolds) on payroll sync | 415 | 0.6 | 249.0 |
| 11/18/24 | Ryan Williams | Participate in conversation with the Debtors (B. Balick, I. Jones, C. Klocek) and PPP (S. Canna, R. Williams, G. de Speville, H. Reynolds) on payroll sync | 630 | 0.6 | 378.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 11/18/24 | Scott Canna | Participate in conversation with the Debtors (B. Balick, I. Jones, C. Klocek) and PPP (S. Canna, R. Williams, G. de Speville, H. Reynolds) on payroll sync | 745 | 0.6 | 447.0 |
| 11/18/24 | Greg de Speville | Participate in conversation with the Debtors (B. Balick, I. Jones, C. Klocek) and PPP (S. Canna, R. Williams, G. de Speville, H. Reynolds) on payroll sync | 650 | 0.6 | 390.0 |
| 11/18/24 | Hunter Reynolds | Participate in discussion with the debtors (G. Harkless, B. Balick), YC (A. Mielke, L. McCrery), Moelis (J. Denis, A. Bradshaw), and PPP (S. Canna, R. Williams, G. de Speville, H. Reynolds) on pre-closing checklist | 415 | 0.7 | 290.5 |
| 11/18/24 | Ryan Williams | Participate in discussion with the debtors (G. Harkless, B. Balick), YC (A. Mielke, L. McCrery), Moelis (J. Denis, A. Bradshaw), and PPP (S. Canna, R. Williams, G. de Speville, H. Reynolds) on pre-closing checklist | 630 | 0.7 | 441.0 |
| 11/18/24 | Scott Canna | Participate in discussion with the debtors (G. Harkless, B. Balick), YC (A. Mielke, L. McCrery), Moelis (J. Denis, A. Bradshaw), and PPP (S. Canna, R. Williams, G. de Speville, H. Reynolds) on pre-closing checklist | 745 | 0.7 | 521.5 |
| 11/18/24 | Greg de Speville | Participate in discussion with the debtors (G. Harkless, B. Balick), YC (A. Mielke, L. McCrery), Moelis (J. Denis, A. Bradshaw), and PPP (S. Canna, R. Williams, G. de Speville, H. Reynolds) on pre-closing checklist | 650 | 0.7 | 455.0 |
| 11/18/24 | Scott Canna | Review and respond to correspondence regarding operational transition items | 745 | 0.9 | 670.5 |
| 11/19/24 | Hunter Reynolds | Participate in discussion with the Debtors (L. Trued) and PPP (G. de Speville, H. Reynolds) on deferred rent | 415 | 0.4 | 166.0 |
| 11/19/24 | Greg de Speville | Participate in discussion with the Debtors (L. Trued) and PPP (G. de Speville, H. Reynolds) on deferred rent | 650 | 0.4 | 260.0 |
| 11/19/24 | Scott Canna | Participate in conversation with the Debtors (I. Jones, C. Klocek, GNadler, TRivera, MPrybylski) and PPP (S. Canna, R. Williams) on payroll sync continuation | 745 | 0.4 | 298.0 |
| 11/19/24 | Steven Shenker | Participate in call with FTI (E Bubb, A Weltman), Young Conaway (S Greecher), Debtors (B Balick, G Harkless, I Jones) and Portage Point (S Canna, S Shenker) to discuss communications plan | 875 | 0.5 | 437.5 |
| 11/19/24 | Scott Canna | Participate in call with utility vendor team | 745 | 0.5 | 372.5 |
| 11/19/24 | Scott Canna | Participate in call with FTI (E Bubb, A Weltman), Young Conaway (S Greecher), Debtors (B Balick, G Harkless, I Jones) and Portage Point (S Canna, S Shenker) to discuss communications plan | 745 | 0.5 | 372.5 |
| 11/19/24 | Scott Canna | Review and respond to correspondence regarding buyer transition and closing checklists | 745 | 0.7 | 521.5 |
| 11/20/24 | Ryan Williams | Participate in conversation with the Debtors (I. Jones, C. Klocek, GNadler, TRivera, MPrybylski) and PPP (S. Canna, R. Williams) on payroll sync continuation | 630 | 0.4 | 252.0 |
| 11/20/24 | Steven Shenker | Participate in cash council call with Equinox (A Diaz) and Portage Point (S Canna, S Shenker) to discuss proposed disbursements | 875 | 0.5 | 437.5 |
| 11/20/24 | Scott Canna | Participate in cash council call with Equinox (A Diaz) and Portage Point (S Canna, S Shenker) to discuss proposed disbursements | 745 | 0.5 | 372.5 |
| 11/20/24 | Scott Canna | Call with Young Conaway (LMcCrery) and Portage Point (SCanna, RWilliams) to discuss closing checklist | 745 | 0.6 | 447.0 |
| 11/20/24 | Ryan Williams | Review of updated rent file with commentary from management | 630 | 0.9 | 567.0 |
| 11/20/24 | Scott Canna | Review and respond to correspondence regarding special payroll runs | 745 | 1.0 | 745.0 |
| 11/21/24 | Hunter Reynolds | Participate in discussion with the debtors (G. Harkless, B. Balick), YC (A. Mielke, L. McCrery), Moelis (J. Denis, A. Bradshaw), and PPP (S. Shenker, S. Canna, R. Williams, H. Reynolds) on pre-closing checklist | 415 | 0.5 | 207.5 |
| 11/21/24 | Ryan Williams | Participate in discussion with the debtors (G. Harkless, B. Balick), YC (C. Grear, L. McCrery), Moelis (J. Denis, A. Bradshaw), and PPP (S. Shenker, S. Canna, R. Williams, H. Reynolds) on pre-closing checklist | 630 | 0.5 | 315.0 |
| 11/21/24 | Steven Shenker | Participate in discussion with the debtors (G. Harkless, B. Balick), YC (C. Grear, L. McCrery), Moelis (J. Denis, A. Bradshaw), and PPP (S. Shenker, S. Canna, R. Williams, H. Reynolds) on pre-closing checklist | 875 | 0.5 | 437.5 |
| 11/21/24 | Scott Canna | Participate in discussion with the debtors (G. Harkless, B. Balick), YC (C. Grear, L. McCrery), Moelis (J. Denis, A. Bradshaw), and PPP (S. Shenker, S. Canna, R. Williams, H. Reynolds) on pre-closing checklist | 745 | 0.5 | 372.5 |
| 11/21/24 | Scott Canna | Review and respond to correspondence regarding closing schedules | 745 | 0.6 | 447.0 |
| 11/22/24 | Hunter Reynolds | Participate in discussion with the Debtors (B. Balick, L. Gonzalez), Blink (S. Canna, H. Reynolds) on Franchisee payments | 415 | 0.4 | 166.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 11/22/24 | Scott Canna | Participate in discussion with the Debtors (B. Balick, L. Gonzalez), Blink (S. Canna, H. Reynolds) on Franchisee payments | 745 | 0.4 | 298.0 |
| 11/22/24 | Hunter Reynolds | Participate in discussion with the Debtors (B. Balick, R. Lau, S. Youmans) and PPP (S. Canna, H. Reynolds) on pre-closing checklist | 415 | 1.0 | 415.0 |
| 11/22/24 | Scott Canna | Participate in discussion with the Debtors (B. Balick, R. Lau, S. Youmans) and PPP (S. Canna, H. Reynolds) on pre-closing checklist | 745 | 1.0 | 745.0 |
| 11/22/24 | Scott Canna | Review and respond to correspondence regarding closing checklist and communication | 745 | 1.0 | 745.0 |
| 11/25/24 | Steven Shenker | Participate in conversation with the Debtors (M. Rodriguez, T. Rivera, I. Jones, C. Klocek) and PPP (S. Shenker, S. Canna, H. Reynolds) on payroll sync | 875 | 0.4 | 350.0 |
| 11/25/24 | Hunter Reynolds | Participate in conversation with the Debtors (M. Rodriguez, T. Rivera, I. Jones, C. Klocek) and PPP (S. Shenker, S. Canna, H. Reynolds) on payroll sync | 415 | 0.4 | 166.0 |
| 11/25/24 | Scott Canna | Participate in conversation with the Debtors (M. Rodriguez, T. Rivera, I. Jones, C. Klocek) and PPP (S. Shenker, S. Canna, H. Reynolds) on payroll sync | 745 | 0.4 | 298.0 |
| 11/25/24 | Hunter Reynolds | Participate in discussion with the debtors (G. Harkless), YC (C. Grear, A. Mielke, L. McCrery), Moelis (J. Burke), and PPP (S. Shenker, S. Canna, R. Williams, H. Reynolds) on pre-closing checklist | 415 | 0.5 | 207.5 |
| 11/25/24 | Steven Shenker | Participate in discussion with the debtors (G. Harkless), YC (C. Grear, A. Mielke, L. McCrery), Moelis (J. Burke), and PPP (S. Shenker, S. Canna, R. Williams, H. Reynolds) on pre-closing checklist | 875 | 0.5 | 437.5 |
| 11/25/24 | Ryan Williams | Participate in discussion with the debtors (G. Harkless), YC (C. Grear, A. Mielke, L. McCrery), Moelis (J. Burke), and PPP (S. Shenker, S. Canna, R. Williams, H. Reynolds) on pre-closing checklist | 630 | 0.5 | 315.0 |
| 11/25/24 | Hunter Reynolds | Participate in conversation with the Debtors (B. Balick, A. Diaz, I. Jones) and PPP (S. Canna, H. Reynolds) on closing fundflow | 415 | 0.5 | 207.5 |
| 11/25/24 | Scott Canna | Participate in conversation with the Debtors (B. Balick, A. Diaz, I. Jones) and PPP (S. Canna, H. Reynolds) on closing fundflow | 745 | 0.5 | 372.5 |
| 11/25/24 | Scott Canna | Participate in discussion with the debtors (G. Harkless), YC (C. Grear, A. Mielke, L. McCrery), Moelis (J. Burke), and PPP (S. Shenker, S. Canna, R. Williams, H. Reynolds) on pre-closing checklist | 745 | 0.5 | 372.5 |
| 11/25/24 | Scott Canna | Review and respond to correspondence with payroll team | 745 | 0.9 | 670.5 |
| 11/26/24 | Steven Shenker | Participate in conversation with the Debtors (M. Rodriguez, T. Rivera, I. Jones, C. Klocek) and PPP (S. Shenker, S. Canna, H. Reynolds) on payroll sync | 875 | 0.2 | 175.0 |
| 11/26/24 | Hunter Reynolds | Participate in conversation with the Debtors (M. Rodriguez, T. Rivera, I. Jones, C. Klocek) and PPP (S. Shenker, S. Canna, H. Reynolds) on payroll sync | 415 | 0.2 | 83.0 |
| 11/26/24 | Scott Canna | Participate in conversation with the Debtors (M. Rodriguez, T. Rivera, I. Jones, C. Klocek) and PPP (S. Shenker, S. Canna, H. Reynolds) on payroll sync | 745 | 0.2 | 149.0 |
| 11/26/24 | Hunter Reynolds | Participate in discussion with the debtors (G. Harkless, B. Balick), YC (C. Grear, A. Mielke, L. McCrery), Moelis (J. Burke), and PPP (S. Canna, R. Williams, H. Reynolds) on pre-closing checklist | 415 | 0.3 | 124.5 |
| 11/26/24 | Ryan Williams | Participate in discussion with the debtors (G. Harkless, B. Balick), YC (C. Grear, A. Mielke, L. McCrery), Moelis (J. Burke), and PPP (S. Canna, R. Williams, H. Reynolds) on pre-closing checklist | 630 | 0.3 | 189.0 |
| 11/26/24 | Scott Canna | Participate in discussion with the debtors (G. Harkless, B. Balick), YC (C. Grear, A. Mielke, L. McCrery), Moelis (J. Burke), and PPP (S. Canna, R. Williams, H. Reynolds) on pre-closing checklist | 745 | 0.3 | 223.5 |
| 11/26/24 | Steven Shenker | Participate in call with Debtors (A Diaz, B Balick) and Portage Point (S Shenker, S Canna, H Reynolds) for cash council | 875 | 0.4 | 350.0 |
| 11/26/24 | Hunter Reynolds | Participate in call with Debtors (A Diaz, B Balick) and Portage Point (S Shenker, S Canna, H Reynolds) for cash council | 415 | 0.4 | 166.0 |
| 11/26/24 | Scott Canna | Participate in call with Debtors (A Diaz, B Balick) and Portage Point (S Shenker, S Canna, H Reynolds) for cash council | 745 | 0.4 | 298.0 |
| 11/26/24 | Scott Canna | Review and respond to correspondence regarding closing deliverables and transition planning | 745 | 1.0 | 745.0 |
| 11/27/24 | Hunter Reynolds | Participate in discussion with the debtors (G. Harkless, B. Balick), YC (C. Grear, A. Mielke, L. McCrery), Moelis (J. Burke), and PPP (S. Shenker, S. Canna, R. Williams, H. Reynolds) on pre-closing checklist | 415 | 0.2 | 83.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 11/27/24 | Ryan Williams | Participate in discussion with the debtors (G. Harkless, B. Balick), YC (C. Grear, A. Mielke, L. McCrery), Moelis (J. Burke), and PPP (S. Shenker, S. Canna, R. Williams, H. Reynolds) on pre-closing checklist | 630 | 0.2 | 126.0 |
| 11/27/24 | Steven Shenker | Participate in discussion with the debtors (G. Harkless, B. Balick), YC (C. Grear, A. Mielke, L. McCrery), Moelis (J. Burke), and PPP (S. Shenker, S. Canna, R. Williams, H. Reynolds) on pre-closing checklist | 875 | 0.2 | 175.0 |
| 11/27/24 | Scott Canna | Participate in discussion with the debtors (G. Harkless, B. Balick), YC (C. Grear, A. Mielke, L. McCrery), Moelis (J. Burke), and PPP (S. Shenker, S. Canna, R. Williams, H. Reynolds) on pre-closing checklist | 745 | 0.2 | 149.0 |
| 11/27/24 | Steven Shenker | Participate in discussion with the Debtors (B. Balick, S. Youmans) and PPP (S. Shenker, S. Canna, H. Reynolds) on PT refunds | 875 | 0.3 | 262.5 |
| 11/27/24 | Hunter Reynolds | Participate in discussion with the Debtors (B. Balick, S. Youmans) and PPP (S. Shenker, S. Canna, H. Reynolds) on PT refunds | 415 | 0.3 | 124.5 |
| 11/27/24 | Scott Canna | Participate in discussion with the Debtors (B. Balick, S. Youmans) and PPP (S. Shenker, S. Canna, H. Reynolds) on PT refunds | 745 | 0.3 | 223.5 |
| 11/27/24 | Hunter Reynolds | Participate in conversation with the Debtors (V. Vega, A. Diaz) and PPP (S. Canna, H. Reynolds) on closing funds | 415 | 0.4 | 166.0 |
| 11/27/24 | Scott Canna | Participate in conversation with the Debtors (V. Vega, A. Diaz) and PPP (S. Canna, H. Reynolds) on closing funds | 745 | 0.4 | 298.0 |
| 11/27/24 | Scott Canna | Participate in call with Equinox (A Diaz) to discuss cash council payment updates | 745 | 0.4 | 298.0 |
| 11/27/24 | Scott Canna | Review and respond to correspondence with treasury team regarding closing funds flow | 745 | 0.4 | 298.0 |

### Meetings & Communication with Potential Buyers and / or Financing Parties

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 11/01/24 | Steven Shenker | Second call with potential buyer regarding 15 outer market gyms | 875 | 0.2 | 175.0 |
| 11/01/24 | Steven Shenker | Call with Alex | 875 | 0.3 | 262.5 |
| 11/01/24 | Steven Shenker | Call with potential buyer regarding 15 outer market gyms | 875 | 0.6 | 525.0 |
| 11/01/24 | Scott Canna | Review and provide summary takeaways for revised bid proposals received | 745 | 1.6 | 1,192.0 |
| 11/01/24 | Scott Canna | Review updated APA for out market buyers | 745 | 1.6 | 1,192.0 |
| 11/01/24 | Scott Canna | Prepare Seller closing condition tracker for final APA | 745 | 1.9 | 1,415.5 |
| 11/02/24 | Scott Canna | Review draft apa for outer market assets and provide business inputs | 745 | 1.7 | 1,266.5 |
| 11/02/24 | Scott Canna | Review and update schedules to outer market APA | 745 | 1.7 | 1,266.5 |
| 11/03/24 | Scott Canna | Prepare responses to APA questions and updates to related schedules | 745 | 1.1 | 819.5 |
| 11/03/24 | Scott Canna | Review and respond to correspondence and prepare updates to matters surrounding outer market APAs | 745 | 1.8 | 1,341.0 |
| 11/04/24 | Steven Shenker | Call with Alex | 875 | 0.2 | 175.0 |
| 11/04/24 | Steven Shenker | Call with JTRE | 875 | 0.3 | 262.5 |
| 11/04/24 | Steven Shenker | Participate in outer market auction with potential buyers and their advisors, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 875 | 1.0 | 875.0 |
| 11/04/24 | Hunter Reynolds | Participate in outer market auction with potential buyers and their advisors, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 415 | 1.0 | 415.0 |
| 11/04/24 | Scott Canna | Participate in outer market auction with potential buyers and their advisors, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 745 | 1.0 | 745.0 |
| 11/04/24 | Greg de Speville | Participate in outer market auction with potential buyers and their advisors, YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 650 | 1.0 | 650.0 |
| 11/04/24 | Scott Canna | Review and update APA schedules for filing | 745 | 1.7 | 1,266.5 |
| 11/07/24 | Scott Canna | Prepare summary APA and closing checklist | 745 | 1.5 | 1,117.5 |
| 11/08/24 | Scott Canna | Review and respond to correspondence regarding APA seller deliverables | 745 | 0.5 | 372.5 |
| 11/08/24 | Scott Canna | Review and respond to correspondence regarding updated APA schedules | 745 | 0.7 | 521.5 |
| 11/08/24 | Scott Canna | Prepare closing tracker timeline for asset sales | 745 | 1.8 | 1,341.0 |
| 11/11/24 | Steven Shenker | Call with JTRE re closing work streams | 875 | 0.4 | 350.0 |
| 11/12/24 | Scott Canna | Review and respond to correspondence from buyer regarding transition planning | 745 | 1.0 | 745.0 |
| 11/12/24 | Scott Canna | Prepare updates to closing checklist for primary workstreams | 745 | 1.7 | 1,266.5 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 11/13/24 | Scott Canna | Prepare updates to closing checklist based on operational workstream updates | 745 | 1.9 | 1,415.5 |
| 11/14/24 | Steven Shenker | Participate in conversation with the lenders Man (A. Cereste), Manulife (B. Cihlar), AB (J. Grimm), Katten (P. Knight), Moelis (A. Swift, J. Burke, J. Dennis), YC (M. Nestor, S. Greecher), and PPP (S. Shenker, S. Canna, G. Speville, H. Reynolds) for lender update call | 875 | 0.2 | 175.0 |
| 11/14/24 | Hunter Reynolds | Participate in conversation with the lenders Man (A. Cereste), Manulife (B. Cihlar), AB (J. Grimm), Katten (P. Knight), Moelis (A. Swift, J. Burke, J. Dennis), YC (M. Nestor, S. Greecher), and PPP (S. Shenker, S. Canna, G. Speville, H. Reynolds) for lender update call | 415 | 0.2 | 83.0 |
| 11/14/24 | Scott Canna | Participate in conversation with the lenders Man (A. Cereste), Manulife (B. Cihlar), AB (J. Grimm), Katten (P. Knight), Moelis (A. Swift, J. Burke, J. Dennis), YC (M. Nestor, S. Greecher), and PPP (S. Shenker, S. Canna, G. Speville, H. Reynolds) for lender update call | 745 | 0.2 | 149.0 |
| 11/14/24 | Greg de Speville | Participate in conversation with the lenders Man (A. Cereste), Manulife (B. Cihlar), AB (J. Grimm), Katten (P. Knight), Moelis (A. Swift, J. Burke, J. Dennis), YC (M. Nestor, S. Greecher), and PPP (S. Shenker, S. Canna, G. Speville, H. Reynolds) for lender update call | 650 | 0.2 | 130.0 |
| 11/14/24 | Scott Canna | Review Employee Leasing Agreement and prepare budget schedule | 745 | 1.4 | 1,043.0 |
| 11/14/24 | Scott Canna | Prepare updated Closing checklist tracker for APA deliverable status | 745 | 1.8 | 1,341.0 |
| 11/15/24 | Steven Shenker | Participate in discussion with Puregym (A. Wood, M. Miller, J. Daly), the Debtors (G. Harkless, B. Balick), Moelis (J. Burke), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on transition planning | 875 | 0.7 | 612.5 |
| 11/15/24 | Hunter Reynolds | Participate in discussion with Puregym (A. Wood, M. Miller, J. Daly), the Debtors (G. Harkless, B. Balick), Moelis (J. Burke), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on transition planning | 415 | 0.7 | 290.5 |
| 11/15/24 | Scott Canna | Participate in discussion with Puregym (A. Wood, M. Miller, J. Daly), the Debtors (G. Harkless, B. Balick), Moelis (J. Burke), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on transition planning | 745 | 0.7 | 521.5 |
| 11/15/24 | Greg de Speville | Participate in discussion with Puregym (A. Wood, M. Miller, J. Daly), the Debtors (G. Harkless, B. Balick), Moelis (J. Burke), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on transition planning | 650 | 0.7 | 455.0 |
| 11/15/24 | Scott Canna | Prepare updates to closing checklist for conversations with buyer and other stakeholders | 745 | 1.4 | 1,043.0 |
| 11/18/24 | Steven Shenker | Participate in discussion with Pure Gym (J. Brough, M. Miller) and PPP (S. Shenker, S. Canna, H. Reynolds) on insurance policies | 875 | 0.3 | 262.5 |
| 11/18/24 | Hunter Reynolds | Participate in discussion with Pure Gym (J. Brough, M. Miller) and PPP (S. Shenker, S. Canna, H. Reynolds) on insurance policies | 415 | 0.3 | 124.5 |
| 11/18/24 | Scott Canna | Participate in discussion with Pure Gym (J. Brough, M. Miller) and PPP (S. Shenker, S. Canna, H. Reynolds) on insurance policies | 745 | 0.3 | 223.5 |
| 11/19/24 | Steven Shenker | Participate in discussion with Puregym (J. Daly, M. Miller), the Debtors (G. Harkless, B. Balick), Moelis (J. Burke), PPP (S. Shenker, S. Canna, R. Williams, G. de Speville, H. Reynolds) on closing plan | 875 | 0.4 | 350.0 |
| 11/19/24 | Hunter Reynolds | Participate in discussion with Pure Gym (L. May, J. Lancaster) and PPP (S. Canna, G. de Speville, H. Reynolds) on ELA budget | 415 | 0.4 | 166.0 |
| 11/19/24 | Hunter Reynolds | Participate in discussion with Puregym (J. Daly, M. Miller), the Debtors (G. Harkless, B. Balick), Moelis (J. Burke), PPP (S. Shenker, S. Canna, R. Williams, G. de Speville, H. Reynolds) on closing plan | 415 | 0.4 | 166.0 |
| 11/19/24 | Scott Canna | Participate in discussion with Pure Gym (L. May, J. Lancaster) and PPP (S. Canna, G. de Speville, H. Reynolds) on ELA budget | 745 | 0.4 | 298.0 |
| 11/19/24 | Scott Canna | Participate in discussion with Puregym (J. Daly, M. Miller), the Debtors (G. Harkless, B. Balick), Moelis (J. Burke), PPP (S. Shenker, S. Canna, R. Williams, G. de Speville, H. Reynolds) on closing plan | 745 | 0.4 | 298.0 |
| 11/19/24 | Ryan Williams | Participate in discussion with Puregym (J. Daly, M. Miller), the Debtors (G. Harkless, B. Balick), Moelis (J. Burke), PPP (S. Shenker, S. Canna, R. Williams, G. de Speville, H. Reynolds) on closing plan | 630 | 0.4 | 252.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 11/19/24 | Greg de Speville | Participate in discussion with Puregym (J. Daly, M. Miller), the Debtors (G. Harkless, B. Balick), Moelis (J. Burke), PPP (S. Shenker, S. Canna, R. Williams, G. de Speville, H. Reynolds) on closing plan | 650 | 0.4 | 260.0 |
| 11/19/24 | Greg de Speville | Participate in discussion with Pure Gym (L. May, J. Lancaster) and PPP (S. Canna, G. de Speville, H. Reynolds) on ELA budget | 650 | 0.4 | 260.0 |
| 11/19/24 | Scott Canna | Review and respond to correspondence with buyers related to closing transition items | 745 | 1.3 | 968.5 |
| 11/19/24 | Scott Canna | Draft responses to buyer counsel and buyer advisors for closing statements | 745 | 1.4 | 1,043.0 |
| 11/19/24 | Scott Canna | Prepare updated closing statement for deferred rent and other liability support schedule reconciliation | 745 | 1.9 | 1,415.5 |
| 11/20/24 | Steven Shenker | Participate in discussion with Pure Gym (L. May, M. Miller), LW (S. Denvir), and PPP (S. Shenker, S. Canna, H. Reynolds) on pre-closing statement | 875 | 0.4 | 350.0 |
| 11/20/24 | Hunter Reynolds | Participate in discussion with Pure Gym (L. May, M. Miller), LW (S. Denvir), and PPP (S. Shenker, S. Canna, H. Reynolds) on pre-closing statement | 415 | 0.4 | 166.0 |
| 11/20/24 | Scott Canna | Participate in discussion with Pure Gym (L. May, M. Miller), LW (S. Denvir), and PPP (S. Shenker, S. Canna, H. Reynolds) on pre-closing statement | 745 | 0.4 | 298.0 |
| 11/20/24 | Scott Canna | Review and respond to correspondence regarding final closing deliverables | 745 | 1.1 | 819.5 |
| 11/21/24 | Steven Shenker | Call with Alex | 875 | 0.3 | 262.5 |
| 11/21/24 | Steven Shenker | Participate in discussion with Puregym (J. Daly, M. Miller), the Debtors (G. Harkless, B. Balick), Moelis (J. Burke), PPP (S. Shenker, S. Canna, R. Williams, H. Reynolds) on closing plan | 875 | 0.5 | 437.5 |
| 11/21/24 | Hunter Reynolds | Participate in discussion with Puregym (J. Daly, M. Miller), the Debtors (G. Harkless, B. Balick), Moelis (J. Burke), PPP (S. Shenker, S. Canna, R. Williams, H. Reynolds) on closing plan | 415 | 0.5 | 207.5 |
| 11/21/24 | Ryan Williams | Participate in discussion with Puregym (J. Daly, M. Miller), the Debtors (G. Harkless, B. Balick), Moelis (J. Burke), PPP (S. Shenker, S. Canna, R. Williams, H. Reynolds) on closing plan | 630 | 0.5 | 315.0 |
| 11/21/24 | Scott Canna | Participate in discussion with Puregym (J. Daly, M. Miller), the Debtors (G. Harkless, B. Balick), Moelis (J. Burke), PPP (S. Shenker, S. Canna, R. Williams, H. Reynolds) on closing plan | 745 | 0.5 | 372.5 |
| 11/21/24 | Ryan Williams | Analysis of membership counts for updated closing deliverables | 630 | 0.9 | 567.0 |
| 11/21/24 | Scott Canna | Prepare updates to pre-closing statement and transaction funds flow | 745 | 1.9 | 1,415.5 |
| 11/22/24 | Steven Shenker | Call with Alex | 875 | 0.2 | 175.0 |
| 11/22/24 | Hunter Reynolds | Participate in discussion with Paul Hastings (G. Sasson, B. Kelly), YC (S. Greecher, C. Grear, L. McCrery), Moelis (J. Burke), and PPP (S. Shenker, S. Canna, H. Reynolds) on pre-closing call | 415 | 0.3 | 124.5 |
| 11/22/24 | Steven Shenker | Participate in discussion with Paul Hastings (G. Sasson, B. Kelly), YC (S. Greecher, C. Grear, L. McCrery), Moelis (J. Burke), and PPP (S. Shenker, S. Canna, H. Reynolds) on pre-closing call | 875 | 0.3 | 262.5 |
| 11/22/24 | Scott Canna | Participate in discussion with Paul Hastings (G. Sasson, B. Kelly), YC (S. Greecher, C. Grear, L. McCrery), Moelis (J. Burke), and PPP (S. Shenker, S. Canna, H. Reynolds) on pre-closing call | 745 | 0.3 | 223.5 |
| 11/22/24 | Steven Shenker | Participate in discussion with Pure Gym (J. Daly, M. Miller, L. May), LW (S. Denvir), YC (C. Grear, S. Greecher), PPP (S. Shenker, S. Canna, H. Reynolds) on closing update | 875 | 0.5 | 437.5 |
| 11/22/24 | Hunter Reynolds | Participate in discussion with Pure Gym (J. Daly, M. Miller, L. May), LW (S. Denvir), YC (C. Grear, S. Greecher), PPP (S. Shenker, S. Canna, H. Reynolds) on closing update | 415 | 0.5 | 207.5 |
| 11/22/24 | Scott Canna | Participate in discussion with Pure Gym (J. Daly, M. Miller, L. May), LW (S. Denvir), YC (C. Grear, S. Greecher), PPP (S. Shenker, S. Canna, H. Reynolds) on closing update | 745 | 0.5 | 372.5 |
| 11/22/24 | Scott Canna | Review and update funds flow memorandum for latest contract cure assumptions | 745 | 1.5 | 1,117.5 |
| 11/23/24 | Scott Canna | Review updated contract assumption list and reconcile to cure notices | 745 | 1.5 | 1,117.5 |
| 11/23/24 | Scott Canna | Review updated funds flow for revised assumption list | 745 | 1.5 | 1,117.5 |
| 11/24/24 | Scott Canna | Review and update final funds flow and closing statement for closing | 745 | 1.9 | 1,415.5 |
| 11/25/24 | Hunter Reynolds | Participate in discussion with LW (S. Denvir, T. Dillman), YC (S. Greecher, C. Grear, L. McCrery) and PPP (S. Shenker, S. Canna, H. Reynolds) on pre-closing statement | 415 | 0.5 | 207.5 |
| 11/25/24 | Steven Shenker | articipate in discussion with LW (S. Denvir, T. Dillman), YC (S. Greecher, C. Grear, L. McCrery) and PPP (S. Shenker, S. Canna, H. Reynolds) on pre-closing statement | 875 | 0.5 | 437.5 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|-----:|------:|-----:|
| 11/25/24 | Scott Canna | Participate in discussion with LW (S. Denvir, T. Dillman), YC (S. Greecher, C. Grear, L. McCrery) and PPP (S. Shenker, S. Canna, H. Reynolds) on pre-closing statement | 745 | 0.5 | 372.5 |
| 11/25/24 | Scott Canna | Update funds flow memorandum for final closing wires | 745 | 0.5 | 372.5 |
| 11/25/24 | Scott Canna | Prepare APA deliverables and related operating transition items | 745 | 1.0 | 745.0 |
| 11/25/24 | Scott Canna | Update closing checklist and transaction tracker for buyer correspondence | 745 | 1.5 | 1,117.5 |
| 11/26/24 | Steven Shenker | Participate in discussion with Pure Gym (J. Daly, M. Miller, L. May), LW (S. Denvir), the Debtors (G. Harckless, B. Balick), YC (C. Grear, S. Greecher), PPP (S. Shenker, S. Canna, H. Reynolds) on closing update | 875 | 0.5 | 437.5 |
| 11/26/24 | Hunter Reynolds | Participate in discussion with Pure Gym (J. Daly, M. Miller, L. May), LW (S. Denvir), the Debtors (G. Harckless, B. Balick), YC (C. Grear, S. Greecher), PPP (S. Shenker, S. Canna, H. Reynolds) on closing update | 415 | 0.5 | 207.5 |
| 11/26/24 | Scott Canna | Participate in discussion with Pure Gym (J. Daly, M. Miller, L. May), LW (S. Denvir), the Debtors (G. Harckless, B. Balick), YC (C. Grear, S. Greecher), PPP (S. Shenker, S. Canna, H. Reynolds) on closing update | 745 | 0.5 | 372.5 |
| 11/27/24 | Steven Shenker | Call with Alex | 875 | 0.1 | 87.5 |
| 11/27/24 | Steven Shenker | Call with Alex | 875 | 0.2 | 175.0 |
| 11/27/24 | Steven Shenker | Participate in discussion with Pure Gym (M. Miller, L. May), LW (S. Denvir), the Debtors (G. Harckless, B. Balick), YC (C. Grear, S. Greecher), PPP (S. Shenker, S. Canna, R. Williams, H. Reynolds) on closing update | 875 | 0.4 | 350.0 |
| 11/27/24 | Hunter Reynolds | Participate in discussion with Pure Gym (M. Miller, L. May), LW (S. Denvir), the Debtors (G. Harckless, B. Balick), YC (C. Grear, S. Greecher), PPP (S. Shenker, S. Canna, R. Williams, H. Reynolds) on closing update | 415 | 0.4 | 166.0 |
| 11/27/24 | Ryan Williams | Participate in discussion with Pure Gym (M. Miller, L. May), LW (S. Denvir), the Debtors (G. Harckless, B. Balick), YC (C. Grear, S. Greecher), PPP (S. Shenker, S. Canna, R. Williams, H. Reynolds) on closing update | 630 | 0.4 | 252.0 |
| 11/27/24 | Scott Canna | Participate in discussion with Pure Gym (M. Miller, L. May), LW (S. Denvir), the Debtors (G. Harckless, B. Balick), YC (C. Grear, S. Greecher), PPP (S. Shenker, S. Canna, R. Williams, H. Reynolds) on closing update | 745 | 0.4 | 298.0 |
| 11/27/24 | Steven Shenker | Calls with JTRE re closing workstreams | 875 | 0.8 | 700.0 |
| 11/27/24 | Scott Canna | Review and respond to correspondence regarding updated funds flow and closing wires | 745 | 1.0 | 745.0 |
| 11/27/24 | Scott Canna | Review and update funds flow memorandum for closing considerations | 745 | 1.7 | 1,266.5 |
| 11/28/24 | Scott Canna | Review and respond to correspondence regarding closing coordination | 745 | 1.5 | 1,117.5 |
| 11/29/24 | Scott Canna | Review and respond to correspondence regarding closing wires and coordination | 745 | 1.5 | 1,117.5 |
| **Meetings & Communication with Professionals** | | | | | |
| 11/01/24 | Steven Shenker | Calls with Nestor | 875 | 0.2 | 175.0 |
| 11/01/24 | Steven Shenker | Call with Burke | 875 | 0.2 | 175.0 |
| 11/01/24 | Steven Shenker | Call with Swift | 875 | 0.2 | 175.0 |
| 11/01/24 | Steven Shenker | Call with Greecher | 875 | 0.2 | 175.0 |
| 11/01/24 | Scott Canna | Participate in call with Young Conaway (C Grear, L McCrery) and Portage Point (S Canna) to discuss APA revisions | 745 | 0.8 | 596.0 |
| 11/01/24 | Scott Canna | Review notes and key takeaways from call with HSR counsel | 745 | 1.0 | 745.0 |
| 11/01/24 | Scott Canna | Review and provide comments on updated draft APAs for counsel drafting | 745 | 1.4 | 1,043.0 |
| 11/02/24 | Scott Canna | Call with Young Conaway (C Grear, L McCrery, A Mielke) and Portage Point (S Canna) to discuss outer market APAs | 745 | 0.5 | 372.5 |
| 11/03/24 | Steven Shenker | Call with Nestor | 875 | 0.1 | 87.5 |
| 11/03/24 | Steven Shenker | Call with Swift | 875 | 0.1 | 87.5 |
| 11/03/24 | Steven Shenker | Call re APAs | 875 | 0.3 | 262.5 |
| 11/04/24 | Hunter Reynolds | Participate in conversation with YC (S. Greecher), Moelis (J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for auction prep | 415 | 0.2 | 83.0 |
| 11/04/24 | Steven Shenker | Participate in conversation with YC (S. Greecher), Moelis (J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for auction prep | 875 | 0.2 | 175.0 |
| 11/04/24 | Hunter Reynolds | Participate in discussion with YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for advisor call | 415 | 0.2 | 83.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 11/04/24 | Scott Canna | Participate in conversation with YC (S. Greecher), Moelis (J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for auction prep | 745 | 0.2 | 149.0 |
| 11/04/24 | Scott Canna | Participate in discussion with YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for advisor call | 745 | 0.2 | 149.0 |
| 11/04/24 | Steven Shenker | Participate in discussion with YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for advisor call | 875 | 0.2 | 175.0 |
| 11/04/24 | Greg de Speville | Participate in discussion with YC (M. Nestor, S. Greecher), Moelis (B. Klein, A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for advisor call | 650 | 0.2 | 130.0 |
| 11/04/24 | Greg de Speville | Participate in conversation with YC (S. Greecher), Moelis (J. Burke), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for auction prep | 650 | 0.2 | 130.0 |
| 11/04/24 | Hunter Reynolds | Participate in discussion with Moelis (J. Denis) and PPP (H. Reynolds) on waterfall | 415 | 0.3 | 124.5 |
| 11/04/24 | Steven Shenker | Calls with Moelis and YCST | 875 | 0.5 | 437.5 |
| 11/04/24 | Scott Canna | Review and respond to correspondence regarding hearing preparation | 745 | 0.9 | 670.5 |
| 11/04/24 | Steven Shenker | Participate in discussion with YC (M. Neiburg, S. Greecher, B. Carver) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on sale hearing prep | 875 | 1.0 | 875.0 |
| 11/04/24 | Hunter Reynolds | Participate in discussion with YC (M. Neiburg, S. Greecher, B. Carver) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on sale hearing prep | 415 | 1.0 | 415.0 |
| 11/04/24 | Scott Canna | Participate in discussion with YC (M. Neiburg, S. Greecher, B. Carver) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on sale hearing prep | 745 | 1.0 | 745.0 |
| 11/04/24 | Greg de Speville | Participate in discussion with YC (M. Neiburg, S. Greecher, B. Carver) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on sale hearing prep | 650 | 1.0 | 650.0 |
| 11/05/24 | Steven Shenker | Call with Greecher | 875 | 0.1 | 87.5 |
| 11/05/24 | Hunter Reynolds | Participate in sale hearing prep with M. Pearlman, YC (M. Neiburg, M. Nestor, S. Greecher, A. Mielke), Moelis (A. Swift), and PPP (S. Shenker, S. Canna, H. Reynolds) | 415 | 1.0 | 415.0 |
| 11/05/24 | Steven Shenker | Participate in sale hearing prep with M. Pearlman, YC (M. Neiburg, M. Nestor, S. Greecher, A. Mielke), Moelis (A. Swift), and PPP (S. Shenker, S. Canna, H. Reynolds) | 875 | 1.0 | 875.0 |
| 11/05/24 | Scott Canna | Participate in sale hearing prep with M. Pearlman, YC (M. Neiburg, M. Nestor, S. Greecher, A. Mielke), Moelis (A. Swift), and PPP (S. Shenker, S. Canna, H. Reynolds) | 745 | 1.0 | 745.0 |
| 11/05/24 | Hunter Reynolds | Participate in sale hearing prep with M. Pearlman, YC (M. Neiburg, M. Nestor, S. Greecher, A. Mielke), Moelis (A. Swift), and PPP (S. Shenker, S. Canna, H. Reynolds) | 415 | 2.0 | 830.0 |
| 11/05/24 | Hunter Reynolds | Participate in sale hearing prep with M. Pearlman, YC (M. Neiburg, M. Nestor, S. Greecher, A. Mielke), Moelis (A. Swift), and PPP (S. Shenker, S. Canna, H. Reynolds) | 415 | 2.0 | 830.0 |
| 11/05/24 | Hunter Reynolds | Participate in sale hearing prep with M. Pearlman, YC (M. Neiburg, M. Nestor, S. Greecher, A. Mielke), Moelis (A. Swift), and PPP (S. Shenker, S. Canna, H. Reynolds) | 415 | 2.0 | 830.0 |
| 11/05/24 | Hunter Reynolds | Participate in sale hearing prep with M. Pearlman, YC (M. Neiburg, M. Nestor, S. Greecher, A. Mielke), Moelis (A. Swift), and PPP (S. Shenker, S. Canna, H. Reynolds) | 415 | 2.0 | 830.0 |
| 11/05/24 | Steven Shenker | Participate in sale hearing prep with M. Pearlman, YC (M. Neiburg, M. Nestor, S. Greecher, A. Mielke), Moelis (A. Swift), and PPP (S. Shenker, S. Canna, H. Reynolds) | 875 | 2.0 | 1,750.0 |
| 11/05/24 | Steven Shenker | Participate in sale hearing prep with M. Pearlman, YC (M. Neiburg, M. Nestor, S. Greecher, A. Mielke), Moelis (A. Swift), and PPP (S. Shenker, S. Canna, H. Reynolds) | 875 | 2.0 | 1,750.0 |
| 11/05/24 | Steven Shenker | Participate in sale hearing prep with M. Pearlman, YC (M. Neiburg, M. Nestor, S. Greecher, A. Mielke), Moelis (A. Swift), and PPP (S. Shenker, S. Canna, H. Reynolds) | 875 | 2.0 | 1,750.0 |
| 11/05/24 | Steven Shenker | Participate in sale hearing prep with M. Pearlman, YC (M. Neiburg, M. Nestor, S. Greecher, A. Mielke), Moelis (A. Swift), and PPP (S. Shenker, S. Canna, H. Reynolds) | 875 | 2.0 | 1,750.0 |
| 11/05/24 | Scott Canna | Participate in sale hearing prep with M. Pearlman, YC (M. Neiburg, M. Nestor, S. Greecher, A. Mielke), Moelis (A. Swift), and PPP (S. Shenker, S. Canna, H. Reynolds) | 745 | 2.0 | 1,490.0 |
| 11/05/24 | Scott Canna | Participate in sale hearing prep with M. Pearlman, YC (M. Neiburg, M. Nestor, S. Greecher, A. Mielke), Moelis (A. Swift), and PPP (S. Shenker, S. Canna, H. Reynolds) | 745 | 2.0 | 1,490.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 11/05/24 | Scott Canna | Participate in sale hearing prep with M. Pearlman, YC (M. Neiburg, M. Nestor, S. Greecher, A. Mielke, Moelis (A. Swift), and PPP (S. Shenker, S. Canna, H. Reynolds) | 745 | 2.0 | 1,490.0 |
| 11/05/24 | Scott Canna | Participate in sale hearing prep with M. Pearlman, YC (M. Neiburg, M. Nestor, S. Greecher, A. Mielke, Moelis (A. Swift), and PPP (S. Shenker, S. Canna, H. Reynolds) | 745 | 2.0 | 1,490.0 |
| 11/06/24 | Hunter Reynolds | Participate in sale hearing prep with M. Pearlman, YC (M. Neiburg, M. Nestor, S. Greecher, A. Mielke, Moelis (A. Swift), and PPP (S. Shenker, S. Canna, H. Reynolds) | 415 | 0.5 | 207.5 |
| 11/06/24 | Scott Canna | Participate in sale hearing prep with M. Pearlman, YC (M. Neiburg, M. Nestor, S. Greecher, A. Mielke, Moelis (A. Swift), and PPP (S. Shenker, S. Canna, H. Reynolds) | 745 | 0.5 | 372.5 |
| 11/06/24 | Steven Shenker | Participate in sale hearing prep with M. Pearlman, YC (M. Neiburg, M. Nestor, S. Greecher, A. Mielke, Moelis (A. Swift), and PPP (S. Shenker, S. Canna, H. Reynolds) | 875 | 0.5 | 437.5 |
| 11/06/24 | Scott Canna | Review and respond to correspondence regarding preparation for sale hearing | 745 | 1.1 | 819.5 |
| 11/06/24 | Steven Shenker | Participate in sale hearing debrief with M. Pearlman, YC (M. Neiburg, M. Nestor, S. Greecher, A. Mielke, Moelis (A. Swift), and PPP (S. Shenker, S. Canna, H. Reynolds) | 875 | 1.5 | 1,312.5 |
| 11/06/24 | Hunter Reynolds | Participate in sale hearing debrief with M. Pearlman, YC (M. Neiburg, M. Nestor, S. Greecher, A. Mielke, Moelis (A. Swift), and PPP (S. Shenker, S. Canna, H. Reynolds) | 415 | 1.5 | 622.5 |
| 11/06/24 | Scott Canna | Participate in sale hearing debrief with M. Pearlman, YC (M. Neiburg, M. Nestor, S. Greecher, A. Mielke, Moelis (A. Swift), and PPP (S. Shenker, S. Canna, H. Reynolds) | 745 | 1.5 | 1,117.5 |
| 11/06/24 | Hunter Reynolds | Participate in sale hearing prep with M. Pearlman, YC (M. Neiburg, M. Nestor, S. Greecher, A. Mielke, Moelis (A. Swift), and PPP (S. Shenker, S. Canna, H. Reynolds) | 415 | 2.0 | 830.0 |
| 11/06/24 | Steven Shenker | Participate in sale hearing prep with M. Pearlman, YC (M. Neiburg, M. Nestor, S. Greecher, A. Mielke, Moelis (A. Swift), and PPP (S. Shenker, S. Canna, H. Reynolds) | 875 | 2.0 | 1,750.0 |
| 11/06/24 | Scott Canna | Participate in sale hearing prep with M. Pearlman, YC (M. Neiburg, M. Nestor, S. Greecher, A. Mielke, Moelis (A. Swift), and PPP (S. Shenker, S. Canna, H. Reynolds) | 745 | 2.0 | 1,490.0 |
| 11/07/24 | Scott Canna | Review and respond to correspondence regarding communications with creditors and vendor transition plan | 745 | 1.2 | 894.0 |
| 11/07/24 | Hunter Reynolds | Participate in sale hearing prep with YC (M. Nestor, S. Greecher, A. Mielke), and PPP (S. Shenker, S. Canna, H. Reynolds) | 415 | 2.0 | 830.0 |
| 11/07/24 | Steven Shenker | Participate in sale hearing prep with YC (M. Nestor, S. Greecher, A. Mielke), and PPP (S. Shenker, S. Canna, H. Reynolds) | 875 | 2.0 | 1,750.0 |
| 11/07/24 | Scott Canna | Participate in sale hearing prep with YC (M. Nestor, S. Greecher, A. Mielke), and PPP (S. Shenker, S. Canna, H. Reynolds) | 745 | 2.0 | 1,490.0 |
| 11/08/24 | Steven Shenker | Call with Nestor | 875 | 0.2 | 175.0 |
| 11/08/24 | Scott Canna | Review and respond to correspondence regarding closing deliverables | 745 | 1.4 | 1,043.0 |
| 11/10/24 | Steven Shenker | Call with Nestor | 875 | 0.2 | 175.0 |
| 11/10/24 | Steven Shenker | Call with Nestor & Greecher | 875 | 0.2 | 175.0 |
| 11/11/24 | Steven Shenker | Call with J Burke | 875 | 0.2 | 175.0 |
| 11/11/24 | Hunter Reynolds | Participate in conversation with Epiq (K. Tran), PPP (S. Canna, G. de Speville, H. Reynolds) on escrow payments | 415 | 0.3 | 124.5 |
| 11/11/24 | Scott Canna | Participate in conversation with Epiq (K. Tran), PPP (S. Canna, G. de Speville, H. Reynolds) on escrow payments | 745 | 0.3 | 223.5 |
| 11/11/24 | Greg de Speville | Participate in conversation with Epiq (K. Tran), PPP (S. Canna, G. de Speville, H. Reynolds) on escrow payments | 650 | 0.3 | 195.0 |
| 11/12/24 | Steven Shenker | Participate in call with FTI (A Weltman, R Temple, T Valcarcel, Young Conaway (S Greecher), Debtors (G Harkless, B Balick, I Jones) and Portage Point (S Canna, S Shenker) to discuss communications plan | 875 | 0.3 | 262.5 |
| 11/12/24 | Scott Canna | Participate in call with FTI (A Weltman, R Temple, T Valcarcel, Young Conaway (S Greecher), Debtors (G Harkless, B Balick, I Jones) and Portage Point (S Canna, S Shenker) to discuss communications plan | 745 | 0.3 | 223.5 |
| 11/12/24 | Steven Shenker | Calls with advisors | 875 | 0.5 | 437.5 |
| 11/12/24 | Scott Canna | Review and respond to correspondence regarding cure objection reconciliation | 745 | 0.9 | 670.5 |
| 11/13/24 | Steven Shenker | Call re entity consolidation | 875 | 0.2 | 175.0 |
| 11/13/24 | Steven Shenker | Call with WTW re D&O insurance tail timing | 875 | 0.2 | 175.0 |
| 11/13/24 | Scott Canna | Review and respond to correspondence regarding pre-closing deliverables | 745 | 1.1 | 819.5 |
| 11/14/24 | Steven Shenker | Call with Greecher | 875 | 0.2 | 175.0 |
| 11/14/24 | Steven Shenker | Call with Allison | 875 | 0.2 | 175.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 11/14/24 | Greg de Speville | Participate in call with YC (A. Mielke) and PPP (G. De Speville) re contract cure objections | 650 | 0.3 | 195.0 |
| 11/14/24 | Steven Shenker | Participate in discussion with YC (A. Mielke, L. McCrery), Moelis (J. Denis, A. Bradshaw), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on pre-closing checklist | 875 | 0.5 | 437.5 |
| 11/14/24 | Hunter Reynolds | Participate in discussion with YC (A. Mielke, L. McCrery), Moelis (J. Denis, A. Bradshaw), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on pre-closing checklist | 415 | 0.5 | 207.5 |
| 11/14/24 | Scott Canna | Participate in discussion with YC (A. Mielke, L. McCrery), Moelis (J. Denis, A. Bradshaw), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on pre-closing checklist | 745 | 0.5 | 372.5 |
| 11/14/24 | Steven Shenker | Participate in conversation with Littler (S. Clark), YC (A. Mielke), and PPP (S. Shenker, S. Canna, H. Reynolds) on WARN analysis | 875 | 0.5 | 437.5 |
| 11/14/24 | Hunter Reynolds | Participate in conversation with Littler (S. Clark), YC (A. Mielke), and PPP (S. Shenker, S. Canna, H. Reynolds) on WARN analysis | 415 | 0.5 | 207.5 |
| 11/14/24 | Hunter Reynolds | Participate in discussion with BofA (B. Stapleton), Equinox (R. Lau), and PPP (S. Canna, G. de Speville, H. Reynolds) on reserve | 415 | 0.5 | 207.5 |
| 11/14/24 | Scott Canna | Participate in conversation with Littler (S. Clark), YC (A. Mielke), and PPP (S. Shenker, S. Canna, H. Reynolds) on WARN analysis | 745 | 0.5 | 372.5 |
| 11/14/24 | Scott Canna | Participate in discussion with BofA (B. Stapleton), Equinox (R. Lau), and PPP (S. Canna, G. de Speville, H. Reynolds) on reserve | 745 | 0.5 | 372.5 |
| 11/14/24 | Greg de Speville | Participate in discussion with BofA (B. Stapleton), Equinox (R. Lau), and PPP (S. Canna, G. de Speville, H. Reynolds) on reserve | 650 | 0.5 | 325.0 |
| 11/14/24 | Greg de Speville | Participate in discussion with YC (A. Mielke, L. McCrery), Moelis (J. Denis, A. Bradshaw), and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on pre-closing checklist | 650 | 0.5 | 325.0 |
| 11/15/24 | Greg de Speville | Participate in call with YC (A. Mielke) and PPP (G. De Speville) re mechanics lien | 650 | 0.2 | 130.0 |
| 11/15/24 | Greg de Speville | Participate in call with YC (A. Mielke) and PPP (G. De Speville) re contract cure objections | 650 | 0.4 | 260.0 |
| 11/15/24 | Steven Shenker | Participate in discussion with Equinox (E. Shannon), YC (S. Greecher), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on go forward insurance | 875 | 0.5 | 437.5 |
| 11/15/24 | Hunter Reynolds | Participate in discussion with Equinox (E. Shannon), YC (S. Greecher), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on go forward insurance | 415 | 0.5 | 207.5 |
| 11/15/24 | Steven Shenker | Calls with YCST | 875 | 0.5 | 437.5 |
| 11/15/24 | Scott Canna | Participate in discussion with Equinox (E. Shannon), YC (S. Greecher), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on go forward insurance | 745 | 0.5 | 372.5 |
| 11/15/24 | Greg de Speville | Participate in discussion with Equinox (E. Shannon), YC (S. Greecher), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) on go forward insurance | 650 | 0.5 | 325.0 |
| 11/15/24 | Scott Canna | Review and respond to correspondence regarding closing deliverables | 745 | 1.0 | 745.0 |
| 11/16/24 | Scott Canna | Review and respond to correspondence regarding closing checklist items | 745 | 0.9 | 670.5 |
| 11/18/24 | Steven Shenker | call with Nestor | 875 | 0.1 | 87.5 |
| 11/18/24 | Steven Shenker | Call with Greecher | 875 | 0.2 | 175.0 |
| 11/18/24 | Steven Shenker | Call with WTW regarding EPL policy | 875 | 0.2 | 175.0 |
| 11/18/24 | Steven Shenker | Participate in discussion with YC (M. Nestor, S. Greecher), Moelis (A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for advisor call | 875 | 0.3 | 262.5 |
| 11/18/24 | Hunter Reynolds | Participate in discussion with YC (M. Nestor, S. Greecher), Moelis (A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for advisor call | 415 | 0.3 | 124.5 |
| 11/18/24 | Scott Canna | Participate in discussion with YC (M. Nestor, S. Greecher), Moelis (A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for advisor call | 745 | 0.3 | 223.5 |
| 11/18/24 | Greg de Speville | Participate in discussion with YC (M. Nestor, S. Greecher), Moelis (A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) for advisor call | 650 | 0.3 | 195.0 |
| 11/18/24 | Scott Canna | Participate in call with Independent Director (M Pearlman) and Portage Point (S Canna, S Shenker) to review TSA invoices | 745 | 0.3 | 223.5 |
| 11/18/24 | Steven Shenker | Participate in call with Independent Director (M Pearlman) and Portage Point (S Canna, S Shenker) to review TSA invoices | 875 | 0.3 | 262.5 |
| 11/18/24 | Scott Canna | Review and respond to correspondence regarding closing checklist items | 745 | 0.9 | 670.5 |
| 11/19/24 | Scott Canna | Review and respond to correspondence with counsel regarding closing deliverables | 745 | 0.9 | 670.5 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|------------|-------|------|-------|------|
| 11/20/24 | Steven Shenker | Participate in call with Young Conaway (S Greecher, C Grear) and Portage Point (S Canna, S Shenker) to discuss APA questions and closing | 875 | 0.5 | 437.5 |
| 11/20/24 | Scott Canna | Participate in call with Young Conaway (S Greecher, C Grear) and Portage Point (S Canna, S Shenker) to discuss APA questions and closing | 745 | 0.5 | 372.5 |
| 11/20/24 | Hunter Reynolds | Participate in discussion with YC (L. McCrery), and PPP (S. Shenker, S. Canna, H. Reynolds) on pre-closing checklist | 415 | 0.5 | 207.5 |
| 11/20/24 | Steven Shenker | Participate in discussion with YC (L. McCrery), and PPP (S. Shenker, S. Canna, H. Reynolds) on pre-closing checklist | 875 | 0.5 | 437.5 |
| 11/20/24 | Scott Canna | Participate in discussion with YC (L. McCrery), and PPP (S. Shenker, S. Canna, H. Reynolds) on pre-closing checklist | 745 | 0.5 | 372.5 |
| 11/20/24 | Ryan Williams | Call with Young Conaway (LMcCrery) and Portage Point (SCanna, RWilliams) to discuss closing checklist | 630 | 0.6 | 378.0 |
| 11/20/24 | Scott Canna | Review and respond to correspondence with counsel regarding contract rejections | 745 | 0.9 | 670.5 |
| 11/21/24 | Steven Shenker | Participate in call with Littler (S Clark), Young Conaway (S Greecher) and Portage Point (S Canna, S Shenker) to discuss employee matters | 875 | 0.4 | 350.0 |
| 11/21/24 | Scott Canna | Participate in call with Littler (S Clark), Young Conaway (S Greecher) and Portage Point (S Canna, S Shenker) to discuss employee matters | 745 | 0.4 | 298.0 |
| 11/21/24 | Steven Shenker | Participate in discussion with YC (M. Nestor, S. Greecher), Moelis (A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, R. Williams, H. Reynolds) for advisor call | 875 | 0.5 | 437.5 |
| 11/21/24 | Hunter Reynolds | Participate in discussion with YC (M. Nestor, S. Greecher), Moelis (A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, R. Williams, H. Reynolds) for advisor call | 415 | 0.5 | 207.5 |
| 11/21/24 | Ryan Williams | Participate in discussion with YC (M. Nestor, S. Greecher), Moelis (A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, R. Williams, H. Reynolds) for advisor call | 630 | 0.5 | 315.0 |
| 11/21/24 | Scott Canna | Participate in discussion with YC (M. Nestor, S. Greecher), Moelis (A. Swift, J. Burke) and PPP (S. Shenker, S. Canna, R. Williams, H. Reynolds) for advisor call | 745 | 0.5 | 372.5 |
| 11/21/24 | Scott Canna | Review and respond to correspondence regarding assumption and rejection motions | 745 | 0.7 | 521.5 |
| 11/21/24 | Steven Shenker | Participate in call with Young Conaway (M Nestor, S Greecher, a Mielke, A Lee), Moelis (A Swift) and Portage Point (S Canna. S Shenker) to discuss objection responses | 875 | 1.1 | 962.5 |
| 11/21/24 | Scott Canna | Participate in call with Young Conaway (M Nestor, S Greecher, a Mielke, A Lee), Moelis (A Swift) and Portage Point (S Canna. S Shenker) to discuss objection responses | 745 | 1.1 | 819.5 |
| 11/22/24 | Scott Canna | Review and respond to buyer counsel regarding assumption list | 745 | 0.2 | 149.0 |
| 11/22/24 | Steven Shenker | Participate in call with payment processor counsel, Buyer counsel, Young Conaway (A Mielke, S Greecher, C Grear) and Portage Point (S Canna, S Shenker) | 875 | 0.5 | 437.5 |
| 11/22/24 | Scott Canna | Participate in call with payment processor counsel, Buyer counsel, Young Conaway (A Mielke, S Greecher, C Grear) and Portage Point (S Canna, S Shenker) | 745 | 0.5 | 372.5 |
| 11/22/24 | Scott Canna | Review and respond to correspondence regarding APA deliverables for Sellers | 745 | 1.0 | 745.0 |
| 11/22/24 | Scott Canna | Participate in call with lender counsel, Moelis (A Swift), Young Conaway (M Nestor, S Greecher, A Mielke, M Neiburg), Varagon (A Cereste) and Portage Point (S Canna, S Shenker) | 745 | 1.0 | 745.0 |
| 11/22/24 | Steven Shenker | Participate in call with lender counsel, Moelis (A Swift), Young Conaway (M Nestor, S Greecher, A Mielke, M Neiburg), Varagon (A Cereste) and Portage Point (S Canna, S Shenker) | 875 | 1.0 | 875.0 |
| 11/25/24 | Steven Shenker | Call with Greecher | 875 | 0.1 | 87.5 |
| 11/25/24 | Steven Shenker | Participate in discussion with YC (S. Greecher, A. Mielke), Moelis (J. Burke) and PPP (S. Shenker, S. Canna, R. Williams, H. Reynolds) for advisor call | 875 | 0.1 | 87.5 |
| 11/25/24 | Hunter Reynolds | Participate in discussion with YC (S. Greecher, A. Mielke), Moelis (J. Burke) and PPP (S. Shenker, S. Canna, R. Williams, H. Reynolds) for advisor call | 415 | 0.1 | 41.5 |
| 11/25/24 | Scott Canna | Participate in discussion with YC (S. Greecher, A. Mielke), Moelis (J. Burke) and PPP (S. Shenker, S. Canna, R. Williams, H. Reynolds) for advisor call | 745 | 0.1 | 74.5 |
| 11/25/24 | Ryan Williams | Participate in discussion with YC (S. Greecher, A. Mielke), Moelis (J. Burke) and PPP (S. Shenker, S. Canna, R. Williams, H. Reynolds) for advisor call | 630 | 0.1 | 63.0 |
| 11/25/24 | Steven Shenker | Call with Allison | 875 | 0.2 | 175.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 11/25/24 | Hunter Reynolds | Participate in discussion with Epiq (K. Tran) and PPP (S. Canna, H. Reynolds) on escrow releases | 415 | 0.3 | 124.5 |
| 11/25/24 | Scott Canna | Participate in discussion with Epiq (K. Tran) and PPP (S. Canna, H. Reynolds) on escrow releases | 745 | 0.3 | 223.5 |
| 11/26/24 | Steven Shenker | Call with Potential RE expert | 875 | 0.2 | 175.0 |
| 11/26/24 | Scott Canna | Participate in call with Katten (P Knight, A Yager, T Banich), Young Conaway (M Neiburg, S Greecher, A Mielke), Varagon (A Cereste) and Portage Point (S Canna, S Shenker) to discuss standing response | 745 | 0.4 | 298.0 |
| 11/26/24 | Steven Shenker | Participate in call with Katten (P Knight, A Yager, T Banich), Young Conaway (M Neiburg, S Greecher, A Mielke), Varagon (A Cereste) and Portage Point (S Canna, S Shenker) to discuss standing response | 875 | 0.4 | 350.0 |
| 11/26/24 | Steven Shenker | Participate in discussion with YC (S. Greecher, A. Mielke, R. Lamb) and PPP (S. Shenker, S. Canna, H. Reynolds) on rejection motion | 875 | 0.7 | 612.5 |
| 11/26/24 | Hunter Reynolds | Participate in discussion with YC (S. Greecher, A. Mielke, R. Lamb) and PPP (S. Shenker, S. Canna, H. Reynolds) on rejection motion | 415 | 0.7 | 290.5 |
| 11/26/24 | Scott Canna | Participate in discussion with YC (S. Greecher, A. Mielke, R. Lamb) and PPP (S. Shenker, S. Canna, H. Reynolds) on rejection motion | 745 | 0.7 | 521.5 |
| 11/26/24 | Scott Canna | Correspondence with counsel regarding revised cures and rejection notices | 745 | 1.4 | 1,043.0 |
| 11/27/24 | Steven Shenker | Participate in discussion with LW (S. Denvir, T. Dillman), YC (C. Grear, S. Greecher), PPP (S. Shenker, S. Canna, H. Reynolds) on closing update | 875 | 0.2 | 175.0 |
| 11/27/24 | Hunter Reynolds | Participate in discussion with LW (S. Denvir, T. Dillman), YC (C. Grear, S. Greecher), PPP (S. Shenker, S. Canna, H. Reynolds) on closing update | 415 | 0.2 | 83.0 |
| 11/27/24 | Scott Canna | Participate in discussion with LW (S. Denvir, T. Dillman), YC (C. Grear, S. Greecher), PPP (S. Shenker, S. Canna, H. Reynolds) on closing update | 745 | 0.2 | 149.0 |
| 11/27/24 | Scott Canna | Review and respond to correspondence regarding closing checklist and deliverables | 745 | 0.9 | 670.5 |
| 11/29/24 | Steven Shenker | Closing calls | 875 | 0.5 | 437.5 |

**Meetings & Communications with Creditors**

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 11/01/24 | Scott Canna | Review and respond to correspondence regarding payment term updates | 745 | 0.8 | 596.0 |
| 11/12/24 | Scott Canna | Review and respond to vendor correspondence regarding new account setup | 745 | 1.1 | 819.5 |
| 11/13/24 | Scott Canna | Review and respond to correspondence regarding accounts and payable management | 745 | 0.8 | 596.0 |
| 11/26/24 | Scott Canna | Reconcile proposed cure amounts from vendor and accounting team | 745 | 1.6 | 1,192.0 |

**Non-Working Travel**

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 11/05/24 | Hunter Reynolds | Travel to Delaware for Sale Hearing | 415 | 1.5 | 622.5 |
| 11/07/24 | Steven Shenker | Travel from DE to NY at 50%, less time billed | 875 | 1.5 | 1,312.5 |
| 11/07/24 | Hunter Reynolds | Travel to Delaware for Sale Hearing | 415 | 1.5 | 622.5 |

**Plan & Disclosure Statement**

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 11/24/24 | Steven Shenker | Review and comment on updated plan / ds draft | 875 | 0.7 | 612.5 |
| 11/25/24 | Scott Canna | Review and respond to correspondence regarding amended and restated plan document | 745 | 1.1 | 819.5 |
| 11/27/24 | Steven Shenker | Review and comment on revised POR | 875 | 0.4 | 350.0 |
| 11/27/24 | Scott Canna | Review updated draft Plan and provide comments | 745 | 1.3 | 968.5 |

**Relief from Stay & Adequate Protection**

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 11/04/24 | Steven Shenker | Review and comment on various sale hearing filings | 875 | 1.0 | 875.0 |
| 11/04/24 | Steven Shenker | Review deposition transcript in preparation for testimony | 875 | 1.5 | 1,312.5 |
| 11/04/24 | Scott Canna | Review and provide comments to sale objection reply | 745 | 1.7 | 1,266.5 |
| 11/04/24 | Steven Shenker | Testimony prep - review direct outline, edit. | 875 | 2.0 | 1,750.0 |
| 11/05/24 | Steven Shenker | Review and comment on Rooney declaration, provide counsel with thoughts for examination | 875 | 0.4 | 350.0 |
| 11/05/24 | Steven Shenker | Review and comment on counterdesignations | 875 | 0.6 | 525.0 |
| 11/06/24 | Chad Bacon | Continue participating in sale hearing | 565 | 1.2 | 678.0 |
| 11/06/24 | Chad Bacon | Participate in sale hearing | 565 | 2.0 | 1,130.0 |
| 11/06/24 | Hunter Reynolds | Participate in sale hearing with Judge Stickles, M. Pearlman, YC (M. Nester, S. Greecher, A. Mielke), Moelis (A. Swift), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 415 | 2.0 | 830.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 11/06/24 | Hunter Reynolds | Participate in sale hearing with Judge Stickles, M. Pearlman, YC (M. Nester, S. Greecher, A. Mielke), Moelis (A. Swift), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 415 | 2.0 | 830.0 |
| 11/06/24 | Scott Canna | Participate in sale hearing with Judge Stickles, M. Pearlman, YC (M. Nester, S. Greecher, A. Mielke), Moelis (A. Swift), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 745 | 2.0 | 1,490.0 |
| 11/06/24 | Scott Canna | Participate in sale hearing with Judge Stickles, M. Pearlman, YC (M. Nester, S. Greecher, A. Mielke), Moelis (A. Swift), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 745 | 2.0 | 1,490.0 |
| 11/06/24 | Steven Shenker | Participate in sale hearing with Judge Stickles, M. Pearlman, YC (M. Nester, S. Greecher, A. Mielke), Moelis (A. Swift), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 875 | 2.0 | 1,750.0 |
| 11/06/24 | Steven Shenker | Participate in sale hearing with Judge Stickles, M. Pearlman, YC (M. Nester, S. Greecher, A. Mielke), Moelis (A. Swift), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 875 | 2.0 | 1,750.0 |
| 11/06/24 | Greg de Speville | Participate in sale hearing with Judge Stickles, M. Pearlman, YC (M. Nester, S. Greecher, A. Mielke), Moelis (A. Swift), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 650 | 2.0 | 1,300.0 |
| 11/06/24 | Greg de Speville | Participate in sale hearing with Judge Stickles, M. Pearlman, YC (M. Nester, S. Greecher, A. Mielke), Moelis (A. Swift), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 650 | 2.0 | 1,300.0 |
| 11/07/24 | Steven Shenker | Lotmed sale hearing | 875 | 0.5 | 437.5 |
| 11/07/24 | Hunter Reynolds | Participate in sale hearing with Judge Stickles, YC (M. Nester, S. Greecher, A. Mielke), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 415 | 0.5 | 207.5 |
| 11/07/24 | Steven Shenker | Participate in sale hearing with Judge Stickles, YC (M. Nester, S. Greecher, A. Mielke), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 875 | 0.5 | 437.5 |
| 11/07/24 | Scott Canna | Participate in sale hearing with Judge Stickles, YC (M. Nester, S. Greecher, A. Mielke), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 745 | 0.5 | 372.5 |
| 11/07/24 | Greg de Speville | Participate in sale hearing with Judge Stickles, YC (M. Nester, S. Greecher, A. Mielke), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 650 | 0.5 | 325.0 |
| 11/07/24 | Hunter Reynolds | Participate in sale hearing with Judge Stickles, YC (M. Nester, S. Greecher, A. Mielke), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 415 | 2.0 | 830.0 |
| 11/07/24 | Steven Shenker | Participate in sale hearing with Judge Stickles, YC (M. Nester, S. Greecher, A. Mielke), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 875 | 2.0 | 1,750.0 |
| 11/07/24 | Scott Canna | Participate in sale hearing with Judge Stickles, YC (M. Nester, S. Greecher, A. Mielke), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 745 | 2.0 | 1,490.0 |
| 11/07/24 | Greg de Speville | Participate in sale hearing with Judge Stickles, YC (M. Nester, S. Greecher, A. Mielke), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 650 | 2.0 | 1,300.0 |
| 11/12/24 | Steven Shenker | Participate in sale hearing with Judge Stickles, YC (M. Nester, S. Greecher, A. Mielke), Moelis (A. Swift), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 875 | 1.0 | 875.0 |
| 11/12/24 | Hunter Reynolds | Participate in sale hearing with Judge Stickles, YC (M. Nester, S. Greecher, A. Mielke), Moelis (A. Swift), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 415 | 1.0 | 415.0 |
| 11/12/24 | Scott Canna | Participate in sale hearing with Judge Stickles, YC (M. Nester, S. Greecher, A. Mielke), Moelis (A. Swift), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 745 | 1.0 | 745.0 |
| 11/12/24 | Greg de Speville | Participate in sale hearing with Judge Stickles, YC (M. Nester, S. Greecher, A. Mielke), Moelis (A. Swift), PPP (S. Shenker, S. Canna, G. de Speville, H. Reynolds) and other interested parties | 650 | 1.0 | 650.0 |
| 11/20/24 | Steven Shenker | Review & comment on RoR | 875 | 0.3 | 262.5 |

**Reporting**

| Date | Professional | Notes | Rate | Hours | Fees |
|---|---|---|---|---|---|
| 11/04/24 | Greg de Speville | Correspondence with EQX accounting team regarding data request for MOR | 650 | 0.6 | 390.0 |
| 11/05/24 | Greg de Speville | Compile all the bank activity from the bank statements to prepare bank account reconciliation for October MOR | 650 | 1.8 | 1,170.0 |

| Date | Professional | Notes | Rate | Hours | Fees |
|------|-------------|-------|------|-------|------|
| 11/06/24 | Greg de Speville | Identify outstanding checks to reconcile bank cash against book cash from check register | 650 | 1.4 | 910.0 |
| 11/06/24 | Greg de Speville | Finish compiling all the bank activity from the bank statements to prepare bank account reconciliation for October MOR | 650 | 1.5 | 975.0 |
| 11/06/24 | Greg de Speville | Map bank account transactions to prepare bank account reconciliation for October MOR | 650 | 1.6 | 1,040.0 |
| 11/07/24 | Greg de Speville | Complete bank account reconciliation for the October MOR | 650 | 1.8 | 1,170.0 |
| 11/07/24 | Greg de Speville | Reconcile October cash activity for the MOR | 650 | 1.9 | 1,235.0 |
| 11/08/24 | Greg de Speville | Finalize statement of cash receipts and disbursements for October MOR | 650 | 1.6 | 1,040.0 |
| 11/11/24 | Greg de Speville | Prepare statement of payments to insiders | 650 | 0.8 | 520.0 |
| 11/12/24 | Greg de Speville | Prepare schedule of disbursement by debtor to share with UST. | 650 | 0.6 | 390.0 |
| 11/13/24 | Greg de Speville | Gather professional fees payments and approvals to populate MOR form | 650 | 1.8 | 1,170.0 |
| 11/22/24 | Greg de Speville | Prepare P&L for October MOR | 650 | 0.6 | 390.0 |
| 11/22/24 | Greg de Speville | Prepare balance sheet for October MOR | 650 | 0.7 | 455.0 |
| 11/22/24 | Greg de Speville | Prepare UST supplemental schedules | 650 | 0.8 | 520.0 |
| 11/22/24 | Greg de Speville | Prepare aging report and list of insider payments for October MOR | 650 | 0.9 | 585.0 |
| 11/22/24 | Ryan Williams | Review of October MOR | 630 | 1.2 | 756.0 |
| 11/22/24 | Greg de Speville | Populate MOR form and prepare notes and exhibits | 650 | 1.4 | 910.0 |
| 11/25/24 | Steven Shenker | Review and comment on October MOR | 875 | 0.3 | 262.5 |
| 11/25/24 | Ryan Williams | Review of updated MOR and support | 630 | 0.7 | 441.0 |
| 11/25/24 | Greg de Speville | Update MOR form and exhibits to incorporate feedback from internal review | 650 | 1.7 | 1,105.0 |
| 11/27/24 | Greg de Speville | Finalize October MOR for filing | 650 | 1.4 | 910.0 |
| | | **Total** | | **902.1** | **$ 586,785.5** |