**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BLINK HOLDINGS, INC., *et al.*,[1] | Case No. 24-11686 (JKS) |
| Debtors. | (Jointly Administered) |
| | **Ref. Docket Nos. 656, 658 & 659** |

<u>**CERTIFICATE OF SERVICE**</u>

I, BENJAMIN JOHNSON, hereby certify that:

1. I am employed as a Case Manager by Epiq Corporate Restructuring, LLC, with their principal office located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On December 2, 2024, I caused to be served the:

   a. "Notice of Rescheduled Hearing," dated December 2, 2024 [Docket No. 656], (the "Hearing Notice"),

   b. "Notice of Designation of Assumed and Reserved Agreements," dated December 2, 2024 [Docket No. 658], (the "Agreements Notice"), and

   c. "Notice of Assumption and Assignment of Leases to Lotemd Fit LLC," dated December 2, 2024 [Docket No. 659], (the "Assumption Notice"),

by causing true and correct copies of the:

   i. Hearing Notice, Agreements Notice, and Assumption Notice to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit A</u>,

   ii. Agreements Notice to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit B</u>,

---

[1] The last four digits of Blink Holdings, Inc.'s federal tax identification number are 6354. The mailing address for Blink Holdings, Inc. is 45 West 45th Street, 10th Floor, New York, New York 10036. Due to the large number of debtors in these chapter 11 cases, a complete list of the Debtors, the last four digits of their federal tax identification numbers, and their addresses are not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/BlinkFitness, or by contacting the undersigned counsel for the Debtors.

iii.　Assumption Notice to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit C</u>, and

iv.　Hearing Notice, Agreements Notice, and Assumption Notice to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit D</u>.

3.　All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

<u>*/s/ Benjamin Johnson*</u>
Benjamin Johnson

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| 125 PARK OWNER LLC | ATTN: BRETT HERSCHENFELD 420 LEXINGTON AVENUE, SUITE 1800 NEW YORK NY 10170 |
| 96 NORTH 10TH STREET HOLDINGS LLC | ATTN: MORDY GETZ C/O TRANSITIONS ACQUISITIONS LLC 232 BROADWAY, SUITE 400 BROOKLYN NY 11211 |
| A&G REALTY PARTNERS, LLC | ATTN: ANDY GRAISER 445 BROADHOLLOW RD, SUITE 410 MELVILLE NY 11747 |
| ALSTON & BIRD LLP | COUNSEL TO BOFA STEPHEN M. BLANK 90 PARK AVENUE NEW YORK NY 10016-1387 |
| ALSTON & BIRD LLP | COUNSEL TO BOFA JACOB A. JOHNSON ONE ATLANTIC CENTER 1201 WEST PEACHTREE STREET, SUITE 4900 ATLANTA GA 30309-3424 |
| ASHBY & GEDDES, P.A. | COUNSEL TO EQUINOX RICARDO PALACIO & DESTINY KOSLOSKE 500 DELAWARE AVENUE, 8TH FLOOR WILMINGTON DE 19801 |
| AVENUE CODE, LLC | ATTN: MICHELE MARQUES 26 O FARRELL STREET, STE. 600 SAN FRANCISCO CA 94108 |
| AWESOMENESSTV HOLDINGS, LLC | ATTN: TRUPTI PATEL C/O VIACOM REALTY CORPORATION 1515 BROADWAY NEW YORK NY 10036 |
| BALLARD SPAHR LLP | COUNSEL TO THE "LANDLORDS" LESLIE C. HEILMAN, LAUREL D. ROGLEN & MARGARET A. VESPER 919 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801-3034 |
| BELKIN BURDEN GOLDMAN, LLP | (COUNSEL TO THEATRE BUILDING) ATTN JAY B. SOLOMON ONE GRAND CENTRAL PLACE 60 E 42ND STREET, 16TH FLOOR NEW YORK NY 10165 |
| BELKIN BURDEN GOLDMAN, LLP | COUNSEL TO THE THEATRE BUILDING JAY B. SOLOMON, ESQ. ONE GRAND CENTRAL PLACE 60 E. 42ND STREET, 16TH FLOOR NEW YORK NY 10165 |
| BRADLEY ARANT BOULT CUMMINGS LLP | COUNSEL TO MOTIONSOFT JAMES B. BAILEY, ESQUIRE ONE FEDERAL PLACE 1819 5TH AVENUE N BIRMINGHAM AL 35203 |
| BRIXMOR SPE 6LLC | ATTN: DAVID GERSTENHABER 1525 FARADAY AVE, STE 350 CARLSBAD CA 92008 |
| BUCHALTER, A PROFESSIONAL CORPORATION | COUNSEL TO ORACLE SHAWN M. CHRISTIANSON, ESQ. 425 MARKET STREET, SUITE 2900 SAN FRANCISCO CA 94105-3493 |
| BURR & FORMAN LLP | COUNSEL TO RANCHO MARKETPLACE J. CORY FALGOWSKI 222 DELAWARE AVENUE, SUITE 1030 WILMINGTON DE 19801 |
| BURR & FORMAN LLP | COUNSEL TO RANCHO MARKETPLACE J. ELLSWORTH SUMMERS JR. & DANA L. ROBBINS 50 NORTH LAURA STREET, SUITE 3000 JACKSONVILLE FL 32202 |
| CHARLES E. BOULBOL, P.C. | COUNSEL TO 78-14 ROOSEVELT LLC CHARLES E. BOULBOL 26 BROADWAY, 17TH FLOOR NEW YORK NY 10004 |
| CHICAGO, IL 4644-4658 S DREXEL LLC | ATTN: SCOTT NICHOLSON C/O INSITE REAL ESTATE LLC 1400 16TH ST, STE 300 OAK BROOK IL 60523 |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | COUNSEL TO EQUINOX LISA M. SCHWEITZER & THOMAS S. KESSLER ONE LIBERTY PLAZA NEW YORK NY 10006 |
| COLE SCHOTZ P.C. | COUNSEL TO PINNACLE US HOLDINGS LLC NORMAN L. PERNICK & G. DAVID DEAN 500 DELAWARE AVENUE, SUITE 1410 WILMINGTON DE 19801 |
| CONNOLLY GALLAGHER LLP | COUNSEL TO KRE BROADWAY OWNER LLC & AI CALIFORNIA LLC KAREN C. BIFFERATO, ESQ. 1201 NORTH MARKET STREET, 20TH FLOOR WILMINGTON DE 19801 |
| COOCH AND TAYLOR, P.A. | COUNSEL TO MOTIONSOFT R. GRANT DICK IV & KEVIN D. LEVITSKY 1000 N. WEST ST., SUITE 1500 WILMINGTON DE 19801 |
| DUARTE BROTHERS WOODWORK INC. | ATTN: NORBEY DUARTE 97-21 78TH STREET OZONE PARK NY 11416 |
| EAST 54TH STREET PARTNERS LLC | ATTN: JACK TERZI C/O JTRE 362 5TH AVE, 12TH FL NEW YORK NY 10001 |
| ENEL X NORTH AMERICA, INC. | ATTN: RALPH CAMPANELLI 100 BRICKSTONE SQUARE, STE 300 ANDOVER MA 01810 |
| EQUINOX HOLDINGS, INC. | ATTN: ARLENE HONG 31 HUDSON YARDS, 15TH FL NEW YORK NY 10001 |
| EQUINOX HOLDINGS, INC. | C/O CLEARY GOTTLIEB STEEN HAMILTON ATTN: TOM BEDNAR 2112 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20037 |
| FARRELL FRITZ, P.C. | COUNSEL TO SAM SPILKES, LLC PATRICK COLLINS & DARREN A. PASCARELLA 400 RXR PLAZA UNIONDALE NY 11556 |
| GLE-III, LLC | ATTN: TODD BUCKSTEIN C/O KIMCO REALTY CORP, 3333 NEW HYDE PARK RD, STE 100, PO BOX 5020 NEW HYDE PARK NY 11042 |
| GLENN AGRE BERGMAN & FUENTES LLP | COUNSEL TO SL GREEN REALTY CORP ANDREW K. GLENN & MALAK S. DOSS 1185 AVENUE OF THE AMERICAS 22ND FLOOR NEW YORK NY 10036 |
| GOOD EARTH DISTRIBUTION, LLC | ATTN: MEREDITH COVE 440 WEST STREET FORT LEE NJ 07024 |

| Claim Name | Address Information |
|---|---|
| HPS INVESTMENT PARTNERS, LLC | ADMINISTRATIVE & COLLATERAL AGT ATTN: ALEXEY PAZUKHA, COLBERT CANNON 40 WEST 57TH STREET, 33RD FLOOR NEW YORK NY 10019 |
| INTERNAL REVENUE SERVICES | CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICES | DEPARTMENT OF THE TREASURY 1500 PENNSYLVANIA AVENUE, N.W. WASHINGTON DC 20220 |
| JASPAN SCHLESINGER NARENDRAN LLP | COUNSEL TO 480 SUFFOLK SOPHIA A. PERNA-PLANK, ESQ. 300 GARDEN CITY PLAZA, 5TH FLOOR GARDEN CITY NY 11530 |
| JOHNSON HEALTH TECH NA, INC. | ATTN: PHYLLIS DANNIN 27829 NETWORK PLACE CHICAGO IL 60673-1278 |
| JTRE 23 WS (DEL) LLC | ATTN: JACK TERZI C/O JTRE 362 5TH AVE, 12TH FL NEW YORK NY 10001 |
| KATTEN MUCHIN ROSENMAN LLP | COUNSEL TO VARAGON PETER P. KNIGHT & ALLISON E. YAGER 525 W. MONROE STREET CHICAGO IL 60661 |
| KELLEY DRYE & WARREN LLP | COUNSEL TO THE COMMITTEE KRISTIN S. ELLIOTT, ANDRES BARAJAS CONNIE Y. CHOE 3 WORLD TRADE CENTER NEW YORK NY 10007 |
| LASSER HOCHMAN, LLC | COUNSEL TO GRAND BALDWIN ASSOCIATES RICHARD L. ZUCKER, ESQ. 75 EISENHOWER PARKWAY, SUITE 120 ROSELAND NJ 07068 |
| LATHAM & WATKINS LLP | COUNSEL TO PINNACLE US HOLDINGS LLC GEORGE A. DAVIS 1271 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| LATHAM & WATKINS LLP | COUNSEL TO PINNACLE US HOLDINGS LLC WHIT MORLEY 330 NORTH WABASH AVENUE, SUITE 2800 CHICAGO IL 60611 |
| LATHAM & WATKINS LLP | COUNSEL TO PINNACLE US HOLDINGS LLC TED A. DILLMAN 355 SOUTH GRAND AVENUE, SUITE 100 LOS ANGELES CA 90071 |
| LEECH TISHMAN FUSCALDO & LAMPL | COUNSEL TO CP ASSOCIATES LLC LORI SCHWARTZ & NATHANIEL MEYERS 1007 N. ORANGE STREET, SUITE 420 WILMINGTON DE 19801 |
| LEECH TISHMAN ROBINSON BROG, PLLC | COUNSEL TO CP ASSOCIATES LLC CLEMENT K. YEE ONE DAG HAMMARSKJOLD PLAZA 885 SECOND AVENUE, 3RD FLOOR NEW YORK NY 10017 |
| LEVIN PROPERTIES, L.P. | ATTN: JOHN VESSIE PHILLIPS & ASSOCIATES, PLLC 45 BROADWAY, SUITE 430 NEW YORK NY 10006 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | COUNSEL TO TARRANT COUNTY 2777 N. STEMMONS FREEWAY SUITE 1000 DALLAS TX 75207 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | COUNSEL TO CITY OF HOUSTON, HOUSTON COMM COLL SYSTEM, HOUSTON ISD & FORT BEND COUNTY PO BOX 3064 HOUSTON TX 77253-3064 |
| MBB REALTY LIMITED PARTNERSHIP | ATTN: MICHAEL WILLNER 33 ROCK HILL ROAD, SUITE 350 BALA CYNWYD PA 19004 |
| MCELROY DEUTSCH MULVANEY & CARPENTER LLP | COUNSEL TO HARTFORD GARY D. BRESSLER, ESQ. 300 DELAWARE AVENUE, SUITE 1014 WILMINGTON DE 19801 |
| MCELROY, DEUTSCH, MULVANEY & CARPENTER LLP | COUNSEL TO HARTFORD SCOTT A. LEVIN, ESQ. 300 DELAWARE AVENUE, SUITE 1014 WILMINGTON DE 19801 |
| MELTZER LIPPE GOLDSTEIN & BREITSTONE LLP | COUNSEL TO KRE BROADWAY OWNER LLC GARY MELTZER & SCOTT A. STEINBERG 190 WILLIS AVE MINEOLA NY 11501 |
| MONZACK MERSKY AND BROWDER, P.A. | COUNSEL TO KIMCO RACHEL B. MERSKY 1201 N. ORANGE STREET, SUITE 400 WILMINGTON DE 19801 |
| MORRIS JAMES LLP | COUNSEL TO THE COMMITTEE ERIC J. MONZO, BRYA M. KEILSON SIENA B. CERRA 500 DELAWARE AVENUE, SUITE 1500 WILMINGTON DE 19801 |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | COUNSEL TO VARAGON CURTIS S. MILLER & AVERY JUE MENG 1201 N. MARKET STREET, 16TH FLOOR P.O. BOX 1347 WILMINGTON DE 19899-1347 |
| MOTIONSOFT, INC. | ATTN: JEFF VANDIXHORN 1451 ROCKVILLE PIKE, SUITE 500 ROCKVILLE MD 20852 |
| MURPHY DESMOND S.C. | (COUNSEL TO JOHNSON HEALTH) ATTN JEFFERY P. PHILLIPS 33 EAST MAIN STREET, SUITE 500 MADISON WI 53703 |
| OFFICE OF THE ATTORNEY GENERAL OF CALIFORNIA | 300 S SPRING ST #1700 LOS ANGELES CA 90013 |
| OFFICE OF THE UNITED STATES ATTORNEY | DISTRICT OF DELAWARE HERCULES BUILDING 1313 N MARKET ST STE 400 WILMINGTON DE 19801 |
| OFFICE OF THE UNITED STATES TRUSTEE | DISTRICT OF DELAWARE 844 KING ST, STE 2207, LOCKBOX 35 ATTN: BENJAMIN A. HACKMAN WILMINGTON DE 19801 |
| OFFIT KURMAN, P.A. | COUNSEL TO PLATINUM GYM BRIAN J. MCLAUGHLIN, ESQUIRE 222 DELAWARE AVENUE, SUITE 1105 WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | FORT BEND INDEPENDENT SCHOOL DISTRICT C/O MELISSA E. VALDEZ 1235 NORTH LOOP WEST, SUITE 600 HOUSTON TX 77008 |
| PICK & ZABICKI LLP | ATTN: DOUGLAS J. PICK, ESQ. 369 LEXINGTON AVENUE, 12TH FLOOR NEW YORK NY 10017 |
| RICHARDS, LAYTON & FINGER, P.A. | (COUNSEL TO JOHNSON HEALTH) ATTN JOHN KNIGHT, MATTHEW MILANA, ZACHARY JAVORSKY ONE RODNEY SQUARE 920 NORTH KING STREET WILMINGTON DE 19801 |
| RUBIN & LEVIN, P.C. | COUNSEL TO AI CALIFORNIA LLC JAMES E. ROSSOW JR., ESQ. 135 N. PENNSYLVANIA ST., STE. 1400 INDIANAPOLIS IN 46204 |
| RW 5901 FLATLANDS LLC | ATTN: ALEX WEISS 97-77 QUEENS BOULEVARD, SUITE 620 REGO PARK NY 11374 |
| SAUL EWING LLP | COUNSEL TO PHILADELPHIA HARBISON, LP TURNER N. FALK, ESQUIRE CENTRE SQUARE WEST 1500 MARKET STREET, 38TH FLOOR PHILADELPHIA PA 19102 |
| SAUL EWING LLP | COUNSEL TO PHILADELPHIA HARBISON, LP MONIQUE B. DISABATINO, ESQUIRE 1201 NORTH MARKET STREET, SUITE 2300 P.O. BOX 1266 WILMINGTON DE 19899 |
| SHIPMAN & GOODWIN LLP | COUNSEL TO LEVIN MANAGEMENT CORPORATION ERIC S. GOLDSTEIN, ESQ. ONE CONSTITUTION PLAZA HARTFORD CT 06103-1919 |
| SIRLIN LESSER & BENSON, P.C. | COUNSEL TO MBB REALTY, LINDEN COMMONS RETAIL LLC DANA S. PLON 123 SOUTH BROAD STREET, SUITE 2100 PHILADELPHIA PA 19109 |
| STARK & STARK, P.C. | ATTN: THOMAS S. ONDER & JOSEPH H. LEMKIN P.O. BOX 5315 PRINCETON NJ 08543 |
| STARK & STARK, P.C. | COUNSEL TO TD EQUIPMENT FINANCE, INC. ATTN: TIMOTHY P. DUGGAN, ESQUIRE P.O. BOX 5315 PRINCETON NJ 08543 |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: KWAME RAOUL 100 W RANDOLPH ST CHICAGO IL 60601 |
| STATE OF MASSACHUSETTS ATTY GENERAL | ATTN: ANDREA JOY CAMPBELL 1 ASHBURTON PLACE, 20TH FL BOSTON MA 02108-1518 |
| STATE OF NEW JERSEY ATTY GENERAL | ATTN: MATTHEW J. PLATKIN RJ HUGHES JUSTICE COMPLEX 25 MARKET ST - PO BOX 080 TRENTON NJ 08625-0080 |
| STATE OF NEW YORK ATTORNEY GENERAL | ATTN: LETITIA A. JAMES DEPT. OF LAW THE CAPITOL, 2ND FL ALBANY NY 12224-0341 |
| STATE OF PENNSYLVANIA ATTY GENERAL | ATTN: MICHELLE HENRY STRAWBERRY SQ 16TH FLR HARRISBURG PA 17120 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON 300 W 15TH ST AUSTIN TX 78701 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON PO BOX 12548 AUSTIN TX 78711-2548 |
| STELLA RISING INC. | ATTN: ANTHONY VESPUCCI 920 BROADWAY, 2ND FLOOR NEW YORK NY 10010 |
| THE ROSNER LAW GROUP LLC | COUNSEL TO THIRD AVENUE TOWER, THEATRE BUILDING FREDERICK B. ROSNER & ZHAO (RUBY) LIU 824 N. MARKET ST, SUITE 810 WILMINGTON DE 19801 |
| THE ROSNER LAW GROUP LLC | COUNSEL TO THE THEATRE BUILDING FREDERICK B. ROSNER, ESQ. 824 N. MARKET ST., SUITE 810 WILMINGTON DE 19801 |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |
| VARAGON CAPITAL PARTNERS AGENT, LLC | 151 W 42ND ST, 53RD FLOOR NEW YORK NY 10036 |
| VARAGON CAPITAL PARTNERS AGENT, LLC | C/O MORRIS NICHOLS ARSHT TUNNELL ATTN: CURTIS S. MILLER 1201 NORTH MARKET STREET, 16TH FL WILMINGTON DE 19899 |
| VARAGON CAPITAL PARTNERS AGENT, LLC | C/O KATTEN MUCHIN ROSENMAN LLP ATTN: PETER P. KNIGHT, MICHAEL HOWALD 525 WEST MONROE STREET CHICAGO IL 60661 |
| VBGO PENN PLAZA LLC | ATTN: BRETT THEIS 292 MADISON AVENUE. 7TH FLOOR NEW YORK NY 10017 |
| WOMBLE BOND DICKINSON (US) LLP | COUNSEL TO BOFA MATTHEW P. WARD 1313 NORTH MARKET STREET, SUITE 1200 WILMINGTON DE 19801 |

**Total Creditor count  88**

**EXHIBIT B**

| Claim Name | Address Information |
|---|---|
| 108-118 LLC | 102-10 METROPOLITAN AVE, STE 200 FOREST HILLS NY 11375 |
| 108-18 LLC | 102-10 METROPOLITAN AVE, STE 200 FOREST HILLS NY 11375 |
| 119 PARK SLOPE LLC | C/O LINCOLN OAK MANAGEMENT LLC 314 W 92ND ST, #1R NEW YORK NY 10025 |
| 125 PARK OWNER LLC | C/O SL GREEN REALTY CORP 420 LEXINGTON AVE NEW YORK NY 10170 |
| 130-20 FARMERS LLC | C/O PLATTE, KLARSFELD, LEVINE ATTN JEFFREY M PLATTE, ESQ 10 E 40TH ST, 46TH FL NEW YORK NY 10016 |
| 130-20 FARMERS LLC | 97-77 QUEENS BLVD, STE 620 REGO PARK NY 11374 |
| 130-20 FARMERS LLC | ATTN OREN SAUBERMAN 97-77 QUEENS BLVD, STE 620 REGO PARK NY 11374 |
| 134-140 SMITH LLC | C/O PARAMOUNT ASSETS LLC 142 BROAD ST, 2ND FL ELIZABETH NJ 07201 |
| 13602 JAMAICA AVENUE LLC | C/O SOLIL MANAGEMENT LLC 1185 6TH AVE NEW YORK NY 10036 |
| 137-139 WEST 116TH STREET HDFC | C/O JLP METRO MANAGEMENT INC 3397 E TREMONT AVE BRONX NY 10461 |
| 1413 STATHAN REALTY LLC | C/O 1413 FULTON MANAGEMENT LLC 95-25 QUEENS BLVD, 10TH FL REGO PARK NY 11374 |
| 15 REALTY MANAGEMENT LLC | 26 S VALLEY RD WEST ORANGE NJ 07052 |
| 16302 JAMAICA AVE LLC | C/O SOL GOLDMAN INVESTMENTS LLC 640 5TH AVE NEW YORK NY 10003 |
| 16302 JAMAICA AVE LLC | 640 5TH AVE, 3RD FL NEW YORK NY 10019 |
| 200 EAST FRONT ET AL | PARAMOUNT ASSETS 142 BROAD ST, 2FL ELIZABETH NJ 07201 |
| 2146 NOSTRAND AVENUE ASSOCIATES LLC | C/O ACHS MANAGEMENT CORP 1412 BROADWAY, 3RD FL NEW YORK NY 10018 |
| 22-26 FLATBUSH LLC | ATTN MANAGER 999 WATERSIDE DR, STE 2300 NORFOLK VA 23510 |
| 22-26 FLATBUSH LLC | ATTN T RICHARD LITTON, PRES 999 WATERSIDE DR, STE 2300 NORFOLK VA 23510 |
| 2374 CONCOURSE ASSOCIATES LLC | C/O COMJEM ASSOCIATES LTD 1430 BROADWAY, STE 1505 NEW YORK NY 10018 |
| 2374 CONCOURSE ASSOCIATES LLC | 1430 BROADWAY, STE 1505 NEW YORK NY 10018 |
| 25 BROADWAY OFFICE PROPERTIES LLC | ONE STATE STREET PLAZA NEW YORK NY 10004 |
| 250 UTICA OWNERS LLC | C/O JACKSON PROPERTY MANAGEMENT LLC 45 BROADWAY, STE 1850 NEW YORK NY 10006 |
| 250 UTICA OWNERS LLC | ATTN GABRIEL CHEHEBAR C/O JACKSON GROUP HOLDINGS LLC 45 BROADWAY, STE 1850 NEW YORK NY 10006 |
| 2857 WEST 8TH STREET ASSOCIATES LLC | C/O STEVEN SAMUELS 1960 BAY BLVD ATLANTIC BEACH NY 11509 |
| 2857 WEST 8TH STREET ASSOCIATES LLC | C/O REZNICK LAW PLLC ATTN FELIX REZNICK 323 SUNNY ISLES BLVD, 7TH FL SUNNY ISLES FL 33160 |
| 2857 WEST 8TH STREET DEVELOPERS LLC | C/O REZNICK LAW PLLC ATTN FELIX REZNICK 323 SUNNY ISLES BLVD, 7TH FL SUNNY ISLES FL 33160 |
| 2883 THIRD AVE REALTY ASSOCIATES | ATTN JOE JEMAL 110 WEST 34TH ST, 9 FL NEW YORK NY 10001 |
| 2883 THIRD AVENUE REALTY ASSOCIATES | C/O ISJ MANAGEMENT CORP 110 W 34TH ST, 9TH FL NEW YORK NY 10001 |
| 2917 3RD AVE REALTY INC | C/O ACHS MANAGEMENT CORP 1412 BROADWAY, 3RD FL NEW YORK NY 10018 |
| 30 JOURNAL SQUARE PARTNERS LLC | ATTN TRENT TAYLOR 85 CHALLENGER RD, STE 501 RIDGEFIELD PARK NJ 07660 |
| 301-303 WEST 125 LLC | C/O ACHS MANAGEMENT CORP 1412 BROADWAY, 3RD FL NEW YORK NY 10018 |
| 324 KNICKERBOCKER ASSOCIATES LLC | 258-01 HILLSIDE AVE FLORAL PARK NY 11004 |
| 3560 WPR LLC | C/O IRGANG GROUP ATTN MARK IRGANG 121 TWEED BLVD NYACK NY 10960 |
| 3560 WPR LLC | ATTN MARK IRGANG 121 TWEED BOULEVARD NYACK NY 10960 |
| 3572 WPR LLC | C/O IRGANG GROUP ATTN MARK IRGANG 121 TWEED BLVD NYACK NY 10960 |
| 3572 WPR LLC | ATTN MARK IRGANG 121 TWEED BOULEVARD NYACK NY 10960 |
| 358 N BROADWAY CAPITAL LLC | 10 STATE HOUSE SQ, 15TH FL HARTFORD CT 06103 |
| 399 KNICKERBOCKER LLC | C/O JENEL MANAGEMENT CORP 275 MADISON AVE NEW YORK NY 10016 |
| 3PILLAR GLOBAL INC | 3975 FAIR RIDGE DR S, STE 200 FAIRFAX VA 22033 |
| 3WB MASON COMPANY INC | ATTN BRIAN CHARPENTIER 59 CENTRE STREET BROCKTON MA 02301 |
| 4221 BROADWAY OWNER LLC | ATTN AGENT 1465A FLATBUSH AVE BROOKLYN NY 11210 |
| 451 REALTY MANAGEMENT LLC | 26 S VALLEY RD WEST ORANGE NJ 07052 |
| 451 REALTY MANAGEMENT LLC | ATTN ABRAHAM KINSTLINGER, ESQ 9 ATLANTIC ST HACKENSACK NJ 07601 |
| 480 SUFFOLK AVENUE LLC | C/O NAVID AMINZADEH, ESQ 600 LEXINGTON AVE, 10TH FL NEW YORK NY 10017 |
| 480 SUFFOLK AVENUE LLC | C/O AD REAL ESTATE INVESTORS INC 45 CUTTERMILL RD, STE 1 GREAT NECK NY 11021 |
| 4TH AVENUE DEVELOPMENT II LLC | C/O GREYSTONE PROPERTY DEV II CORP 152 W 57TH ST, 60TH FL NEW YORK NY 10019 |

| Claim Name | Address Information |
|------------|---------------------|
| 5 BORO LAUNDRY INC | ATTN KEVIN C SHANKER 114-29 135TH AVE S OZONE PARK NY 11420 |
| 5 BRYANT PARK PROPERTY INVESTORS IV LLC | C/O SAVANNAH REAL ESTATE FUNDS 430 PARK AVE, 12TH FL NEW YORK NY 10022 |
| 5111 4TH AVE EQUITY REALTY | C/O ABRAHAM NEUHAUS LLC ATTN ABRAHAM NEUHAUS ESQ 124 BENJAMIN ST TOMS RIVER NJ 08755 |
| 5111 4TH AVE EQUITY REALTY HOLDINGS LLC | C/O ABRAHAM NEUHAUS LLC ATTN ABRAHAM NEUHAUS ESQ 124 BENJAMIN ST TOMS RIVER NJ 08755 |
| 5111 4TH AVE EQUITY REALTY HOLDINGS LLC | 1368 38TH ST BROOKLYN NY 11218 |
| 5510-5520 BROADWAY LLC | 5520 BROADWAY BRONX NY 10463 |
| 582 CENTRAL LLC | ATTN HOWARD BERMAN, ESQ 142 BROAD ST, 2ND FL ELIZABETH NJ 07201 |
| 582 CENTRAL LLC | C/O PARAMOUNT ASSETS LLC 142 BROAD ST, 2ND FL ELIZABETH NJ 07201 |
| 582 CENTRAL URBAN RENEWAL LLC | 600 CENTRAL AVE EAST ORANGE NJ 07018 |
| 631 TREMONT LLC | 138-64 63RD AVE FLUSHING NY 11367 |
| 645 EAST TREMONT LLC | C/O PORTA BELLA 38 W 34TH ST NEW YORK NY 10001 |
| 663 MAIN MASTER TENANT LLC | 87 HALSEY ST, 2ND FLOOR NEWARK NJ 07102 |
| 663 MAIN URBAN RENEWAL LLC | ATTN MANAGER 45 ACADEMY ST, STE 503 NEWARK NJ 07102 |
| 78-14 ROOSEVELT LLC | C/O COMJEM ASSOCIATES LTD 1430 BROADWAY, STE 1505 NEW YORK NY 10018 |
| 833 FLATBUSH LLC | C/O JEM REALTY MGMT INC 1430 BROADWAY, STE 1103 NEW YORK NY 10018 |
| 833 FLATBUSH LLC | C/O JEM REALTY MGMT INC ATTN ALAN JEMAL 1430 BROADWAY, STE 1103 NEW YORK NY 10018 |
| 874 SPRINGFIELD LLC | 45 ACADEMY ST, 5TH FL NEWARK NJ 07102 |
| 874 SPRINGFIELD LLC | C/O PARAMOUNT ASSETS LLC 142 BROAD ST, 2ND FL ELIZABETH NJ 07201 |
| 874 SPRINGFIELD LLC | C/O JEM REALTY MANAGEMENT INC ATTN ALAN JEMAL, MEMBER 1430 BROADWAY, STE 1103 NEW YORK NY 10018 |
| 886 BROADWAY LLC | C/O TRANSITIONS ACQUISITIONS LLC ATTN PHIL POPWITZ, ESQ 232 BROADWAY, STE 400 BROOKLYN NY 11211 |
| 886 BROADWAY LLC | ATTN MORDECHAI GETZ 232 BROADWAY, STE 400 BROOKLYN NY 11211 |
| 932 SOUTHERN BOULEVARD REALTY LLC | C/O FALCON RETAIL LLC 766 SHREWSBURY AVE, STE 306 TINTON FALLS NJ 07724 |
| 932 SOUTHERN BOULEVARD REALTY LLC | C/O AB CAPSTONE 215-15 NORTHERN BLVD, 3RD FL BAYSIDE NY 10016 |
| 932 SOUTHERN BOULEVARD REALTY LLC | C/O AB CAPSTONE 215-15 NORTHERN BLVD, 3RD FL BAYSIDE NY 11361 |
| 933 SOUTHERN BLVD REALTY LLC | C/O FALCON RETAIL LLC 766 SHREWSBURY AVE, STE 306 TINTON FALLS NJ 07724 |
| 961 SOUTHERN BOULEVARD PARTNERS LLC | C/O JEM REALTY MANAGEMENT INC 1430 BROADWAY, STE 1103 NEW YORK NY 10018 |
| AB COASTER LLC | D/B/A THE ABS COMPANY ATTN PRESIDENT PO BOX 9 CHESTER NJ 07930 |
| ABC FINANCIAL SERVICES LLC | 8320 HIGHWAY 107 SHERWOOD AR 72120 |
| ABC FITNESS SOLUTIONS, LLC | 208 EAST KIEHL AVENUE SHERWOOD AR 72120 |
| ADT COMMERCIAL | D/B/A ADT SECURITY SVCS ATTN LITIGATION DEPT 1501 YAMATO DR BOCA RATON FL 33431 |
| AFIAA 45 WEST 45TH STREET LLC | ATTN ALBENA RAMCHEVA 7 PENN PLAZA, STE 804 NEW YORK NY 10001 |
| AGOSTO LLC | 241 5TH AVE. N, SUITE 800 MINNEAPOLIS MN 55401 |
| AIR STREAM AIR CONDITIONING CORP | 400 CORSSWAYS PARK DR WOODBURY NY 11797 |
| ALLPOINTS PUBLIC RELATIONS LLC | ATTN JAMIE IZAKS 707 LAKE COOK RD DEERFIELD IL 60015 |
| AMAZON FULFILLMENT SERVICES INC | ATTN GENERAL COUNSEL 410 TERRY AVE N SEATTLE WA 98109-5210 |
| AMAZON.COM INC | 410 TERRY AVE N SEATTLE WA 98109-5210 |
| AMERICAN SOCIETY OF COMPOSERS AUTHORS & | PUBLISHERS 250 W 57TH ST NEW YORK NY 10107 |
| AMERICAN SOCIETY OF COMPOSERS AUTHORS & | PUBLISHERS 2 MUSIC SQ WEST NASHVILLE TX 37203 |
| AMERICAN SPECIALTY HEALTH FITNESS INC | ATTN VICE PRESIDENT- FITNESS NETWORK MGMNT PO BOX 509001 SAN DIEGO CA 92150-9001 |
| ANALOGFOLK LLC | ATTN KUNAL MUZUMDAR, PARTNER/MANAGING DIR 104 W 27TH ST NEW YORK NY 10001 |
| ANN/NASSAU REALTY INC | C/O FRIEDMAN MANAGEMENT CO 770 LEXINGTON AVE, 18TH FL NEW YORK NY 10065 |
| ANN/NASSAU REALTY LLC | ATTN TODD MAGAZINE 386 PARK AVE S, 16TH FL NEW YORK NY 10016 |
| ANN/NASSAU REALTY LLC | C/O FRIEDMAN MANAGEMENT CO 770 LEXINGTON AVE, 18TH FL NEW YORK NY 10065 |

| Claim Name | Address Information |
|---|---|
| ARISTA AIR CONDITIONING CORP | ATTN MICHAEL ROSONE 38-26 TENTH ST LONG ISLAND CITY NY 11101 |
| ARTISAN COLOUR INC | ATTN DOUGLAS BONDON, PRES 8970 E BAHIA DR, STE 100 SCOTTSDALE AZ 85260 |
| ASCEND NETWORK SOLUTIONS LLC | ATTN CEO 1251 LYNNE ST NORTH BALDWIN NY 10016 |
| ASI SIGNAGE INNOVATIONS | 192 LEXINGTON AVE NEW YORK NY 10016 |
| AVENUE CODE LLC | ATTN VP, BUSINESS DEVELOPMENT 26 OFARRELL ST, STE 600 SAN FRANCISCO CA 94108 |
| BALICK, BEN | ADDRESS ON FILE |
| BANK LEUMI USA | ATTN VP 579 5TH AVE NEW YORK NY 10017 |
| BANK OF AMERICA NA | ATTN CLOSING COORDINATOR 214 NORTH TRYON ST NC1-027-20-03 CHARLOTTE NC 28255 |
| BARCLAYS CAPITAL REAL ESTATE INC | 745 SEVENTH AVENUE ATTN: SABRINA KHABIE NEW YORK NY 10019 |
| BERMUDA REALTY LLC | 15 OCEAN AVE BROOKLYN NY 11225 |
| BETHPAGE FEDERAL CREDIT UNION | 899 S OYSTER BAY RD BETHPAGE NY 11714 |
| BETTERWORKS SYSTEMS INC | 99 MADISON AVE., 3RD FL NEW YORK NY 10016 |
| BIGART ECOSYSTEMS LLC | D/B/A WISETAIL ATTN JUSTIN BIGART, FOUNDER & CEO 212 S WALLACE ST, STE B2 BOZEMAN MT 59715 |
| BOERUM PLACE LLC | ATTN REAL ESTATE DEPT 1946 CONEY ISLAND AVENUE BROOKLYN NY 11223 |
| BONSU, RICHARD | ADDRESS ON FILE |
| BOONE, JIMMY | ADDRESS ON FILE |
| BRAND AMP LLC | ATTN KAREN SCHAEFER, OPERATIONS 3101 W COAST HWY, STE 100 NEWPORT BEACH CA 92663 |
| BROOKS SHOPPING CENTERS LLC | C/O MARX REALTY 10 GRAND CENTRAL 155 E 44TH ST, 7TH FL NEW YORK NY 10017 |
| BROOKS SHOPPING CENTERS LLC | C/O MACERICH MGMT CO AS AGENT 401 WILSHIRE BLVD, STE 700 SANTA MONICA CA 90401 |
| BROOKS SHOPPING CENTERS LLC | C/O MACERICH MGMT CO AS AGENT ATTN LEGAL DEPT 401 WILSHIRE BLVD, STE 700 SANTA MONICA CA 90401 |
| BUXTON COMPANY | ATTN CHIEF FINANCIAL OFFICER 2651 S POLARIS DR FT WORTH TX 76137 |
| BUXTON COMPANY | ATTN DAVID GLOVER, CFO 2651 S POLARIS DR FT WORTH TX 76137 |
| BUXTON COMPANY LLC | F/K/A BUXTON COMPANY INC ATTN CHIEF FINANCIAL OFFICER 2651 S POLARIS DR FT WORTH TX 76137 |
| C & C MANAGEMENT LLC | C/O COVINGTON REALTY SERVICES INC 270 W 123RD ST, GRND FL NEW YORK NY 10027 |
| CHAMELEON COLLECTIVE INC | ATTN CEO 3428 BRADENHAM LN DAVIE FL 33328 |
| CHAMPION ELEVATOR | 1450 BROADWAY 5TH FL NEW YORK NY 10018 |
| CHELSEA W26 LLC | C/O ARTIMUS 316 W 118TH ST NEW YORK NY 10026 |
| CHELSEA W26 LLC | C/O K&R REALTY MANAGEMENT 316 W 118TH ST NEW YORK NY 10026 |
| CHELSEA W26 LLC | C/O ARTIMUS ATTN BENJAMIN F KURSMAN, ESQ 37W 65TH ST NEW YORK NY 10174 |
| CINTAS CORPORATION NO.2 | ATTN SVP, FINANCE 6800 CINTAS BLVD CINCINNATI OH 45262-5737 |
| CITIGROUP GLOBAL MARKETS REALTY CORP | ATTN CMBS REAL ESTATE LEGAL NOTICES 388 GREENWICH ST, 19TH FL NEW YORK NY 10013 |
| CLASSPASS INC | ATTN LEGAL DEPARTMENT 275 SEVENTH AVE, 11 FL NEW YORK NY 10001 |
| CLUBCOM LLC | 8 PENN CENTER WEST, STE 100 PITTSBURGH PA 15276 |
| COMMERCIAL LIGHTING INDUSTRIES INC | ATTN CFO 81161 INDIO BLVD INDIO CA 92201 |
| COMPASS BANK | ATTN BILL KNICKERBOCKER, SVP 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| CORPORATE SYNERGIES GROUP LLC | ATTN ANDREW BLOOM 5000 DEARBORN CIR, STE 100 MT LAUREL NJ 08054 |
| COUNTRY LEASING LIMITED PARTNERSHIP | C/O LEFRAK ORGANIZATION INC 40 W 57TH ST, 23RD FL NEW YORK NY 10019 |
| COUNTRY LEASING LIMITED PARTNERSHIP | ATTN VP 40 W 57TH ST, 23RD FL NEW YORK NY 10019 |
| COUNTRY LEASING LP | ATTN MARYLOU BERK, COMMERCIAL DEPT 40 W 57TH ST, 23RD FL NEW YORK NY 10019 |
| CP ASSOCIATES LLC | 7 PENNSYLVANIA PLAZA, 11TH FL NEW YORK NY 10001 |
| CP ASSOCIATES LLC | 7 PENN PLAZA, STE 618 NEW YORK NY 10001 |
| CREATIVE MATERIALS CORP | ATTN RYAN MICKLUS, EXEC VP 1 WASHINGTON SQ ALBANY NY 12205 |
| CRO METRICS | 1112 SIR FRANCIS DRAKE BLVD. KENTFIELD CA 94904 |
| DERP ASSOCIATES LLC | C/O DANS SUPREME SUPERMARKETS INC ATTN RICHARD GROBMAN 474 FULTON AVE HEMPSTEAD NY 11550 |

| Claim Name | Address Information |
|---|---|
| DIALOG SOCIAL INC | ATTN MANAGING DIR 519 8TH AVE, 3RD FL NEW YORK NY 10018 |
| DOT NET FACTORY LLC, THE | D/B/A EMPOWERID ATTN GENERAL COUNSEL 4393 TULLER RD DUBLIN OH 43017 |
| DRAGON DOOR PUBLICATIONS | ATTN CEO 5 COUNTY RD B E, STE 3 LITTLE CANADA MN 55117 |
| DVCI CDE II LLC | C/O DUDLEY VENTURES LLC 22 E JACKSON ST PHOENIX AZ 85004 |
| E 54TH STREET PARTNERS LLC | C/O JTRE 385 5TH AVE NEW YORK NY 10016 |
| ECORE INTERNATIONAL | ATTN LINDA LILLEY 715 FOUNTAIN AVE LANCASTER PA 17601 |
| EDDY, PHILLIP | ADDRESS ON FILE |
| EDENS, AMY | ADDRESS ON FILE |
| EIB GRAND CONCOURSE LLC | C/O VANBARTON GROUP LLC ATTN LEGAL DEPT 292 MADISON AVE, 7TH FL NEW YORK NY 10017 |
| EIB GRAND CONCOURSE LLC | C/O EMMES ASSET MANAGEMENT CO LLC 420 LEXINGTON AVE, STE 900 NEW YORK NY 10170 |
| ELEPHANT VENTURES LLC | 442 5TH AVENUE, 1065 NEW YORK NY 10018 |
| ENGIE RESOURCES LLC | 1990 POST OAK BLVD HOUSTON TX 77056 |
| EPSILON DATA MANAGEMENT LLC | D/B/A EPSILON LOCAL MARKETING ATTN MARK MOSHOLDER, COO 6021 CONNECTION DR IRVING TX 75039 |
| ESTATE OF FLORENCE POLIZZOTTO | ADDRESS ON FILE |
| EXCEL ELEVATOR & ESCALATOR | ATTN VP SALES 303 NELSON AVE STATEN ISLAND NY 10308 |
| FACTORY 77 INC | D/B/A MERCH DIRECT ATTN LEE TEPPER 54 DREXEL DR BAY SHORE NY 11706 |
| FERGUSON ENTERPRISES INC | ATTN CREDIT DEPT 190 N OBERLIN AVE LAKEWOOD NJ 08701 |
| FIRST ADVANTAGE ENTERPRISE SCREENING | CORP PO BOX 403532 ATLANTA GA 30384-3532 |
| FIRST REPUBLIC BANK | ATTN LOAN SERVICING DEPT 111 PINE ST SAN FRANCISCO CA 94111 |
| FITNESS BI LLC | 1908 OLYMPIC BLVD WALNUT CREEK CA 94596 |
| FITNESS ON DEMAND | 1630 LAKE DR W CHANHASSEN MN 55317 |
| FITNESS ON DEMAND | ATTN LEGAL DEPT 2411 GALPIN CRT, STE 110 CHANHASSEN MN 55337 |
| FLATBUSH RETAIL ASSOCIATES LLC | ATTN MANAGER 999 WATERSIDE DR, STE 2300 NORFOLK VA 23510 |
| FLATBUSH RETAIL ASSOCIATES LLC | ATTN T RICHARD LITTON, PRES 999 WATERSIDE DR, STE 2300 NORFOLK VA 23510 |
| FLOWATER INC | 4045 PECOS ST, #180 DENVER CO 80211 |
| FORDEC REALTY CORP | C/O ZANE & RUDOFSKY ATTN ERIC S HOROWITZ, ESQ 601 W 26TH ST, STE 1315 NEW YORK NY 10001 |
| FORDEC REALTY CORP | C/O BROADWAY WEST ENTERPRISES LTD 234 W 56TH ST NEW YORK NY 10019 |
| FW IL-RIVERSIDE/RIVERS EDGE LLC | C/O REGENCY CENTERS CORP ATTN LEASE ADMIN 1 INDEPENDENT DR, STE 114 JACKSONVILLE FL 32202-5019 |
| GAIAM AMERICAS INC | D/B/A SPRI PRODUCTS ATTN HERB FLENTYE, PRES 833 S SOUTH BOULDER RD, STE G LOUISVILLE CO 80027 |
| GANELLI, CARISSA | ADDRESS ON FILE |
| GATES AVE PROPERTIES LLC | ATTN GENERAL COUNSEL 6321 NEW UTRECHT AVE BROOKLYN NY 11219 |
| GLASSDOOR INC | 50 BEALE STREET, 8TH FL SAN FRANCISCO CA 94105 |
| GLOBAL AFFILIATES INC | D/B/A GLOBALFIT ATTN PERNELL THOMPSON 1880 JFK BLVD, #1910 PHILADELPHIA PA 19103 |
| GNDP HOLDINGS LLC | C/O LINEAGE PROPERTIES ATTN EPHRAIM FRUCHTHANDLER 1 STATE ST, 32ND FL NEW YORK NY 10004 |
| GOODEARTH DISTRIBUTION LLC | ATTN STEWART MANDLER, PRES 440 WEST ST FORT LEE NJ 07024 |
| GOOGLE INC | 1600 AMPHITHEATRE PKWY MOUNTAIN VIEW CA 94043 |
| GORDON REES SCULLY MANSUKHANI LLP | ATTN PARTNER 1 BATTERY PARK PLZ, 28TH FL NEW YORK NY 10004 |
| GORON PROPERTY INC | C/O GORON PROPERTIES 203 MESEROLE AVE BROOKLYN NY 11222 |
| GRAND BALDWIN ASSOCIATES | ATTN VP 895 BROADWAY, 3RD FL NEW YORK NY 10003 |
| GRAND BALDWIN ASSOCIATES | C/O ROSEN ASSOCIATES ATTN VICE PRESIDENT 33 S SERVICE RD JERICHO NY 11753 |
| GSB NMTC INVESTOR LLC (AS ADMIN AGENT) | C/O GOLDMAN SACHS BANK USA ATTN JAMES PATCHETT 200 WEST ST NEW YORK NY 10282-2198 |
| GSNMF SUB-CDE 12 LLC | 200 WEST STREET NEW YORK NY 10282 |

| Claim Name | Address Information |
|---|---|
| GWB BUS STATION & INFRASTRUCTURE DEV | FUND LLC C/O D'AGOSTINO LEVINE LANDSMAN & LEDERMAN LLP NEW YORK NY 10001 |
| GWB BUS STATION DEV VENTURE LLC | C/O P/A ASSOCIATES 250 W 57TH ST, STE 1120 NEW YORK NY 10107 |
| GWB BUS STATION DEVELOPMENT VENTURE LLC | C/O ACKERMAN SENTERFITT LLP ATTN STEVEN P POLIVY, ESQ 335 MADISON AVE, 26TH FL NEW YORK NY 10017 |
| GYM SOURCE USA LLC | ATTN MARTIN WEINBAUM 40 E 52 ST NEW YORK NY 10022 |
| GYMPASS US LLC | 490 BROADWAY NEW YORK NY 10012 |
| HARKLESS, GUY | ADDRESS ON FILE |
| HEART & HUSTLE PRODUCTIONS LLC | ATTN RASHAD FLOYD 850 SE 3RD AVE, STE 204 PORTLAND OR 97214 |
| HP INC | ATTN RAYMOND LEE 11311 CHINDEN BLVD, MS 335 BOISE ID 83714 |
| HUGE BY CHOICE INC | D/B/A FIT2000 PO BOX 821039 NORTH RICHLAND HILLS TX 76182 |
| ILEGRA CORPORATION | ATTN ADMINISTRATOR 299 ALHAMBRA CIR, #403 CORAL GABLES FL 33134 |
| IMPACT SPECIALTIES | ATTN RJ DADD, VP GENERAL MGR 4005 ROYAL DRIVE, STE 300 KENNESAW GA 30144 |
| INSIDER SERVICES US LLC | ATTN DIRECTOR 16192 COASTAL HWY LEWES DE 19958 |
| ISRAEL DISCOUNT BANK OF NEW YORK | 511 5TH AVE NEW YORK NY 10017 |
| JIRS REALTY | 130 GREENE STREET NEW YORK NY 10012 |
| JOSEPH, BERNARD | ADDRESS ON FILE |
| JOURNAL SQUARE PROPERTIES LLC | 165 W 73RD ST NEW YORK NY 10023 |
| JPMORGAN CHASE BANK NA | ATTN LANRE WILLIAMS, ESQ/REAL ESTATE COUNSEL 237 PARK AVE, 12TH FL NEW YORK NY 10017 |
| JPMORGAN CHASE BANK NA | 383 MADISON AVE NEW YORK NY 10179 |
| KLOCEK, CYNTHIA | ADDRESS ON FILE |
| KRAL, ALEXANDER | ADDRESS ON FILE |
| KRE BKLYNER 1134 FULTON LLC | C/O KRE BKLYNER VENTURE 30 HUDSON YARDS NEW YORK NY 10001-2170 |
| KRE BROADWAY OWNER LLC | 222 N SEPULVEDA BLVD, STE 2350 EL SEGUNDO CA 90245 |
| KRE BROADWAY OWNER LLC | ATTN MANAGING PRINCIPAL 100 N PACIFIC COAST HWY, STE 1925 EL SEGUNDO CA 90245 |
| KRE BROADWAY OWNER LLC | ATTN MANAGING PRINCIPAL 222 N SEPULVEDA BLVD, STE 2350 EL SEGUNDO CA 90245 |
| KRG ENTERPRISE INC | ATTN VP 9901 BLUE GRASS RD PHILADELPHIA PA 19114 |
| L&M MASTER FUND SERIES B 116 117 OWNER | LLC 1865 PALMER AVE, 2ND FL LARCHMONT NY 10538 |
| LANDESBANK HESSEN-THURINGEN GIROZENTRALE | ATTN GENERAL MANAGER 420 FIFTH AVE, 24TH FL NEW YORK NY 10018-2729 |
| LEANORD REPLACEMENT OWNER LLC | 150 EAST 58TH STREET, PH NEW YORK NY 10015 |
| LEGION TECHNOLOGIES INC | 2010 EL CAMINO REAL #2383 SANTA CLARA CA 95050 |
| LEVIN PROPERTIES LP | C/O LEVIN MANAGEMENT CORP PO BOX 326 PLAINFIELD NJ 07061-0326 |
| LIBERTY AVENUE DEVELOPMENT LLC | ATTN RICHARD GROBMAN 474 FULTON AVE HEMPSTEAD NY 11550 |
| LIBERTY SQUARE IN OZONE PARK LLC | C/O REDA GROUP LTD ATTN JOSPEH YUNASON 71-13 AUSTIN ST FOREST HILLS NY 11375 |
| LIBERTY SQUARE IN ZONE PARK LLC | C/O REDA GROUP LTD ATTN JOSEPH YUNASON 71-13 AUSTIN ST FOREST HILLS NY 11375 |
| LIIF SUB-CDE XVII LLC | C/O LOW INCOME INVESTMENT FUND 100 PINE ST, STE 1800 SAN FRANCISCO CA 94111 |
| LINCOLN WASTE SOLUTIONS LLC | ATTN JOYN AYVAS, CEO 2075 SILAS DEANE HIGHWAY, STE 101 ROCKY HILL CT 06067 |
| LINKEDLN CORPORATION | ATTN SR MGR, REVENUE RECOGNITION 1000 W MAUDE AVE SUNNYVALE CA 94085 |
| LIST INDUSTRIES INC | ATTN RUSTY DEVINE, VP 2823 WEST ORANGE AVE APOPKA FL 32703 |
| LISTRAK INC | ATTN VP OF SALES 100 W MILLPORT RD LITITZ PA 17543 |
| LIV TO ORGANIZE LLC | ATTN OWNER 470 MALCOLM X BLVD, APT 4E NEW YORK NY 10037 |
| MADINA ECO FRIENDLY INC | ATTN ARANIT AHMETAJ 234 W 56TH ST NEW YORK NY 10019 |
| MANATT PHELPS & PHILLIPS LLP | ATTN NEIL S FADEN 7 TIMES SQ NEW YORK NY 10036 |
| MANNINGTON COMMERCIAL | ATTN HARVEY MCWHORTER, CONTROLLER 1844 US HWY 41 SE CALHOUN GA 30701 |
| MARCUM TECHNOLOGY LLC | ATTN VP OF TECHNOLOGY 10 MELVILLE PARK RD MELVILLE NY 11747 |
| MASS MOVEMENT INC | ATTN JAMES SULLIVAN, TREASURER 65 GREEN ST, STE 1 FOXBORO MA 02035 |
| MCP ASSOCIATES LP | ATTN LEONARD I KANAREK, GEN COUNSEL 4 BRIGHTON RD, STE 204 CLIFTON NJ 07012 |
| MEHRAN EQUITES LTD | 33 E CARVER ST, STE 5 HUNTINGTON NY 11743 |
| MEHRAN EQUITIES LTD | 33 E CARVER ST, STE 5 HUNTINGTON NY 11743 |

| Claim Name | Address Information |
|---|---|
| MEKHJIAN, SALPI | ADDRESS ON FILE |
| MFAC LLC | ATTN MARY DRAPETIS, ACCOUNT MGR 1600 DIVISON RD WEST WARWICK RI 02893 |
| MONOTYPE IMAGING INC | ATTN SR VP, AMERICAS REVENUE 600 UNICORN PARK DR WOBURN MA 01801 |
| MOTIONSOFT INC | ATTN CHIEF FINANCIAL OFFIVER 1801 ROCKVILLE AVE, STE 501 ROCKVILLE MD 20582 |
| MOTIONSOFT INC | ATTN LEGAL DEPT 600 UNIVERSITY PARK PL, STE 500 BIRMINGHAM AL 35209 |
| MOVABLE INC | ATTN TIM BRYAN, CRO 636 6TH AVE, 5TH FL NEW YORK NY 10011 |
| MUZAK LLC | D/B/A MOOD MEDIA ATTN SR CORP COUNSEL 1703 W 5TH ST, STE 600 AUSTIN TX 78703 |
| MUZAK LLC | D/B/A MOOD MEDIA ATTN SR CORPORATE COUNSEL 1703 W 5TH ST, STE 600 AUSTIN TX 78703 |
| NAVITAS CREDIT CORP | 201 EXECUTIVE CENTER DR, STE 100 COLUMBIA SC 29210 |
| NEW GOLD EQUITIES CORP | C/O BLDG MANAGEMENT CO INC ATTN LLOYD GOLDMAN 417 5TH AVE, 4TH FL NEW YORK NY 10016-2204 |
| NIXON PEABODY LLP | ATTN MICHAEL GOLDMAN, ESQ 401 9TH ST NW, STE 900 WASHINGTON DC 20004-2128 |
| NORTH AMERICAN TITLE COMPANY | ATTN CHARLIE BADGETT, VP SAINT ANN CT 2501 N HARWOOD DALLAS TX 75201 |
| NOSTRAND PROPERTY OWNER LLC | 150 EAST 58TH STREET, PH NEW YORK NY 10155 |
| OKTA INC | 100 FIRST ST SAN FRANCISCO CA 94105 |
| OPTUMHEALTH CARE SOLUTIONS LLC | ATTN CONTRACTS ADMINISTRATION 11000 OPTUM CIR EDEN PRAIRIE MN 55344 |
| ORITANI FINANCE COMPANY | C/O ORITANI BANK ATTN DAVID GARCIA 370 PASCACK RD WASHINGTON TOWNSHIP NJ 07676 |
| PANTANO, LAUREN | ADDRESS ON FILE |
| PARIS EQUIPMENT MANUFACTURING LTD | ATTN MARIO CANTIN, VP FINANCE 259 3RD CONCESSION RD PO BOX 490 PRINCETON ON N0J 1V0 CANADA |
| PARKCHESTER PRESERVATION COMPANY LP | C/O MALL PROPERTIES ATTN LEASE ADMIN 654 MADISON AVE 5500 ALBANY RD E, 3RD FL NEW ALBANY OH 43054 |
| PARTNERS VII/98 AVENUE A OWNER LLC | C/O MAGNUM REAL ESTATE GROUP ATTN BEN SHAOUL 594 BROADWAY, STE 1010 NEW YORK NY 10012 |
| PATRIOT NATIONAL BANK | 1177 SUMMER ST STAMFORD CT 06905 |
| PEAR SPORTS LLC | 2211 MICHELSON DR. IRVINE CA 92612 |
| PEOPLES UNITED BANK | ATTN CHRISTOPHER MCDANIEL, SVP 730 3RD AVE, 23RD FL NEW YORK NY 10017 |
| PEPSI-COLA ADVERTISING AND MARKETING INC | ATTN NAB GENERAL COUNSEL 1111 WESTCHESTER AVE WHITE PLAINS NY 10604 |
| PLAINFIELD REALTY ASSOCIATES LLC | C/O JJ OPERATING INC 112 W 34TH ST, STE 2106 NEW YORK NY 10120 |
| PLAINFIELD REALTY ASSOCS LLC | ATTN DAVID J JEMAL, ESQ 110 W 34TH ST, 9TH FL NEW YORK NY 10001 |
| PLAINFIELD REALTY ASSOCS LLC | C/O JJ OPERATING INC 112 W 34TH ST, STE 2106 NEW YORK NY 10120 |
| PLAZA CORONA HOLDINGS LLC | ATTN PRESIDENT 50 JACKSON AVE, STE 301 SYOSSET NY 11791 |
| POLIZZOTTO, FLORENCE | ADDRESS ON FILE |
| PORTER AVE HOLDINGS LLC | 390 BERRY ST, STE 200 BROOKLYN NY 11249 |
| PPT MANAGEMENT HOLDINGS LLC | C/O MELVILLE PLLC 2142 UTOPIA PKWY WHITESTONE NY 11357 |
| PPT MANAGEMENT HOLDINGS LLC | ATTN LEGAL - REAL ESTATE 576 BROADHOLLOW RD MELVILLE NY 11747 |
| PPT MANAGEMENT LLC | ATTN LEGAL DEPT 576 BROADHOLLOW RD MELVILLE NY 11747 |
| PRECOR INCORPORATED | ATTN PRES 20031 142ND AVE NE WOODINVILLE WA 98072 |
| PRYBYLSKI, MATTHEW | ADDRESS ON FILE |
| PYTHIAN SERVICES INC | 319 MCRAE AVE STE 700 OTTAWA ON K1Z 0B9 CANADA |
| RECYCLE TRACK SYSTEMS INC | C/O ROBERTSON PROPERTIES GROUP ATTN PROPERTY MGR 120 N ROBERTSON BLVD, 3RD FL LOS ANGELES CA 90048-3115 |
| RESOLVER INC | 111 PETER ST SUITE 804 TORONTO ON M5V 2H1 CANADA |
| RETURN PATH INC | ATTN LEGAL 3 PARK AVE 41ST FL NEW YORK NY 10016 |
| RIDGEWOOD FLATBUSH LLC | ATTN MANAGER 999 WATERSIDE DR, STE 2300 NORFOLK VA 23510 |
| RIDGEWOOD FLATBUSH LLC | ATTN T RICHARD LITTON, PRES 999 WATERSIDE DR, STE 2300 NORFOLK VA 23510 |
| RIVAS, TIANNA | ADDRESS ON FILE |
| RIVERSIDE FLATBUSH LLC | ATTN MANAGER 999 WATERSIDE DR, STE 2300 NORFOLK VA 23510 |

| Claim Name | Address Information |
|---|---|
| RIVERSIDE FLATBUSH LLC | ATTN T RICHARD LITTON, PRES 999 WATERSIDE DR, STE 2300 NORFOLK VA 23510 |
| S&C INVESTORS LLC PROFIT SHARING PLAN | 9 WACCABUC RIVER LN SOUTH SALEM NY 10590 |
| SALMAN CAPITAL LLC | 35 JOURNAL SQ JERSEY CITY NJ 07306 |
| SAM SPILKES LLC | ADDRESS ON FILE |
| SERIVCECHANNEL.COM INC | 18 E 16TH NEW YORK NY 10003 |
| SERVICECHANNEL.COM INC | 18 EAST 16TH STREET 2ND FLR NEW YORK NY 10003 |
| SERVICECHANNEL.COM INC | ATTN CHIEF FINANCIAL OFFICER 18 E 16TH ST NEW YORK NY 10003 |
| SERVICECHANNEL.COM INC | ATTN GENERAL COUNSEL 18 E 16TH ST NEW YORK NY 10003 |
| SERVICECHANNEL.COM INC | ATTN GENERAL COUNSEL 6200 STONERIDGE MALL RD, STE 450 PLEASANTON CA 94588 |
| SESAC LLC | 55 MUSIC SQUARE EAST NASHVILLE TN 37203 |
| SHAPU LLC | D/B/A FITMANGO ATTN CEO 1734 MARYLAND AVE, STE 142 BALTIMORE MD 21201 |
| SHARMA, VIKRANT | ADDRESS ON FILE |
| SIGNATURE BANK | ATTN KIM CARSON 68 S SERVICE RD MELVILLE NY 11747 |
| SIGNATURE BANK | ATTN KENNETH STAGNARI 68 S SERVICE RD MELVILLE NY 11747 |
| SILHOFF FLATBUSH LLC | ATTN MANAGER 999 WATERSIDE DR, STE 2300 NORFOLK VA 23510 |
| SILHOFF FLATBUSH LLC | ATTN T RICHARD LITTON, PRES 999 WATERSIDE DR, STE 2300 NORFOLK VA 23510 |
| SKY SA CORPORATION | 71 W 23RD ST, SUITE 1624 NEW YORK NY 10010 |
| SMS ASSIST LLC | ATTN JASON MOOS 875 N MICHIGAN AVE, STE 2800 CHICAGO IL 60611 |
| SNR DENTON | ATTN SEAN LEONARD, ESQ 101 FEDERAL ST, STE 2750 BOSTON MA 02110 |
| SOULCYCLE 384 LAFAYETTE STREET LLC | 609 GREENWICH ST NEW YORK NY 10014 |
| SOULCYCLE HOLDINGS LLC | ATTN ELIZABETH CUTLER 609 GREENWICH ST NEW YORK NY 10014 |
| SOUTHERN BLVD DEVELOPMENT LLC | C/O AB CAPSTONE 215-15 NORTHERN BLVD, 3RD FL BAYSIDE NY 11361 |
| SOVEREIGN BANK NA | 195 MONTAGUE ST BROOKLYN NY 11201 |
| STATHAKOS, BILL | ADDRESS ON FILE |
| STERLING NATIONAL BANK | ATTN COMMERCIAL LOAN DEPT 400 RELLA BOULEVARD MONTEBELLO NY 10901 |
| STUDIO SWEAT LLC | ATTN CEO 10806 WILLOW CRT, STE 2 SAN DIEGO CA 92128 |
| SUN BASKET INC | ATTN HEAD OF BUS DEVELOPMENT 1170 OLINDER CRT SAN JOSE CA 95122 |
| SUN VALLEY TOWERS INC | C/O ALMA REALTY CORP 31-10 37TH AVE, 5TH FL LONG ISLAND CITY NY 11101 |
| SUN VALLEY TOWERS LLC | C/O ALMA REALTY CORP 31-10 37TH AVE, 5TH FL LONG ISLAND CITY NY 11101 |
| TCB-MIDWAY LLC | C/O NEWPORT CAPITAL PARTNERS 350 N LASALLE ST, STE 700 CHICAGO IL 60654 |
| TD BANK NA | ATTN CLAYTON A TADLER, VP 317 MADISON AVE, 3RD FL NEW YORK NY 10017 |
| TGT REALTY CO | ATTN JIM TOTARO 391 GRAND AVE, STE 1 ENGLEWOOD NJ 07631 |
| THEATER BUILDING ENTERPRISE, THE | 3611 14TH AVE, STE 400 BROOKLYN NY 11218 |
| THIRD AVENUE TOWER OWNER LLC | C/O L&L HOLDING CO LLC ATTN SR VP, ASSET MGMT 142 W 57TH ST NEW YORK NY 10019 |
| TIVITY HEALTH SERVICES LLC | C/O L&L HOLDING CO LLC ATTN SR VP, ASSET MGMT 142 W 57TH ST NEW YORK NY 10019 |
| TOPCAST NETWORKS LLC | 56 GAINSBOROUGH ST BOSTON MA 02115 |
| TRIZECHAHN 1065 AVE OF THE AMERICAS PROP | OWNER; C/O EQUITY OFFICE ATTN ANGELA MORONEY 1140 AVE OF THE AMERICAS NEW YORK NY 10036 |
| TRUED, LYLE | ADDRESS ON FILE |
| UBEROI, AGATHA | ADDRESS ON FILE |
| UE LODI DELAWARE LLC | F/K/A VORNADO LODI DELEWARE LLC ATTN EVP & COO 210 RTE 4 E PARAMUS NJ 07652 |
| ULTERIOR MOTIVES INTERNATIONAL LLC | ATTN VP CLIENT SERVICES 1081 OHIO DR PLANO TX 75093 |
| ULTIMATE SOFTWARE GROUP INC, THE | ATTN VP 2000 ULTIMATE WAY WESTON FL 33326 |
| UTICA PLACE COMMERCIAL LLC | ATTN DIR COMMERICIAL REAL ESTATE 1865 PALMER AVE, STE 203 LARCHMONT NY 10538 |
| UTICA PLACE COMMERCIAL LLC | ATTN LENNY RUEBEN 1865 PALMER AVE, STE 203 LARCHMONT NY 10538 |
| UTICA PLACE COMMERCIAL LLC | ATTN RONALD MOELIS 1865 PALMER AVE, STE 203 LARCHMONT NY 10538 |
| VERICOM GROUP LLC, THE | ATTN MANAGING MEMBER 312 MILLBROOK RD, STE 233 RALEIGH NC 27616 |
| VII/98 AVENUE A OWNER LLC | C/O MAGNUM REAL ESTATE GROUP ATTN BEN SHAOUL 594 BROADWAY, STE 1010 NEW YORK NY 10012 |

| Claim Name | Address Information |
|---|---|
| VORNADO 692 BROADWAY LLC | 210 ROUTE 4 E PARAMUS NJ 07652-0910 |
| VORNADO 692 BROADWAY LLC | C/O VORNADO OFFICE MGMNT LLC 888 7TH AVE NEW YORK NY 10019 |
| VORNADO 692 BROADWAY LLC | C/O VORNADO REALTY LP 888 7TH AVE NEW YORK NY 10019 |
| VORNADO 692 BROADWAY LLC | C/O VORNADO REALTY LP 888 7TH AVE NEW YORK NY 10106 |
| VORNADO 692 BROADWAY LLC | C/O GOLDFARB & FLEECE ATTN MARC J BECKER, ESQ 345 PARK AVE NEW YORK NY 10154 |
| VORNADO LODI DELAWARE LLC | ATTN EVP, RETAIL REAL ESTATE 210 ROUTE 4 E PARAMUS NJ 07652 |
| WELLD HEALTH LLC | ATTN CHRIS CRAYTOR 455 2ND ST, STE 300 CHARLOTTESVILLE VA 22902 |
| WEST 116 OWNERS RETAIL LLC | 1865 PALMER AVE, STE 203 LARCHMONT NY 10538 |
| WEST 117 RENTAL LLC | 1865 PALMER AVE, STE 203 LARCHMONT NY 10538 |
| WHERE 2 GET IT INC | D/B/A BRANDIFY ATTN CONTRACTS DEPT 222 S HARBOR BLVD, STE 600 ANAHEIM CA 92805 |
| WHERE 2 GET IT INC | D/B/A BRANDIFY ATTN CONTRACTS DEPT 222 S HARBOR BLVD, STE 500 ANAHEIM CA 92805 |
| WOMENS MARKETING INC | D/B/A STELLA RISING 1221 POST RD E, STE 303 WESTPORT CT 06880 |
| WOMENS MARKETING INC | D/B/A STELLA RISING 2425 POST RD SOUTHPORT CT 06890 |
| YEXT INC | ATTN GENERAL COUNSEL ONE MADISON AVE, 5TH FL NEW YORK NY 10010 |
| YOUMANS, STEPHANIE | ADDRESS ON FILE |
| YUNASON, JOSEPH | ADDRESS ON FILE |
| YUNASON, JOSEPH | ADDRESS ON FILE |
| ZEICHNER ELLMAN & KRAUSE LLP | ATTN MARK W SCHLUSSEL, ESQ 575 LEXINGTON AVE NEW YORK NY 10022 |
| ZEROIN MEDIA INC | ATTN PRES 1123 ROADWAY, STE 704 NEW YORK NY 10010 |

**Total Creditor count  331**

BLINK HOLDINGS, INC., *et al.,* Case No. 24-11686 (JKS)

First Class Mail Additional Parties

BANK OF AMERICA, N.A.
1231 DURRETT LANE
LOUISVILLE, KY 40213


STRENGTH 365 CORP.
115 WEST 27TH STREET, 11TH FLOOR
NEW YORK, NY 10001


5 BRYANT PARK PROPERTY INVESTORS LLC
C/O SAVANNAH REAL ESTATE FUNDS
430 PARK AVE, 12TH FLOOR
NEW YORK, NY 10022


3WB MASON COMPANY INC.
59 CENTRE STREET
BROCKTON, MA 02301


WHOLESALE FITNESS SUPPLY LLC
FITNESS ON DEMAND
2411 GALPN CT, SUITE 110
CHANHASSEN MN 55317


AMAZON WEB SERVICES INC
C/O K&L GATESA LLP
ATTN BRIAN PETERSON
925 FOURTH AVE, STE 2900
SEATTLE, WA 98104

**EXHIBIT C**

| Claim Name | Address Information |
|---|---|
| 15501 GARDENA LLC | C/O RICH DEVELOPMENT CO ATTN JOSEPH W RICH 1000 N WESTERN AVE, STE 200 SAN PEDRO CA 90732 |
| 15519 NORMANDIE LLC | 1901 AVENUE OF THE STARS, SUITE 630 LOS ANGELES CA 90067 |
| 2192 TEXAS PARKWAY PARTNERS LLC | C/O JTRE 362 FIFTH AVE NEW YORK NY 10016 |
| 2192 TEXAS PARKWAY PARTNERS LLC | C/O SCHIFF HARDIN LLP ATTN IVAN W MOSKOWITZ, ESQ 1185 AVE OF THE AMERICAS NEW YORK NY 10036 |
| 4704 AIRLINE DRIVE PARTNERS LLC | C/O JTRE 362 FIFTH AVE NEW YORK NY 10016 |
| 4704 AIRLINE DRIVE PARTNERS LLC | C/O SHIFF HARDIN LLP ATTN IVAN W MOSKOWITZ, ESQ 1185 AVE OF THE AMERICAS NEW YORK NY 10036 |
| 5510-5520 BROADWAY LLC | 5520 BROADWAY BRONX NY 10463 |
| AL CALIFORNIA LLC | ATTN REGIONAL VP 12661 ALDI PL MORENO VALLEY CA 92555 |
| BRIXMOR HOLDINGS 12 SPE LLC | C/O BRIXMOR PROPERTY GROUP ATTN GENERAL COUNSEL 450 LEXINGTON AVE, FL 13 NEW YORK NY 10017 |
| CM HOUSTON PROPERTIES #1 LLC | ATTN CHARLES J MORMINO 7700 SAN FELIPE, STE 500 HOUSTON TX 77063 |
| COURTESY PLAZA LLC | C/O COURTESY/KATZ LIMITED PARTNERSHIP 5160 S PULASKI RD CHICAGO IL 60632 |
| COURTESY/KATZ LIMITED PARTNERSHIP | C/O A&R KATZ MGMT INC ATTN ABE & DAVID KATZ 3175 COMMERCIAL AVE, STE 100 NORTHBROOK IL 60062 |
| DARVISH INVESTMENT GROUP LLC | C/O SHERVIN DARVISH 709 MORENO AVE LOS ANGELES CA 90049 |
| FW IL-RIVERSIDE/RIVERS EDGE LLC | C/O REGENCY CENTERS CORP ATTN LEASE ADMIN 1 INDEPENDENT DR, STE 114 JACKSONVILLE FL 32202-5019 |
| FW IL-STONEBROOK PLAZA LLC | C/O REGENCY CENTERS CORP ATTN LEASE ADMIN 1 INDEPENDENT DR, STE 114 JACKSONVILLE FL 32202-5019 |
| HCL LONG POINT LLC | 7800 WASHINGTON AVE, #800 HOUSTON TX 77007 |
| JBL MARKET AT WESTCHASE BWSQ LLC | 2028 HARRISON STREET, SUITE 202 HOLLYWOOD FL 33020 |
| JBL MARKET AT WESTCHASE LLC | 2028 HARRISON STREET, SUITE 202 HOLLYWOOD FL 33020 |
| MACROLEASE CORORATION | 1 W AMES CRT PLAINVIEW NY 11803 |
| MACROLEASE CORORATION | 185 EXPRESS ST, STE 100 PLAINVIEW NY 11803 |
| PK II BROOKHURST CENTER LP | C/O KIMCO REALTY CORP ATTN LEGAL DEPT 500 N BROADWAY, STE 201 JERICHO NY 11753 |
| PK II BROOKHURST CENTER LP | C/O KIMCO REALTY CORP ATTN LEGAL DEPT 1621-B S MELROSE DR VISTA CA 92081 |
| PK II BROOKHURST CENTER LP | C/O KIMCO REALTY CORP ATTN LEGAL DEPT 2429 PARK AVE TUSTIN CA 92782 |
| PRIMESTOR JORDAN DOWNS LLC | C/O PRIMESTOR DEVELOPMENT ATTN VP OF REAL ESTATE 201 S FIGUEROA ST, STE 300 LOS ANGELES CA 90012 |
| RANCHO MARKETPLACE GATEWAY LLC | C/O ROBERTSON PROPERTIES GROUP ATTN PROPERTY MGR 120 N ROBERTSON BLVD, 3RD FL LOS ANGELES CA 90048-3115 |
| SERITAGE SRC FINANCE LLC | 500 5TH AVE, STE 1530 NEW YORK NY 10110 |
| SHADRALL BELLFLOWER LP | C/O AUBURNDALE PROPERTIES 50 TICE BLVD, STE 320 WOODCLIFF LAKE NJ 07677 |
| TCB-STONEBROOK LLC | C/O APPLEGATE & THORNE-THOMSON ATTN STEVEN FRIEDLAND 425 S FINANCIAL PL, STE 1900 CHICAGO IL 60605 |
| WEINGARTEN REALTY INVESTORS | ATTN GEN COUNSEL PO BOX 924133 HOUSTON TX 77292-4133 |

**Total Creditor count  29**

BLINK HOLDINGS, INC., *et al.* Case No. 24-11686 (JKS)

First Class Mail Additional Party

MACROLEASE CORPORATION
1 W AMES CRT
PLAINVIEW, NY 11813

**EXHIBIT D**

BLINK HOLDINGS, INC., *et al.*, Case No. 24-11686 (JKS)

Master Service List Electronic Mail

| Creditor Name | Email Address |
|---|---|
| EQUINOX HOLDINGS, INC. | tbednar@cgsh.com; drkramer@cgsh.com; spyun@cgsh.com |
| HPS INVESTMENT PARTNERS, LLC | alexey.pazukha@hpspartners.com; colbert.cannon@hpspartners.com |
| INTERNAL REVENUE SERVICES | victoria.g.mosby@irs.gov; millie.h.agent@irs.gov |
| OFFICE OF THE UNITED STATES ATTORNEY | usade.ecfbankruptcy@usdoj.gov; |
| OFFICE OF THE UNITED STATES TRUSTEE | benjamin.a.hackman@usdoj.gov |
| STATE OF NEW JERSEY ATTORNEY GENERAL | consumers@attorneygeneral.gov |
| VARAGON CAPITAL PARTNERS AGENT, LLC | peter.knight@katten.com; michael.howald@katten.com; scott.lyons@katten.com |
| VARAGON CAPITAL PARTNERS AGENT, LLC | cmiller@morrisnichols.com |
| 125 PARK OWNER LLC | brett.herschenfeld@slgreen.com |
| 96 NORTH 10TH STREET HOLDINGS LLC | mordy@sparkremgmt.com |
| A&G REALTY PARTNERS, LLC | andy@agrep.com |
| AWESOMENESSTV HOLDINGS, LLC | trupti.patel@paramount.com |
| BRIXMOR SPE 6LLC | david.gerstenhaber@brixmor.com |
| CHICAGO, IL 4644-4658 S DREXEL LLC | snicholson@insiterealestate.com |
| EAST 54TH STREET PARTNERS LLC | jack@jtreholdings.com |
| ENEL X NORTH AMERICA, INC. | ralph.campanelli@enel.com |
| GLE-III, LLC | tbuckstein@kimcorealty.com |
| GOOD EARTH DISTRIBUTION, LLC | rich.hebert@goodearthproducts.com |
| JOHNSON HEALTH TECH NA, INC. | phyllis.dannin@matrixfitness.com |
| JTRE 23 WS (DEL) LLC | jack@jtreholdings.com |
| LEVIN PROPERTIES, L.P. | rmeno@levinmgt.com |
| MBB REALTY LIMITED PARTNERSHIP | michael@pomre.com |
| MOTIONSOFT, INC. | jeff@clubautomation.com |
| RW 5901 FLATLANDS LLC | aweiss@laundrycapital.com |
| STELLA RISING INC. | avespucci@stellarising.com |
| VBGO PENN PLAZA LLC | btheis@rosenbergestis.com |
| MONZACK MERSKY and BROWDER, P.A. | rmersky@monlaw.com |
| KATTEN MUCHIN ROSENMAN LLP | peter.knight@katten.com; allison.yager@katten.com |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | cmiller@morrisnichols.com; ameng@morrisnichols.com |
| BALLARD SPAHR LLP | heilmanl@ballardspahr.com; roglenl@ballardspahr.com; vesperm@ballardspahr.com |
| STARK & STARK, P.C. | tonder@stark-stark.com; jlemkin@stark-stark.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | lschweitzer@cgsh.com; tkessler@cgsh.com |
| ASHBY & GEDDES, P.A. | rpalacio@ashbygeddes.com; dkosloske@ashbygeddes.com |
| Charles E. Boulbol, P.C. | rtrack@msn.com |
| Sirlin Lesser & Benson, P.C. | dplon@sirlinlaw.com |
| THE ROSNER LAW GROUP LLC | rosner@teamrosner.com; liu@teamrosner.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | dallas.bankruptcy@lgbs.com |
| MURPHY DESMOND S.C. | jphillips@murphydesmond.com |
| RICHARDS, LAYTON & FINGER, P.A. | knight@rlf.com; milana@rlf.com; javorsky@rlf.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | houston_bankruptcy@lgbs.com |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | gbressler@mdmc-law.com |
| BELKIN BURDEN GOLDMAN, LLP | jsolomon@bbgllp.com |
| FARRELL FRITZ, P.C. | pcollins@farrellfritz.com; dpascarella@farrellfritz.com |

BLINK HOLDINGS, INC., *et al.,* Case No. 24-11686 (JKS)
Master Service List Electronic Mail

| Creditor Name | Email Address |
| --- | --- |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | mvaldez@pbfcm.com |
| Leech Tishman Robinson Brog, PLLC | cyee@leechtishman.com; lschwartz@leechtishman.com; nmeyers@leechtishman.com |
| KELLEY DRYE & WARREN LLP | kelliott@kelleydrye.com; abarajas@kelleydrye.com; cchoe@kelleydrye.com; kdwbankruptcydepartment@kelleydrye.com; ewilson@kelleydrye.com |
| MORRIS JAMES LLP | emonzo@morrisjames.com;  bkeilson@morrisjames.com; scerra@morrisjames.com |
| Shipman & Goodwin | egoldstein@goodwin.com; bankruptcy@goodwin.com; bankruptcyparalegal@goodwin.com |
| ALSTON & BIRD LLP | jacob.johnson@alston.com; stephen.blank@alston.com |
| WOMBLE BOND DICKINSON (US) LLP | matthew.ward@wbd-us.com |
| SAUL EWING LLP | monique.disabatino@saul.com; turner.falk@saul.com |
| McElroy, Deutsch, Mulvaney  & Carpenter, LLP | slevin@mdmc-law.com |
| Cooch and Taylor, P.A | gdick@coochtaylor.com; klevitsky@coochtaylor.com |
| Bradley Arant Boult Cummings LLP | jbailey@bradley.com |
| Buchalter, A Professional Corporation | schristianson@buchalter.com |
| THE ROSNER LAW GROUP LLC | rosner@teamrosner.com |
| BELKIN BURDEN GOLDMAN, LLP | jsolomon@bbgllp.com |
| Pick & Zabicki LLP | dpick@picklaw.net |
| Jaspan Schlesinger Narendran LLP | spernaplank@jaspanllp.com |
| CONNOLLY GALLAGHER LLP | kbifferato@connollygallagher.com |
| MELTZER, LIPPE, GOLDSTEIN & BREITSTONE, LLP | gmeltzer@meltzerlippe.com; ssteinberg@meltzerlippe.com |
| LATHAM & WATKINS LLP | george.davis@lw.com; ted.dillman@lw.com; whit.morley@lw.com |
| COLE SCHOTZ P.C. | npernick@coleschotz.com; ddean@coleschotz.com |
| STARK & STARK, P.C. | tduggan@stark-stark.com |
| RUBIN & LEVIN, P.C. | jim@rubin-levin.net |
| Burr & Forman LLP | jfalgowski@burr.com; esummers@burr.com; drobbins@burr.com |
| GLENN AGRE BERGMAN & FUENTES LLP | aglenn@glennagre.com; mdoss@glennagre.com |
| Offit Kurman, P.A. | brian.mclaughlin@offitkurman.com |
| Lasser Hochman, LLC | rzucker@lasserhochman.com |