## EXHIBIT A

**Fees**

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

(302) 571-6600

(302) 571-1253 FAX
www.ycst.com

Writer's Direct Dial
(302) 571-6558

Writer's E-Mail
sgreecher@ycst.com

Blink Holdings, Inc.
45 West 45th Street
10th Floor
New York, NY 10036

| | |
|---|---|
| Invoice Date: | December 9, 2024 |
| Invoice Number: | 50056980 |
| Matter Number: | 103829.1001 |

Re:  Restructuring
Billing Period through November 30, 2024

## CURRENT INVOICE

| | | |
|---|---|---|
| Professional Services | $ | 777,166.50 |
| Disbursements | $ | 32,468.66 |
| Total Due This Invoice | $ | 809,635.16 |

| Blink Holdings, Inc. | Invoice Date: | December 9, 2024 |
|---|---|---|
| Billing Period through November 30, 2024 | Invoice Number: | 50056980 |
| | Matter Number: | 103829.1001 |

**Time Detail**

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 11/01/24 | DLASK | Update critical dates | B001 | 0.10 | 38.50 |
| 11/07/24 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to counsel | B001 | 0.20 | 77.00 |
| 11/08/24 | DLASK | Update critical dates | B001 | 0.30 | 115.50 |
| 11/13/24 | AMIEL | Consider case deadlines and work streams and develop work plan | B001 | 0.30 | 234.00 |
| 11/15/24 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to counsel | B001 | 0.10 | 38.50 |
| 11/18/24 | DLASK | Update critical dates | B001 | 0.20 | 77.00 |
| 11/20/24 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B001 | 0.10 | 38.50 |
| 11/21/24 | AMIEL | Review and consider case deadlines and work streams | B001 | 0.30 | 234.00 |
| 11/21/24 | AMIEL | Emails with YCST team re: critical dates | B001 | 0.10 | 78.00 |
| 11/21/24 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to counsel | B001 | 0.20 | 77.00 |
| 11/21/24 | DLASK | Update critical dates | B001 | 0.40 | 154.00 |
| 11/01/24 | BCARV | Review and revise exhibit list (.2); correspondence with YCST team re: same (.2) | B002 | 0.40 | 182.00 |
| 11/01/24 | MNEST | Prepare for hearing re: sale and review of record/documents re: same (1.6); continue review of testimony outlines and argument issues (1.6) | B002 | 3.20 | 4,272.00 |
| 11/01/24 | RLAMB | Continue preparing for sale hearing | B002 | 0.60 | 318.00 |
| 11/01/24 | RLAMB | Continue reviewing and revising sale hearing agenda | B002 | 0.40 | 212.00 |
| 11/03/24 | RLAMB | Prepare for sale hearing | B002 | 0.70 | 371.00 |
| 11/04/24 | AMIEL | Confer with M. Neiburg re: witness preparation and hearing strategy | B002 | 0.10 | 78.00 |

Blink Holdings, Inc.
Billing Period through November 30, 2024

Invoice Date: December 9, 2024
Invoice Number: 50056980
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/04/24 | AMIEL | Emails with chambers re: scheduling | B002 | 0.10 | 78.00 |
| 11/04/24 | AMIEL | Confer with buyer's local counsel re: witness list | B002 | 0.10 | 78.00 |
| 11/04/24 | AMIEL | Confer with C. Miller re: witness exhibits | B002 | 0.10 | 78.00 |
| 11/04/24 | AMIEL | Confer with D. Laskin re: agenda and binders for hearing | B002 | 0.10 | 78.00 |
| 11/04/24 | BWALT | Review emails re: witness exhibit binders | B002 | 0.20 | 77.00 |
| 11/04/24 | DLASK | Finalize for filing and coordinate service of hearing agenda | B002 | 0.60 | 231.00 |
| 11/04/24 | DLASK | Update hearing binders, hearing preparation for sale hearing | B002 | 2.00 | 770.00 |
| 11/04/24 | MNEST | Review and revise testimony and related analyses re: sale hearing (3.2); confer with Debtor reps re: same (2.1); review documents (1.2); prepare argument re: same (3.7) | B002 | 10.20 | 13,617.00 |
| 11/04/24 | RLAMB | Telephone conference with D. Laskin regarding agenda | B002 | 0.10 | 53.00 |
| 11/04/24 | RLAMB | Continue reviewing and revising agenda for sale hearing | B002 | 1.80 | 954.00 |
| 11/05/24 | AMIEL | Teleconference with YCST team and co-counsel re: hearing preparation | B002 | 0.60 | 468.00 |
| 11/05/24 | BWALT | Prepare UCC exhibit binders for contested hearing | B002 | 2.30 | 885.50 |
| 11/05/24 | BWALT | Multiple mails from YC team re: binders for 11/6/24 hearing (witness and exhibit) and confer with D. Laskin re: same | B002 | 0.40 | 154.00 |
| 11/05/24 | DLASK | Assist hearing preparation, prepare exhibit and witness binders | B002 | 4.50 | 1,732.50 |
| 11/05/24 | DLASK | Prepare amended agenda | B002 | 0.30 | 115.50 |
| 11/05/24 | MNEST | Preparing for sale hearing – continue witness outline/preparation (3.3); confer with Debtor representatives (2.2); review documents (2.5); prepare argument (3.1) | B002 | 11.10 | 14,818.50 |
| 11/05/24 | RLAMB | Review and revise amended sale hearing agenda | B002 | 0.30 | 159.00 |
| 11/05/24 | RLAMB | Prepare for sale hearing | B002 | 1.70 | 901.00 |
| 11/06/24 | ALEE | Prepare for and attend sale hearing | B002 | 8.20 | 3,895.00 |

Blink Holdings, Inc.
Billing Period through November 30, 2024

Invoice Date:                    December 9, 2024
Invoice Number:                       50056980
Matter Number:                    103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/06/24 | AMIEL | Review and revise agenda for continued hearing (.1); emails with UCC counsel, YCST team, and court re: same (.1) | B002 | 0.20 | 156.00 |
| 11/06/24 | AMIEL | Prepare for and attend sale hearing | B002 | 8.10 | 6,318.00 |
| 11/06/24 | BCARV | Attend sale hearing | B002 | 4.70 | 2,138.50 |
| 11/06/24 | DLASK | Finalize for filing and coordinate service of November 7 hearing agenda | B002 | 0.40 | 154.00 |
| 11/06/24 | DLASK | Prepare November 7 hearing agenda | B002 | 0.40 | 154.00 |
| 11/06/24 | DLASK | Assist hearing preparation, update hearing and exhibit binders | B002 | 2.00 | 770.00 |
| 11/06/24 | MNEIB | Participate in hearing on sale motion | B002 | 4.10 | 4,079.50 |
| 11/06/24 | MNEST | Prepare for hearing on 11/7 | B002 | 3.20 | 4,272.00 |
| 11/06/24 | MNEST | Prepare for (4.2) and represent Debtors at (4.0) sale hearing | B002 | 8.20 | 10,947.00 |
| 11/06/24 | SGREE | Participate in sale hearing | B002 | 4.40 | 4,422.00 |
| 11/06/24 | TPOWE | Attending 11/6 Sale Hearing | B002 | 4.20 | 2,646.00 |
| 11/07/24 | ALEE | Prepare for and attend hearing | B002 | 5.60 | 2,660.00 |
| 11/07/24 | AMIEL | Prepare for and attend sale hearing (7.4); follow up emails with YCST team, PPP team, Moelis team, independent director, and company representatives re: same and related sale strategy (.4) | B002 | 7.80 | 6,084.00 |
| 11/07/24 | BCARV | Attend sale hearing | B002 | 3.20 | 1,456.00 |
| 11/07/24 | BWALT | Emails with T. Powell re: notice of omnibus hearing date | B002 | 0.10 | 38.50 |
| 11/07/24 | DLASK | Assemble additional pleadings and documents, hearing preparation | B002 | 1.00 | 385.00 |
| 11/07/24 | MNEIB | Prepare for and attend argument on sale motion | B002 | 3.80 | 3,781.00 |
| 11/07/24 | MNEST | Prepare for (4.3) and represent debtors at sale hearing (2.5) | B002 | 6.80 | 9,078.00 |
| 11/07/24 | SGREE | Participate in sale hearing | B002 | 3.20 | 3,216.00 |
| 11/07/24 | TPOWE | Attending 11/7 Sale Hearing | B002 | 2.90 | 1,827.00 |

Blink Holdings, Inc.
Billing Period through November 30, 2024

Invoice Date:                December 9, 2024
Invoice Number:                    50056980
Matter Number:                 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/07/24 | TPOWE | Drafting and filing Omnibus Hearing Date COC | B002 | 0.20 | 126.00 |
| 11/11/24 | AMIEL | Confer with D. Laskin re: hearing status and case update | B002 | 0.20 | 156.00 |
| 11/12/24 | AMIEL | Emails with S. Greecher re: agenda | B002 | 0.10 | 78.00 |
| 11/12/24 | DLASK | Hearing preparation | B002 | 0.40 | 154.00 |
| 11/12/24 | DLASK | Draft agenda for status conference on sale hearing | B002 | 0.30 | 115.50 |
| 11/12/24 | DLASK | Finalize for filing and coordinate service of agenda | B002 | 0.30 | 115.50 |
| 11/12/24 | MNEIB | Attend virtual hearing re: bench ruling on sale motion | B002 | 0.40 | 398.00 |
| 11/12/24 | MNEST | Participate at hearing re: ruling on sale | B002 | 1.10 | 1,468.50 |
| 11/12/24 | RLAMB | Attend (virtual) continued sale hearing | B002 | 1.00 | 530.00 |
| 11/12/24 | SGREE | Participate in hearing re: ruling on sale motion | B002 | 1.00 | 1,005.00 |
| 11/12/24 | TPOWE | Attending 11/12 Hearing | B002 | 1.00 | 630.00 |
| 11/14/24 | AMIEL | Emails with YCST team and UCC counsel re: omnibus hearing | B002 | 0.10 | 78.00 |
| 11/14/24 | DLASK | Prepare certification of counsel regarding hearing date | B002 | 0.20 | 77.00 |
| 11/14/24 | DLASK | File certification of counsel regarding hearing date, prepare electronic order | B002 | 0.30 | 115.50 |
| 11/14/24 | DLASK | Draft December 5 hearing agenda | B002 | 0.30 | 115.50 |
| 11/26/24 | AMIEL | Emails with chambers and D. Laskin re: hearing cancellation | B002 | 0.10 | 78.00 |
| 11/26/24 | DLASK | Draft December 17 hearing agenda | B002 | 0.40 | 154.00 |
| 11/26/24 | DLASK | Update December 5 hearing agenda | B002 | 0.20 | 77.00 |
| 11/27/24 | AMIEL | Emails with YCST team re: agenda | B002 | 0.10 | 78.00 |
| 11/27/24 | DLASK | Finalize for filing and coordinate service of agenda cancelling hearing | B002 | 0.40 | 154.00 |
| 11/27/24 | DLASK | Update agenda | B002 | 0.10 | 38.50 |
| 11/11/24 | SGREE | Emails with Portage Point re: professional fee escrow issues | B003 | 0.20 | 201.00 |

Blink Holdings, Inc.
Billing Period through November 30, 2024

Invoice Date:                    December 9, 2024
Invoice Number:                         50056980
Matter Number:                      103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/11/24 | SGREE | Emails with Portage Point and UCC counsel re: updated fee estimates per DIP order | B003 | 0.30 | 301.50 |
| 11/11/24 | SGREE | Review invoice from lender counsel re: fees to be paid under DIP order | B003 | 0.10 | 100.50 |
| 11/13/24 | SGREE | Review UCC motion for standing in connection with challenge proceedings | B003 | 0.80 | 804.00 |
| 11/13/24 | SGREE | Review DIP draw notice (.1); emails with S. Canna and B. Balick re: same (.2) | B003 | 0.30 | 301.50 |
| 11/18/24 | SGREE | Emails with Portage Point re: professional fee escrow issues (.2); review and revise draft reservation of rights re: same (.2) | B003 | 0.40 | 402.00 |
| 11/26/24 | SGREE | Emails with Portage Point (.2) and counsel to UCC (.2) re: fee budget estimates per DIP order | B003 | 0.30 | 301.50 |
| 11/21/24 | AMIEL | Emails with T. Powell and PPP team re: MORs | B004 | 0.10 | 78.00 |
| 11/25/24 | AMIEL | Emails with YCST team and PPP team re: MORs | B004 | 0.10 | 78.00 |
| 11/26/24 | AMIEL | Emails with YCST team re: MORs | B004 | 0.10 | 78.00 |
| 11/26/24 | TPOWE | Analyzing, reviewing, and filing October MOR | B004 | 0.70 | 441.00 |
| 11/27/24 | AMIEL | Emails with YCST team and PPP team re: MORs | B004 | 0.10 | 78.00 |
| 11/27/24 | DLASK | Finalize for filing, file monthly operating report | B004 | 0.40 | 154.00 |
| 11/27/24 | TPOWE | Analyzing, reviewing, and filing October MOR (.4); and correspondence with the UST re: same (,1) | B004 | 0.50 | 315.00 |
| 11/01/24 | AMIEL | Review adequate assurance objection | B005 | 0.30 | 234.00 |
| 11/01/24 | RLAMB | Continue updating cure tracker and fourth supplemental cure notice | B005 | 3.40 | 1,802.00 |
| 11/01/24 | SGREE | Review draft agreement to be entered into by Blink (.1); emails with G. Harkless re: same (.2) | B005 | 0.30 | 301.50 |
| 11/02/24 | RLAMB | Telephone conference with A. Mielke regarding cure objections | B005 | 0.10 | 53.00 |
| 11/02/24 | RLAMB | Continue updating cure tracker and fourth supplemental cure notice | B005 | 1.20 | 636.00 |
| 11/03/24 | AMIEL | Emails with insurance broker re: PFA | B005 | 0.10 | 78.00 |
| 11/03/24 | RLAMB | Continue updating cure tracker and fourth supplemental cure notice | B005 | 0.30 | 159.00 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | December 9, 2024 |
| Billing Period through November 30, 2024 | | | Invoice Number: | | 50056980 |
| | | | Matter Number: | | 103829.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11/04/24 | AMIEL | Emails with L. Trued re: landlord agreement | B005 | 0.10 | 78.00 |
| 11/04/24 | AMIEL | Emails with contract counterparties and R. Lamb re: cure and assumption issues | B005 | 0.10 | 78.00 |
| 11/04/24 | RLAMB | Continue updating cure tracker and fourth supplemental cure notice | B005 | 1.50 | 795.00 |
| 11/04/24 | RLAMB | Review and analyze specified lease lists | B005 | 0.30 | 159.00 |
| 11/05/24 | AMIEL | Emails with S. Greecher and L. Trued re: lease document | B005 | 0.10 | 78.00 |
| 11/05/24 | RLAMB | Coordinate delivery of adequate assurance information to various creditors | B005 | 0.60 | 318.00 |
| 11/05/24 | RLAMB | Continue updating cure tracker and fourth supplemental cure notice | B005 | 0.20 | 106.00 |
| 11/05/24 | SGREE | Emails with L. Trued and G. Harkless re: requested document from landlord | B005 | 0.30 | 301.50 |
| 11/06/24 | RLAMB | Continue updating cure tracker and fourth supplemental cure notice | B005 | 0.30 | 159.00 |
| 11/06/24 | RLAMB | Telephone conference with G. de Speville regarding cure objections | B005 | 0.10 | 53.00 |
| 11/06/24 | TPOWE | Analyzing and reviewing Motion to Extend 365(d)(4) Deadline | B005 | 0.90 | 567.00 |
| 11/07/24 | BWALT | Emails with T. Powell re: notice for motion (.1); draft notice for 365(d) motion (.2) | B005 | 0.30 | 115.50 |
| 11/08/24 | AMIEL | Review and revise motion to extend 365(d)(4) deadline | B005 | 0.30 | 234.00 |
| 11/08/24 | DLASK | Finalize for filing and coordinate service of motion extending 365(d)(4) | B005 | 0.40 | 154.00 |
| 11/08/24 | SGREE | Emails with L. Rosen re: Newark lease issues (.2); review correspondence re: same (.1) | B005 | 0.30 | 301.50 |
| 11/08/24 | TPOWE | Analyzing, reviewing, and filing Motion to Extend 365(d)(4) Deadline and Notice | B005 | 0.20 | 126.00 |
| 11/11/24 | AMIEL | Emails with M. Vesper and T. Powell re: motion to extend deadline to reject contracts (.1); confer with T. Powell re: same and related case issues (.3); consider resolution of same (.2) | B005 | 0.60 | 468.00 |
| 11/11/24 | AMIEL | Emails with contract counterparties and YCST team re: contract assumption issues (.4); analyze and consider issues re: same (.2) | B005 | 0.60 | 468.00 |

Blink Holdings, Inc.
Billing Period through November 30, 2024

Invoice Date:                December 9, 2024
Invoice Number:                    50056980
Matter Number:              103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/11/24 | SGREE | Review correspondence from landlord counsel re: motion to extend 365(d)(4) deadline (.1); revise proposed order insert (.2); emails with T. Powell re: same (.2) | B005 | 0.50 | 502.50 |
| 11/12/24 | AMIEL | Emails with C. Ganelli and YCST team re: Motionsoft termination | B005 | 0.10 | 78.00 |
| 11/12/24 | DLASK | File certification of counsel regarding stipulation with AFCO, prepare electronic order | B005 | 0.40 | 154.00 |
| 11/12/24 | RLAMB | Correspond with counsel to landlord, T. Powell, and S. Greecher regarding extension motion | B005 | 0.10 | 53.00 |
| 11/12/24 | TPOWE | Correspondence with YCST Team and/or Ballard Team re: Motion to Extend 365(d)(4) Deadline | B005 | 0.30 | 189.00 |
| 11/13/24 | AMIEL | Review and analyze contract provisions in connection with cure dispute (.5); research assumption issues for same (.4); emails with PPP team, YCST team, and contract counterparties re: same (.3); confer with S. Greecher re: same (.3) | B005 | 1.50 | 1,170.00 |
| 11/13/24 | AMIEL | Emails with contract counterparties, PPP team, and YCST team re: assumption issues | B005 | 0.20 | 156.00 |
| 11/13/24 | RLAMB | Update cure tracker post-sale hearing and revise fourth supplemental cure notice | B005 | 0.40 | 212.00 |
| 11/13/24 | SGREE | Emails with A. Mielke re: tax obligations under lease agreements | B005 | 0.20 | 201.00 |
| 11/14/24 | AMIEL | Analyze contract assumption issues (.3); emails with contract counterparties and YCST team re: same (.3); review caselaw re: same (.5) | B005 | 1.10 | 858.00 |
| 11/14/24 | AMIEL | Confer with G. deSpeville re: cure issues | B005 | 0.30 | 234.00 |
| 11/14/24 | AMIEL | Emails with R. Lamb re: contract assumption issues | B005 | 0.10 | 78.00 |
| 11/14/24 | RLAMB | Continue updating cure tracker and fourth supplemental cure notice | B005 | 1.10 | 583.00 |
| 11/14/24 | SGREE | Confer with A. Mielke re: review of lease provisions in connection with analysis of postpetition obligations | B005 | 0.20 | 201.00 |
| 11/15/24 | AMIEL | Emails with PPP tam, contract counterparty, and YCST team re: sale, assumption and cure issues and analyze same (1.5); confer with contract counterparty's counsel re: same (.3); confer with G. de Speville re: same (.3) | B005 | 2.10 | 1,638.00 |

Blink Holdings, Inc.
Billing Period through November 30, 2024

Invoice Date: December 9, 2024
Invoice Number: 50056980
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/15/24 | RLAMB | Continue updating cure tracker and fourth supplemental cure notice | B005 | 0.40 | 212.00 |
| 11/15/24 | SGREE | Confer with A. Mielke re: analysis of lease obligations | B005 | 0.20 | 201.00 |
| 11/17/24 | MNEST | Review TSA invoice and correspondence re: same | B005 | 0.30 | 400.50 |
| 11/18/24 | AMIEL | Emails with R. Lamb and claimants' (multiple) counsel re: cure reconciliation and assumption issues | B005 | 0.30 | 234.00 |
| 11/18/24 | AMIEL | Emails with YCST team and PPP re: rejection motion | B005 | 0.20 | 156.00 |
| 11/18/24 | RLAMB | Continue updating cure tracker and fourth supplemental cure notice | B005 | 0.40 | 212.00 |
| 11/18/24 | RLAMB | Correspond with A. Mielke regarding rejection motion | B005 | 0.10 | 53.00 |
| 11/18/24 | RLAMB | Draft third omnibus rejection motion | B005 | 2.00 | 1,060.00 |
| 11/18/24 | SGREE | Review documents and correspondence re: lease rejection issues (.5); emails with R. Lamb (.2)) and A. Mielke (.1) re: same | B005 | 0.80 | 804.00 |
| 11/19/24 | AMIEL | Emails with L. Trued, YCST team, and PPP team re: lease rejection issues and coordination | B005 | 0.20 | 156.00 |
| 11/19/24 | RLAMB | Continue updating cure tracker and fourth supplemental cure notice | B005 | 0.30 | 159.00 |
| 11/19/24 | SGREE | Emails with company legal re: questions from landlord at 600 Third Avenue | B005 | 0.10 | 100.50 |
| 11/20/24 | AMIEL | Emails with landlord counsel and PPP team re: cure reconciliation | B005 | 0.10 | 78.00 |
| 11/20/24 | AMIEL | Emails with landlord counsel and YCST team re: 365(d)(4) deadline (.1); confer with YCST team re: same (.1) | B005 | 0.20 | 156.00 |
| 11/20/24 | AMIEL | Emails with YCST team and PPP team re: rejection motion, landlord correspondence, and related coordination | B005 | 0.20 | 156.00 |
| 11/20/24 | RLAMB | Review and revise landlord rejection letter | B005 | 0.10 | 53.00 |
| 11/20/24 | RLAMB | Correspond with client, S. Greecher, and A. Mielke regarding rejection letters | B005 | 0.10 | 53.00 |
| 11/20/24 | RLAMB | Prepare for and attend telephone conference with A. Mielke regarding cure notices | B005 | 0.10 | 53.00 |
| 11/20/24 | SGREE | Confer with A. Mielke and R. Lamb re: lease rejection motion preparations (.3); review document (.2); emails with Portage Point re: same (.2) | B005 | 0.70 | 703.50 |

Blink Holdings, Inc.                                    Invoice Date:          December 9, 2024
Billing Period through November 30, 2024                Invoice Number:                50056980
                                                        Matter Number:             103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/20/24 | SGREE | Confer with A. Mielke and T. Powell re: 365(d)(4) extension issues | B005 | 0.20 | 201.00 |
| 11/21/24 | AMIEL | Review lease agreements and analyze issues re: same | B005 | 0.30 | 234.00 |
| 11/21/24 | AMIEL | Emails with S. Greecher re: 365(d)(4) deadline (.1); confer with T. Powell re: same (.1) | B005 | 0.20 | 156.00 |
| 11/21/24 | RLAMB | Telephone conference with A. Mielke regarding rejection motion | B005 | 0.20 | 106.00 |
| 11/21/24 | RLAMB | Continue drafting fourth rejection motion | B005 | 1.90 | 1,007.00 |
| 11/21/24 | RLAMB | Correspond with client, S. Greecher, G. de Speville, S. Canna, S. Shenker, and A. Mielke regarding lease rejections | B005 | 0.50 | 265.00 |
| 11/21/24 | RLAMB | Continue updating cure tracker and fourth supplemental cure notice | B005 | 0.10 | 53.00 |
| 11/21/24 | SGREE | Calls with counsel to lenders re: 365(d)(4) extension (.2); confer with T. Powell and A. Mielke (.2); review documents and correspondence re: same (.1) | B005 | 0.50 | 502.50 |
| 11/21/24 | TPOWE | Meeting with S. Greecher re: Motion to Extend 365(d)(4) Deadline and objections (.1); meeting with A. Mielke re: same (.2); correspondence with YCST Team and/or landlords re: same (.3); teleconference with M. Doss re: same (.2); and drafting Order to Extend 365(d)(4) Deadline (.4) | B005 | 1.20 | 756.00 |
| 11/22/24 | AMIEL | Emails with T. Powell and D. Laskin re: 365(d)(4) motion | B005 | 0.10 | 78.00 |
| 11/22/24 | AMIEL | Emails with YCST team and PPP team re: contract rejection issues and related pleadings | B005 | 0.20 | 156.00 |
| 11/22/24 | AMIEL | Review and revise rejection motion | B005 | 0.20 | 156.00 |
| 11/22/24 | DLASK | Prepare certification of counsel regarding 365(d)(4) motion | B005 | 0.30 | 115.50 |
| 11/22/24 | RLAMB | Finalize cure objection negotiations and fourth supplemental cure notice | B005 | 1.20 | 636.00 |
| 11/22/24 | RLAMB | Correspond with A. Mielke, S. Greecher, and G. de Speville regarding rejection motion | B005 | 0.10 | 53.00 |
| 11/22/24 | RLAMB | Telephone conferences with H. Reynolds regarding rejection motions | B005 | 0.30 | 159.00 |
| 11/22/24 | RLAMB | Continue drafting rejection motions | B005 | 1.10 | 583.00 |

Blink Holdings, Inc.
Billing Period through November 30, 2024

Invoice Date:                    December 9, 2024
Invoice Number:                    50056980
Matter Number:                  103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/22/24 | RLAMB | Correspond with S. Greecher, A. Mielke, and landlord counsel regarding ongoing lease obligations | B005 | 0.30 | 159.00 |
| 11/22/24 | SGREE | Emails with G. Harkless re: franchise agreement rejections in connection with sale closings | B005 | 0.10 | 100.50 |
| 11/22/24 | TPOWE | Drafting COC for Order to Extend 365(d)(4) Deadline | B005 | 0.20 | 126.00 |
| 11/23/24 | AMIEL | Confer with Motionsoft counsel re: assumption issues (.2); emails with Motionsoft counsel, buyer, and PPP re: same (.2) | B005 | 0.40 | 312.00 |
| 11/23/24 | RLAMB | Correspond with A. Mielke, S. Canna, and S. Greecher regarding cure notices | B005 | 0.20 | 106.00 |
| 11/24/24 | AMIEL | Emails with PPP team and YCST team re: rejection motion and related issues | B005 | 0.10 | 78.00 |
| 11/24/24 | RLAMB | Incorporate PPP team's comments to rejection motions | B005 | 0.20 | 106.00 |
| 11/25/24 | AMIEL | Review and revise surrender letter | B005 | 0.10 | 78.00 |
| 11/25/24 | AMIEL | Review and revise rejection motion | B005 | 0.30 | 234.00 |
| 11/25/24 | DLASK | File certification of counsel regarding motion to extend 365(d)(4), prepare electronic order | B005 | 0.40 | 154.00 |
| 11/25/24 | RLAMB | Coordinate lease rejection procedures | B005 | 0.90 | 477.00 |
| 11/25/24 | RLAMB | Finalize cure negotiations | B005 | 0.80 | 424.00 |
| 11/25/24 | RLAMB | Continue drafting rejection motions | B005 | 0.90 | 477.00 |
| 11/25/24 | SGREE | Review and comment on draft letter to subtenant re: rejection motion (.2); emails with R. Lamb re: same (.2); emails with A. Mielke and Portage Point re: listing of various agreements (.2) | B005 | 0.60 | 603.00 |
| 11/25/24 | TPOWE | Analyzing, reviewing, and filing 365(d)(4) Extension Order and COC | B005 | 0.20 | 126.00 |
| 11/26/24 | AMIEL | Confer with counsel for contract counterparty re: assumption issues | B005 | 0.10 | 78.00 |
| 11/26/24 | AMIEL | Further review and revise rejection motions and related schedules | B005 | 0.30 | 234.00 |
| 11/26/24 | AMIEL | Teleconference with YCST team and PPP team re: rejection motions | B005 | 0.50 | 390.00 |

Blink Holdings, Inc.
Billing Period through November 30, 2024

Invoice Date:                    December 9, 2024
Invoice Number:                       50056980
Matter Number:                     103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/26/24 | AMIEL | Emails with R. Lamb and PPP re: supplemental cure schedule (.2); review and revise same (.3) | B005 | 0.50 | 390.00 |
| 11/26/24 | AMIEL | Emails with YCST team and PPP team re: rejection motion and related issues | B005 | 0.20 | 156.00 |
| 11/26/24 | DLASK | Finalize for filing and coordinate service of 3rd omnibus rejection motion | B005 | 0.40 | 154.00 |
| 11/26/24 | RLAMB | Finalize cure negotiations | B005 | 0.80 | 424.00 |
| 11/26/24 | RLAMB | Prepare for and attend telephone conference with S. Canna, S. Greecher, S. Shenker, H. Reynolds, and A. Mielke regarding specified leases | B005 | 0.60 | 318.00 |
| 11/26/24 | RLAMB | Continue drafting rejection motions | B005 | 1.40 | 742.00 |
| 11/26/24 | RLAMB | Coordinate lease rejection procedures | B005 | 0.10 | 53.00 |
| 11/26/24 | SGREE | Review and comment on draft 4th omnibus rejection motion (.3); emails with R. Lamb and Portage Point re: same (.1); participate in call with Portage Point, R. Lamb and A. Mielke re: same (.4) | B005 | 0.80 | 804.00 |
| 11/27/24 | RLAMB | Finalize fourth supplemental cure notice for filing | B005 | 1.40 | 742.00 |
| 11/27/24 | RLAMB | Continue drafting fourth rejection motion | B005 | 0.30 | 159.00 |
| 11/29/24 | AMIEL | Emails with YCST team re: rejection motion | B005 | 0.10 | 78.00 |
| 11/29/24 | DLASK | Finalize for filing and coordinate service of 4th rejection motion | B005 | 0.40 | 154.00 |
| 11/29/24 | DLASK | Finalize for filing and coordinate service of notice of assumption of amended TSA | B005 | 0.40 | 154.00 |
| 11/29/24 | RLAMB | Finalize fourth rejection motion for filing | B005 | 0.40 | 212.00 |
| 11/01/24 | ALEE | Draft notice of revised stalking horse APA | B006 | 0.60 | 285.00 |
| 11/01/24 | AMIEL | Review and revise reply in support of sale | B006 | 5.90 | 4,602.00 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | December 9, 2024 |
| Billing Period through November 30, 2024 | | | Invoice Number: | | 50056980 |
| | | | Matter Number: | | 103829.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/01/24 | AMIEL | Emails with YCST team, PPP team, Moelis team, bidders' counsel, creditors' counsel, chambers, contract counterparties re: sale issues, supplemental bids, HSR notice, and sale and bond documents and finalize documents (revised APAs, sale order, exhibits, etc.) for sale (3.1); emails with transcriber re: auction (.1); Confer with buyer's counsel re: same (.1); confer with S. Greecher re: same (.1) | B006 | 3.40 | 2,652.00 |
| 11/01/24 | AMIEL | Attend deposition (S. Shenker) (partial) | B006 | 1.10 | 858.00 |
| 11/01/24 | AMIEL | Emails with R. Lamb and contract counterparties re: cure and assumption issues; analyze issues re: same (.3); confer with R. Lamb re: same (.1) | B006 | 0.40 | 312.00 |
| 11/01/24 | AMIEL | Confer with counsel for Motionsoft re: sale issues | B006 | 0.30 | 234.00 |
| 11/01/24 | BCARV | Review and revise outlines re direct exam during sale hearing (2.1); Correspondence with C. Lambe re: same (.3); | B006 | 2.40 | 1,092.00 |
| 11/01/24 | BCARV | Draft and revise motion to file late reply | B006 | 1.10 | 500.50 |
| 11/01/24 | BCARV | Review and revise sale objection reply | B006 | 0.30 | 136.50 |
| 11/01/24 | CGREA | Review and revise CFIT APA | B006 | 0.70 | 980.00 |
| 11/01/24 | CGREA | Telephone conference with L. McCrery and S. Canna re: APA for Chicago gyms | B006 | 0.70 | 980.00 |
| 11/01/24 | CGREA | Telephone conference with S. Greecher re: potential new bid from competitive bidder | B006 | 0.10 | 140.00 |
| 11/01/24 | CGREA | Attention to issues with respect to potential new bid from competing bidder | B006 | 0.70 | 980.00 |
| 11/01/24 | CGREA | Telephone conference with PPP, Moelis, YCST team, Independent Director re: alternative bids received from competing bidder and strategy for sale of remaining assets | B006 | 1.50 | 2,100.00 |
| 11/01/24 | CGREA | Draft and revise issue list re: new alternative bids received | B006 | 0.40 | 560.00 |
| 11/01/24 | CGREA | Review and analyze alternative bids received from competing bidder | B006 | 1.80 | 2,520.00 |
| 11/01/24 | CGREA | Telephone conference with S. Greecher re: issues with respect to new bids received | B006 | 0.40 | 560.00 |

Blink Holdings, Inc.
Billing Period through November 30, 2024

Invoice Date:             December 9, 2024
Invoice Number:             50056980
Matter Number:          103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/01/24 | CGREA | Multiple emails with PPP, Moelis, and YCST team re: new competing bid issues | B006 | 0.20 | 280.00 |
| 11/01/24 | CLAMB | Revise B. Carver direct examination outline of Swift | B006 | 1.00 | 630.00 |
| 11/01/24 | CLAMB | Draft, revise, and finalize first draft of Shenker direct examination outline and demonstrative exhibit | B006 | 6.20 | 3,906.00 |
| 11/01/24 | DLASK | File blackline of stalking horse APA | B006 | 0.30 | 115.50 |
| 11/01/24 | DLASK | Email to counsel and the Court regarding logistics for sale hearing | B006 | 0.10 | 38.50 |
| 11/01/24 | LMCCR | Review/edit JTRE APA | B006 | 0.90 | 634.50 |
| 11/01/24 | LMCCR | Correspondence with YCST team and PPP team re outer markets update and call | B006 | 0.50 | 352.50 |
| 11/01/24 | LMCCR | Correspondence with YCST team and PPP team re JTRE APA | B006 | 0.30 | 211.50 |
| 11/01/24 | LMCCR | Call with YCST team and PPP team re CFIT bid | B006 | 0.10 | 70.50 |
| 11/01/24 | LMCCR | Correspondence with C. Grear re comments to Supreme alternative bids | B006 | 0.20 | 141.00 |
| 11/01/24 | LMCCR | Review and edit CFIT APA (4.2); call with S. Canna re same (.4) | B006 | 4.60 | 3,243.00 |
| 11/01/24 | LMCCR | Review CFIT APA and revised bid | B006 | 0.50 | 352.50 |
| 11/01/24 | LMCCR | Correspondence with PPP team, YCST team and C. Johnsen re CFIT APA and revised bid | B006 | 0.70 | 493.50 |
| 11/01/24 | LMCCR | Correspondence with C. Grear re updating exhibits to PureGym APA | B006 | 0.10 | 70.50 |
| 11/01/24 | LMCCR | Correspondence with C. Grear re Supreme alternative bids (.1); call with C. Grear re same (.2) | B006 | 0.30 | 211.50 |
| 11/01/24 | LMCCR | Correspondence with A. Mielke re updated APA blackline for filing (.1); correspondence and call with C. Grear re same (.1); prepare same (.1) | B006 | 0.30 | 211.50 |
| 11/01/24 | LMCCR | Call with C. Grear and S. Canna re CFIT and JTRE APAs | B006 | 0.70 | 493.50 |
| 11/01/24 | MNEIB | Prepare for and defend 306(b) and Shenker deposition relating to contested sale motion | B006 | 6.10 | 6,069.50 |
| 11/01/24 | MNEIB | Preparations for defending S. Shenker 30(b)(6) deposition | B006 | 2.90 | 2,885.50 |

| Blink Holdings, Inc. | Invoice Date: | December 9, 2024 |
| Billing Period through November 30, 2024 | Invoice Number: | 50056980 |
| | Matter Number: | 103829.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/01/24 | MNEST | Confer with Debtor reps re: late bids from Supreme (1.3); review same and preliminary summary of same (1.0) | B006 | 2.30 | 3,070.50 |
| 11/01/24 | RLAMB | Correspond with A. Mielke, A. Lee, B. Carver, and L. McCreary regarding notice of revised asset purchase agreement | B006 | 0.20 | 106.00 |
| 11/01/24 | RLAMB | Correspond with A. Mielke, S. Greecher and counsel to stalking horse regarding adequate assurance | B006 | 0.40 | 212.00 |
| 11/01/24 | SGREE | Call from counsel to Supreme re: additional proposed competing bid (.2); review documents and correspondence (.4); multiple emails with various company advisors (1.4), lenders (.2), and UCC (.2) | B006 | 2.40 | 2,412.00 |
| 11/01/24 | SGREE | Continue to prepare and revise sale reply inserts in connection with deposition testimony (3.3); confer with M. Nestor re: same (.2) | B006 | 3.50 | 3,517.50 |
| 11/01/24 | SGREE | Participate in call with franchise parties (.4) and G. Harkless (.2) re: update on treatment of franchise agreements under APA | B006 | 0.60 | 603.00 |
| 11/01/24 | SGREE | Confer with counsel to Pure Gym re: update on sale process | B006 | 0.20 | 201.00 |
| 11/01/24 | SGREE | Review comments to proposed insert to sale reply (.2); emails with investigation team re: same (.2) | B006 | 0.40 | 402.00 |
| 11/01/24 | SGREE | Review and comment on proposed language for sale order re: TSA assumption (.2); confer with counsel to Equinox re: same (.2); emails re: same (.2) | B006 | 0.60 | 603.00 |
| 11/01/24 | SGREE | Emails with A. Mielke re: Hartford sale order language | B006 | 0.20 | 201.00 |
| 11/01/24 | SGREE | Emails with regulatory counsel re: updated competing bid issues (.3); emails with company advisors re: same (.2) | B006 | 0.50 | 502.50 |
| 11/02/24 | AMIEL | Review and revise reply in support of sale (6.7); emails with YCST team, PPP team re: same (.2) | B006 | 6.90 | 5,382.00 |
| 11/02/24 | AMIEL | Confer with buyer's counsel re: sale issues | B006 | 0.20 | 156.00 |
| 11/02/24 | AMIEL | Teleconference with buyer's counsel re: adequate assurance objections and related hearing strategy | B006 | 0.50 | 390.00 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | December 9, 2024 |
| Billing Period through November 30, 2024 | | | Invoice Number: | | 50056980 |
| | | | Matter Number: | | 103829.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11/02/24 | AMIEL | Emails with YCST team and contract counterparties re: cure and assumption issues (.2); confer with R. Lamb re: same (.1) | B006 | 0.30 | 234.00 |
| 11/02/24 | AMIEL | Emails with YCST team, PPP team, Moelis team, and bidders' counsel re: sale issues, supplemental bids, and sale documents and finalize documents (revised APAs, exhibits, etc.) for sale | B006 | 1.10 | 858.00 |
| 11/02/24 | AMIEL | Emails with UCC counsel and B. Balick re: discovery requests | B006 | 0.10 | 78.00 |
| 11/02/24 | BCARV | Review and revise sale motion (2.5); correspond with A. Mielke re: same (.2) | B006 | 2.70 | 1,228.50 |
| 11/02/24 | CGREA | Further revised APA for remaining assets per PPP edits | B006 | 0.30 | 420.00 |
| 11/02/24 | CGREA | Multiple emails with YCST team and PPP re: APA issues with respect to remaining assets | B006 | 0.20 | 280.00 |
| 11/02/24 | CGREA | Review and revise APA for remaining assets | B006 | 1.50 | 2,100.00 |
| 11/02/24 | CGREA | Telephone conference with PPP and YCST team re: APA for remaining assets | B006 | 0.50 | 700.00 |
| 11/02/24 | CGREA | Telephone conference with S. Greecher and P. Knight re: alternative bids | B006 | 0.70 | 980.00 |
| 11/02/24 | CGREA | Telephone conference with L. Dunlop, YCST team, Moelis, and Independent Director re: HSR implications of new bids received | B006 | 1.00 | 1,400.00 |
| 11/02/24 | CGREA | Follow up call with S. Greecher and M. Pearlman re: lender issues with respect to alternative bids submitted | B006 | 0.20 | 280.00 |
| 11/02/24 | LBURC | Review and revise reply chart | B006 | 2.70 | 2,106.00 |
| 11/02/24 | LMCCR | Review and edit JTRE APA | B006 | 4.00 | 2,820.00 |
| 11/02/24 | LMCCR | Correspondence with Moelis team, PPP team and YCST team re Supreme bids board call considerations (.1); review same (.3) | B006 | 0.40 | 282.00 |
| 11/02/24 | LMCCR | Correspondence with C. Grear re comments to JTRE APA | B006 | 0.10 | 70.50 |
| 11/02/24 | LMCCR | Correspondence with YCST team and PPP team re Supreme bid | B006 | 0.10 | 70.50 |
| 11/02/24 | LMCCR | Review/edit JTRE disclosure schedules (.3); correspondence with L. Rosen re same (.1) | B006 | 0.40 | 282.00 |

Blink Holdings, Inc.
Billing Period through November 30, 2024

Invoice Date:                    December 9, 2024
Invoice Number:                        50056980
Matter Number:                   103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/02/24 | LMCCR | Call with S. Canna re JTRE APA | B006 | 0.10 | 70.50 |
| 11/02/24 | LMCCR | Correspondence with YCST team and PPP team re JTRE APA and disclosure schedules | B006 | 0.40 | 282.00 |
| 11/02/24 | LMCCR | Call with YCST team and PPP team re JTRE APA | B006 | 0.60 | 423.00 |
| 11/02/24 | LMCCR | Review and edit CFIT APA (.1); correspondence with C. Johnsen re same (.1) | B006 | 0.20 | 141.00 |
| 11/02/24 | LMCCR | Correspondence with YCST team and B. Kelly re comments to JTRE APA and disclosure schedules | B006 | 0.20 | 141.00 |
| 11/02/24 | MNEST | Continue review of Supreme late bids (.9); deliberations with Restructuring Committee (1.1); confer with Debtor advisors re: same (.5); review deck re: same (.2) | B006 | 2.70 | 3,604.50 |
| 11/02/24 | RLAMB | Correspond with C. Grear and S. Canna regarding outer market sales | B006 | 0.10 | 53.00 |
| 11/02/24 | RLAMB | Prepare for and attend telephone conference with counsel to stalking horse bidder, S. Greecher, and A. Mielke regarding adequate assurance | B006 | 0.50 | 265.00 |
| 11/02/24 | RLAMB | Correspond with S. Greecher, A. Mielke, and counsel to stalking horse purchaser regarding adequate assurance | B006 | 0.30 | 159.00 |
| 11/02/24 | SGREE | Confer with counsel to Pure Gym re: update on sale hearing process | B006 | 0.40 | 402.00 |
| 11/02/24 | SGREE | Emails with Portage Point re: funding requirements in connection with sale closing timeline | B006 | 0.20 | 201.00 |
| 11/02/24 | SGREE | Review and comment on draft sale objection reply (1.7); emails with A. Mielke (.2), J. Hughes (.1) and S. Shenker (.2) re: same | B006 | 2.20 | 2,211.00 |
| 11/02/24 | SGREE | Participate in meeting with company advisors and antitrust counsel re: competing sale issues (1.0); calls with C. Grear and lender counsel re: same (.7); confer with C. Grear and M. Nestor (.4) and M. Pearlman (.2) | B006 | 2.30 | 2,311.50 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | December 9, 2024 |
| Billing Period through November 30, 2024 | | | Invoice Number: | | 50056980 |
| | | | Matter Number: | | 103829.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11/02/24 | SGREE | Review correspondence with UCC counsel re: Supreme revised APA (.1); emails and calls with M. Nestor (.3) and company advisors (.3) re: same; review draft presentation to independent director re: same (.3) | B006 | 1.00 | 1,005.00 |
| 11/02/24 | SGREE | Emails with C. Grear and L. McCrery re: JTRE agreement issues | B006 | 0.20 | 201.00 |
| 11/03/24 | ALEE | Draft notice of revised sale order | B006 | 0.80 | 380.00 |
| 11/03/24 | ALEE | Meeting with M. Nestor, S. Greecher, M. Neiburg, A. Mielke and others re: next steps (1.0); analyze emails related to UCC sale discovery for privileged information (2.8) | B006 | 3.80 | 1,805.00 |
| 11/03/24 | AMIEL | Review UCC discovery (.2); emails with YCST team re: same (.2) | B006 | 0.40 | 312.00 |
| 11/03/24 | AMIEL | Teleconference with YCST team re: sale hearing preparation and documents | B006 | 1.00 | 780.00 |
| 11/03/24 | AMIEL | Review and revise reply in support of sale (1.4); emails with YCST team, PPP team, and Moelis team re: same (.3) | B006 | 1.70 | 1,326.00 |
| 11/03/24 | AMIEL | Teleconference with UCC counsel and YCST team re: discovery | B006 | 0.80 | 624.00 |
| 11/03/24 | AMIEL | Emails with YCST team, PPP team, Moelis team, contract counterparties and bidders' counsel re: sale issues, supplemental bids, and sale documents; finalize documents (revised APAs, sale order, exhibits, etc.) for sale | B006 | 2.80 | 2,184.00 |
| 11/03/24 | BCARV | Prepare for and attend meeting re: sale preparation with YCST team | B006 | 0.70 | 318.50 |
| 11/03/24 | BCARV | Review and analysis of materials in advance of sale hearing | B006 | 2.30 | 1,046.50 |
| 11/03/24 | CGREA | Review and analyze edits to remaining asset APAs received from bidders | B006 | 0.60 | 840.00 |
| 11/03/24 | CGREA | Telephone conference with YCST team and Moelis re: status of late received bid | B006 | 0.10 | 140.00 |
| 11/03/24 | CGREA | Telephone conference with L. McCrery (2X) re: revisions to remaining asset APAs | B006 | 0.60 | 840.00 |
| 11/03/24 | CGREA | Telephone conference with PPP and L. McCrery re: remaining asset APAs | B006 | 0.30 | 420.00 |
| 11/03/24 | CLAMB | Draft direct examination outline for independent director | B006 | 3.10 | 1,953.00 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | December 9, 2024 |
| Billing Period through November 30, 2024 | | | Invoice Number: | | 50056980 |
| | | | Matter Number: | | 103829.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11/03/24 | CLAMB | Meet with YCST team regarding sale hearing preparation | B006 | 1.00 | 630.00 |
| 11/03/24 | CLAMB | Correspondence with YCST team regarding sale hearing status | B006 | 0.20 | 126.00 |
| 11/03/24 | CLAMB | Meet with full YCST team regarding required next steps for sale hearing | B006 | 1.00 | 630.00 |
| 11/03/24 | CLAMB | Draft direct examination outlines for CRO and Debtor professionals | B006 | 3.00 | 1,890.00 |
| 11/03/24 | LMCCR | Correspondence with B. Kelly and PPP team re updated draft of comments to JTRE APA and equipment listing | B006 | 0.10 | 70.50 |
| 11/03/24 | LMCCR | Correspondence with J. Burke re CFIT and JTRE APA updates | B006 | 0.10 | 70.50 |
| 11/03/24 | LMCCR | Correspondence with J. Burke and B. Kelly re comments to JTRE APA | B006 | 0.10 | 70.50 |
| 11/03/24 | LMCCR | Review revised CFIT APA and edit same (.7); multiple calls with C. Grear re same (.4); correspondence with C. Johnsen re same (.2) | B006 | 1.30 | 916.50 |
| 11/03/24 | LMCCR | Correspondence with Moelis team, PPP team and YCST team re updated board deck materials (.3); review same (.5) | B006 | 0.80 | 564.00 |
| 11/03/24 | LMCCR | Review and edit JTRE APA (1.3); call with C. Grear re same (.1) | B006 | 1.40 | 987.00 |
| 11/03/24 | LMCCR | Review and edit JTRE disclosure schedules | B006 | 0.10 | 70.50 |
| 11/03/24 | LMCCR | Correspondence with C. Johnsen re comments to CFIT APA | B006 | 0.20 | 141.00 |
| 11/03/24 | LMCCR | Call with C. Johnsen re comments to CFIT APA | B006 | 0.20 | 141.00 |
| 11/03/24 | LMCCR | Draft and prepare CFIT disclosure schedules | B006 | 0.30 | 211.50 |
| 11/03/24 | LMCCR | Review JTRE comments to APA (.8); correspondence with YCST team and PPP team re same (.3); call with YCST team and PPP re same (.3) | B006 | 1.40 | 987.00 |
| 11/03/24 | LMCCR | Attend Blink board meeting with YCST team, PPP team, Moelis team and Blink team re auction and outer market bids update | B006 | 0.40 | 282.00 |
| 11/03/24 | MNEIB | Numerous emails and call with YCST re: sale hearing preparations | B006 | 1.40 | 1,393.00 |
| 11/03/24 | MNEIB | Prepare for and participate in call with UCC counsel re: sale hearing preparations and related issues | B006 | 1.20 | 1,194.00 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | December 9, 2024 |
| Billing Period through November 30, 2024 | | | Invoice Number: | | 50056980 |
| | | | Matter Number: | | 103829.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11/03/24 | MNEST | Confer with advisors re: hearing preparations re: sale | B006 | 1.30 | 1,735.50 |
| 11/03/24 | MNEST | Numerous conference with Debtor advisors re: sale hearing and Supreme late bids (.9); review drafts of deck and revisions re: same (.5); prepare for sale hearing (2.4) | B006 | 3.80 | 5,073.00 |
| 11/03/24 | RLAMB | Prepare for and attend telephone conference with T. Powell, C. Lambe, A. Mielke, A. Mielke, A. Lee, B. Carver, S. Greecher, M. Nestor and M. Neiburg regarding sale hearing | B006 | 1.00 | 530.00 |
| 11/03/24 | SGREE | Participate in call with YCST team re: update on various sale workstreams | B006 | 1.00 | 1,005.00 |
| 11/03/24 | SGREE | Review correspondence with lenders re: Supreme revised APA (.2); multiple calls and emails with company advisors (.3) and YCST team (.2) re: same | B006 | 0.70 | 703.50 |
| 11/03/24 | SGREE | Participate in call with UCC counsel and M. Neiburg and A. Mielke re: sale hearing evidentiary issues (.4); follow up emails with UCC counsel (.1) and YCST team (.1) re: same | B006 | 0.60 | 603.00 |
| 11/03/24 | SGREE | Review and comment on draft testimony outline for sale hearing (.6); emails with C. Lambe and M. Neiburg re: same (.3) | B006 | 0.90 | 904.50 |
| 11/03/24 | SGREE | Multiple emails to and from lender counsel (.2), Equinox (.2), and S. Shenker (.1) re: sale order insert re: Equinox APA assumption | B006 | 0.50 | 502.50 |
| 11/03/24 | SGREE | Review and comment on draft motion for leave to file late reply to sale objection (.3); emails with A. Mielke and B. Carver re: same (.1) | B006 | 0.40 | 402.00 |
| 11/03/24 | SGREE | Review incoming correspondence from Supreme re: bid (.2); email antitrust counsel re: same (.1) | B006 | 0.30 | 301.50 |
| 11/03/24 | SGREE | Review documents and correspondence re: outer market sale agreements (.3); emails with S. Shenker re: same (.2) | B006 | 0.50 | 502.50 |
| 11/03/24 | SGREE | Review and comment on revised draft sale reply (.2); emails with A. Mielke re: same (.2) | B006 | 0.40 | 402.00 |
| 11/03/24 | TPOWE | Teleconference with YCST Team re: sale hearing | B006 | 1.00 | 630.00 |
| 11/04/24 | ALEE | Legal research re: attorney expert testimony in connection with sale hearing | B006 | 2.90 | 1,377.50 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | December 9, 2024 |
| Billing Period through November 30, 2024 | | | Invoice Number: | | 50056980 |
| | | | Matter Number: | | 103829.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11/04/24 | ALEE | Finalize revised sale order | B006 | 0.20 | 95.00 |
| 11/04/24 | AMIEL | Review and revise reply in support of sale (1.2), sale order (.2), motion to file late reply (.3) and coordinate for filing (.5) | B006 | 2.20 | 1,716.00 |
| 11/04/24 | AMIEL | Confer with buyer's counsel re: sale order | B006 | 0.10 | 78.00 |
| 11/04/24 | AMIEL | Review and revise witness and exhibit lists (.3); emails with YCST team re: same (.2) | B006 | 0.50 | 390.00 |
| 11/04/24 | AMIEL | Attend advisor call (PPP, Moelis, and YCST) re: sale hearing preparation | B006 | 0.50 | 390.00 |
| 11/04/24 | AMIEL | Confer with G. Bressler re: sale order | B006 | 0.10 | 78.00 |
| 11/04/24 | AMIEL | Emails with communications firm and client re: sale communications | B006 | 0.10 | 78.00 |
| 11/04/24 | AMIEL | Emails with YCST team, UCC counsel, PPP team, Moelis team, contract counterparties and bidders' counsel re: sale issues, supplemental bids, and sale documents (1.8); finalize documents (revised APAs, exhibits, etc.) for sale (2.1) | B006 | 3.90 | 3,042.00 |
| 11/04/24 | AMIEL | Review Holden deposition transcript | B006 | 0.70 | 546.00 |
| 11/04/24 | AMIEL | Review and revise agenda for sale hearing and coordinate for filing (.6); confer (multiple) with R. Lamb re: same (.9); emails with court and YCST team re: same (.1) | B006 | 1.60 | 1,248.00 |
| 11/04/24 | BCARV | Review, prepare, and compile documentation in preparation for sale hearing | B006 | 1.40 | 637.00 |
| 11/04/24 | BCARV | Review and revise motion to file late reply (.3); correspondence with S. Greecher, A. Mielke and D. Laskin re: same (.2) | B006 | 0.50 | 227.50 |
| 11/04/24 | BCARV | Prepare for and attend meeting with YCST and PPP teams re: S. Shenker deposition preparation | B006 | 1.00 | 455.00 |
| 11/04/24 | BCARV | Review and compile file and exhibits in preparation for sale hearing (1.1); correspondence with Moelis team, A. Mielke, and C. Lambe re: same (.3) | B006 | 1.40 | 637.00 |

Blink Holdings, Inc.                                     Invoice Date:          December 9, 2024
Billing Period through November 30, 2024                 Invoice Number:                50056980
                                                         Matter Number:              103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/04/24 | BCARV | Review, analyze, and produce documents to UCC counsel (1.8); extensive correspondence with YCST team re: same (.3) | B006 | 2.10 | 955.50 |
| 11/04/24 | BCARV | Review and revise deposition notices in preparation for sale hearing (.6); correspondence with YCST team re: same (.2) | B006 | 0.80 | 364.00 |
| 11/04/24 | BCARV | Review and revise sale reply (.6); correspondence with Moelis and YCST teams re: same | B006 | 0.80 | 364.00 |
| 11/04/24 | CGREA | Prepare APA versions shared between debtors and stalking horse per UCC request for same | B006 | 0.60 | 840.00 |
| 11/04/24 | CGREA | Follow up on stalking horse APA schedule issues | B006 | 0.20 | 280.00 |
| 11/04/24 | CGREA | Telephone conference with S. Greecher re: lease issues with respect to stalking horse APA | B006 | 0.20 | 280.00 |
| 11/04/24 | CGREA | Multiple emails with PPP, Moelis, and YCST team re: stalking horse bid issues and proposals from competing bidder | B006 | 0.30 | 420.00 |
| 11/04/24 | CGREA | Attend auction for non-NY/NJ assets | B006 | 0.50 | 700.00 |
| 11/04/24 | CGREA | Work with bidders for other assets to revise and finalize bids for auction for non-NY/NJ assets | B006 | 2.70 | 3,780.00 |
| 11/04/24 | CLAMB | Revise Shenker direct examination outline | B006 | 2.10 | 1,323.00 |
| 11/04/24 | CLAMB | Revise Swift direct examination outline | B006 | 2.00 | 1,260.00 |
| 11/04/24 | CLAMB | Develop potential exhibits and strategy for depositions and discuss same with YCST team | B006 | 1.40 | 882.00 |
| 11/04/24 | CLAMB | Continue drafting and complete first drafts of multiple witness direct examination outlines | B006 | 3.00 | 1,890.00 |
| 11/04/24 | CLAMB | Prepare for and conduct client prep for upcoming sales hearing | B006 | 3.30 | 2,079.00 |
| 11/04/24 | DLASK | Finalize for filing and coordinate service of reply to sale objection and related motion for leave to file reply | B006 | 0.60 | 231.00 |
| 11/04/24 | DLASK | Finalize for filing and coordinate service of notices of depositions | B006 | 0.60 | 231.00 |
| 11/04/24 | DLASK | Finalize for filing and coordinate service of notice of successful bidder | B006 | 0.40 | 154.00 |

Blink Holdings, Inc.
Billing Period through November 30, 2024

Invoice Date:        December 9, 2024
Invoice Number:        50056980
Matter Number:        103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/04/24 | DLASK | Finalize for filing and coordinate service of revised sale order | B006 | 0.40 | 154.00 |
| 11/04/24 | LMCCR | Review/edit Blink PureGym/Lotemd closing trackers | B006 | 1.70 | 1,198.50 |
| 11/04/24 | LMCCR | Correspondence with YCST team, PPP team, P. Knight and B. Kelly re comments to JTRE APA (.2); review/edit same (1.4) | B006 | 1.60 | 1,128.00 |
| 11/04/24 | LMCCR | Correspondence with YCST team, PPP team and C. Johnsen comments to CFIT APA (.2); review/edit same (1.1); call with C. Johnsen and C. Grear re same (.2) | B006 | 1.50 | 1,057.50 |
| 11/04/24 | LMCCR | Correspondence with PPP team and Blink team re pre-closing checklist check in | B006 | 0.20 | 141.00 |
| 11/04/24 | LMCCR | Revise CFIT and JTRE APAs re auction bids; correspondence with B. Kelly and C. Johnsen re same | B006 | 1.10 | 775.50 |
| 11/04/24 | LMCCR | Attend outer markets auction | B006 | 0.50 | 352.50 |
| 11/04/24 | LMCCR | Correspondence with YCST team, Moelis team, PPP team, JTRE team and CFIT team re outer markets auction follow up | B006 | 0.30 | 211.50 |
| 11/04/24 | MNEIB | Review UCC designations to Shenker deposition transcript and apply counter-designations (.6); emails with S. Shenker and YCST re: same (.2) | B006 | 0.80 | 796.00 |
| 11/04/24 | MNEIB | Emails with R. Gage re: UCC witness list | B006 | 0.20 | 199.00 |
| 11/04/24 | MNEIB | Analysis re: UCC witnesses and potential issues (.6); emails and discussion with S. Greecher and A. Lee re: same (.3) | B006 | 0.90 | 895.50 |
| 11/04/24 | MNEIB | Emails with R. Gage re: depositions and deposition designations in connection with sale hearing | B006 | 0.20 | 199.00 |
| 11/04/24 | MNEIB | Emails with G. Matthews and C. Lambe re: depositions in connection with sale hearing | B006 | 0.20 | 199.00 |
| 11/04/24 | MNEIB | Review pleadings and exhibits and prepare witness examination outlines | B006 | 4.70 | 4,676.50 |
| 11/04/24 | MNEIB | Emails with B. Carver and C. Lambe re: deposition notices (.2); review draft amended notices (.1) | B006 | 0.30 | 298.50 |
| 11/04/24 | MNEIB | Numerous emails with C. Lambe and M. Nestor re: deposition preparations | B006 | 0.60 | 597.00 |
| 11/04/24 | MNEIB | Numerous emails with YCST re: witnesses in connection with sale hearing | B006 | 0.40 | 398.00 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | December 9, 2024 |
| Billing Period through November 30, 2024 | | | Invoice Number: | | 50056980 |
| | | | Matter Number: | | 103829.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11/04/24 | MNEIB | Emails with A. Mielke, M. Nestor, and S. Greecher re: purchaser witness and related issues | B006 | 0.30 | 298.50 |
| 11/04/24 | MNEIB | Emails with B. Carver and Portage re: supplemental production to UCC | B006 | 0.40 | 398.00 |
| 11/04/24 | MNEIB | Numerous emails with YCST re: witness examinations for sale hearing | B006 | 0.70 | 696.50 |
| 11/04/24 | MNEIB | Emails with YCST re: draft reply in support of sale motion | B006 | 0.30 | 298.50 |
| 11/04/24 | MNEIB | Review and revise witness and exhibit lists for sale hearing (.3); numerous emails with A. Mielke, B. Carver, and C. Lambe re: same (.6) | B006 | 0.90 | 895.50 |
| 11/04/24 | MNEIB | Review draft reply in support of sale motion | B006 | 0.40 | 398.00 |
| 11/04/24 | RLAMB | Telephone conferences with A. Mielke regarding sale order | B006 | 0.90 | 477.00 |
| 11/04/24 | SGREE | Confer with counsel to Equinox re: update on sale order issues (.3); review and comment on proposed language for order (.3); emails with S. Shenker and lender counsel (.2) | B006 | 0.80 | 804.00 |
| 11/04/24 | SGREE | Confer with counsel to UCC re: discovery issues (.2); review deposition transcript (.3); review records in connection with additional documents requested (.4); emails with YCST team re: same (.2) | B006 | 1.10 | 1,105.50 |
| 11/04/24 | SGREE | Participate in meeting with S. Shenker and YCST litigation team re: testimony preparation (1.0); review documents and correspondence re: same (.4) | B006 | 1.40 | 1,407.00 |
| 11/04/24 | SGREE | Call with counsel to lenders re: Supreme supplemental bid (.2); multiple emails with company advisors re: same (.3) | B006 | 0.50 | 502.50 |
| 11/04/24 | SGREE | Review and revise notice of auction results for outer market assets (.2) and notice of APA (.3); emails with T. Powell re: same (.3) | B006 | 0.80 | 804.00 |
| 11/04/24 | SGREE | Review documents and correspondence re: APA exhibit (.3); calls and emails with C. Grear (.2) and Portage Point (.2) re: same; calls and emails with Pure Gym counsel re: same (.2) | B006 | 0.90 | 904.50 |
| 11/04/24 | SGREE | Multiple calls and emails with counsel to winning outer market bidder re: adequate assurance issues | B006 | 0.50 | 502.50 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | December 9, 2024 |
| Billing Period through November 30, 2024 | | | Invoice Number: | | 50056980 |
| | | | Matter Number: | | 103829.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11/04/24 | SGREE | Participate in auction process for non-NY and NJ assets (including various caucus and negotiation sessions) | B006 | 2.80 | 2,814.00 |
| 11/04/24 | SGREE | Confer with A. Mielke, M. Nestor, and M. Neiburg re: evidentiary presentations at sale hearing | B006 | 0.60 | 603.00 |
| 11/04/24 | SGREE | Review and revise proposed outer market sale order (1.0); emails with counsel to winning bidder re: same (.2) | B006 | 1.20 | 1,206.00 |
| 11/04/24 | SGREE | Confer with A. Mielke (.2) and emails with counsel to lenders and UCC (.2) re: exhibits to sale objection | B006 | 0.40 | 402.00 |
| 11/04/24 | TPOWE | Drafting and filing Notice of Successful Bidder and Next-Highest Bidder for Outer Market Auction | B006 | 0.60 | 378.00 |
| 11/05/24 | ALEE | Update sale order and draft notice of revised sale order | B006 | 1.20 | 570.00 |
| 11/05/24 | ALEE | Meeting with M. Neiburg, C. Lambe, and B. Carver re: hearing preparation (.6); various hearing preparation including coordinating, analyzing and updating exhibits, emailing interested parties, and correspondence with YCST attorneys (5.3) | B006 | 5.90 | 2,802.50 |
| 11/05/24 | AMIEL | Confer with buyer's counsel re: comments to sale order | B006 | 1.00 | 780.00 |
| 11/05/24 | AMIEL | Emails with L. Dunlop re: HSR filings | B006 | 0.10 | 78.00 |
| 11/05/24 | AMIEL | Emails with communications firm and client re: sale communications | B006 | 0.10 | 78.00 |
| 11/05/24 | AMIEL | Emails with YCST team, PPP team, Moelis team, landlords' counsel, contract counterparties, buyer's counsel, UCC counsel, surety counsel, and client re: sale issues and preparation for hearing (2.8); review exhibits and documents in advance of same (.5); review and revise sale order in advance of same (.5); confer with YCST team and PPP team re: same (.8) | B006 | 4.60 | 3,588.00 |
| 11/05/24 | AMIEL | Review notice of UCC appointment (.1); emails with YCST team re: same (.1); confer with counsel to Motionsoft re: same and sale issues (.2) | B006 | 0.40 | 312.00 |
| 11/05/24 | BCARV | Review and prepare materials for sale hearing (3.5); extensive correspondence with YCST team re: same (.9) | B006 | 4.40 | 2,002.00 |

Blink Holdings, Inc.
Billing Period through November 30, 2024

Invoice Date:         December 9, 2024
Invoice Number:        50056980
Matter Number:       103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/05/24 | BCARV | Review and revise Witness lists, outlines, and exhibits in preparation for sale hearing (2.9); extensive correspondence with YCST team re: same (.4) | B006 | 3.30 | 1,501.50 |
| 11/05/24 | BCARV | Prepare for and attend meeting with M. Neiburg, C. Lambe, and A. Lee in preparation for sale hearing | B006 | 0.80 | 364.00 |
| 11/05/24 | CGREA | Attention to stalking horse bid closing issues | B006 | 0.80 | 1,120.00 |
| 11/05/24 | CGREA | Review and analyze UCC objection and bid analysis | B006 | 0.40 | 560.00 |
| 11/05/24 | CGREA | Work on factual matters in connection with UCC objection and alternative bids | B006 | 0.70 | 980.00 |
| 11/05/24 | CGREA | Draft and revise summary of Supreme proposal issues | B006 | 0.90 | 1,260.00 |
| 11/05/24 | CLAMB | Meet with YCST team regarding upcoming depositions | B006 | 0.60 | 378.00 |
| 11/05/24 | CLAMB | Prepare for and debrief from multiple depositions of committee witnesses | B006 | 6.30 | 3,969.00 |
| 11/05/24 | CLAMB | Draft cross examination outline for committee financial advisor | B006 | 2.00 | 1,260.00 |
| 11/05/24 | CLAMB | Take multiple depositions of committee witnesses | B006 | 5.70 | 3,591.00 |
| 11/05/24 | CLAMB | Multiple correspondence with YCST team and committee regarding hearing logistics | B006 | 0.90 | 567.00 |
| 11/05/24 | DLASK | Finalize for filing and coordinate service of APA for Outer Markets | B006 | 0.40 | 154.00 |
| 11/05/24 | LMCCR | Conference with C. Grear re auction timeline and hearing preparation | B006 | 0.20 | 141.00 |
| 11/05/24 | LMCCR | Correspondence with G. Sasson re comments to Outer Markets Sale Order | B006 | 0.10 | 70.50 |
| 11/05/24 | LMCCR | Correspondence with B. Kelly re signing off on JTRE disclosure schedules | B006 | 0.10 | 70.50 |
| 11/05/24 | LMCCR | Correspondence with Latham team re clean up revisions to APA (.1); review same (.1) | B006 | 0.20 | 141.00 |
| 11/05/24 | LMCCR | Correspondence with PPP team, Moelis team and YCST team re auction summary and sale hearing preparation | B006 | 1.20 | 846.00 |
| 11/05/24 | LMCCR | Correspondence with K. Stern re executed CFIT APA (.1); call with K. Stern re same (.1); compile same (.2) | B006 | 0.40 | 282.00 |
| 11/05/24 | LMCCR | Review and edit Blink PureGym and Lotemd closing trackers (2.5); call with G. de Speville re: same (.1) | B006 | 2.60 | 1,833.00 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | December 9, 2024 |
| Billing Period through November 30, 2024 | | | Invoice Number: | | 50056980 |
| | | | Matter Number: | | 103829.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11/05/24 | MNEIB | Review UCC designations to Holden deposition transcript and apply counter-designations (.5); emails with S. Greecher re: same (.2); email to R. Gage re: counter-designations (.1) | B006 | 0.80 | 796.00 |
| 11/05/24 | MNEIB | Numerous emails with T. Powell and M. Nestor re: UCC 30b6 deposition | B006 | 0.40 | 398.00 |
| 11/05/24 | MNEIB | Numerous emails with A. Mielke, B. Carver, C. Lambe, S. Greecher and M. Nestor re: witnesses and exhibits for sale hearing | B006 | 0.90 | 895.50 |
| 11/05/24 | MNEIB | Numerous emails and discussions with C. Lambe and M. Nestor re: UCC depositions | B006 | 0.70 | 696.50 |
| 11/05/24 | MNEIB | Prepare for contested sale hearing, including reviewing pleadings, reviewing exhibits, reviewing deposition designations and preparing examination outlines | B006 | 6.10 | 6,069.50 |
| 11/05/24 | MNEIB | Prepare witnesses for sale hearing and discussions with YCST and witnesses re: same | B006 | 4.30 | 4,278.50 |
| 11/05/24 | RLAMB | Research issues regarding sale | B006 | 0.30 | 159.00 |
| 11/05/24 | SGREE | Review JTRE comments to outer market sale order (.2); multiple calls and emails with counsel (.6); call with counsel to landlord re: same (.3); review and finalize notice of APA and order (.4) | B006 | 1.50 | 1,507.50 |
| 11/05/24 | SGREE | Review UCC pleadings in preparation for sale hearing (.3); emails with company advisors re: same (.2) | B006 | 0.50 | 502.50 |
| 11/05/24 | SGREE | Emails with counsel to HQ landlord re: update on sale (.2); review documents and correspondence re: same (.2) | B006 | 0.40 | 402.00 |
| 11/05/24 | SGREE | Multiple calls (.7) and emails (.4) with counsel to Equinox re: sale order issues; review revised draft document (.4); confer with S. Shenker (.3) and lender counsel (.2) | B006 | 2.00 | 2,010.00 |
| 11/05/24 | SGREE | Participate in meetings with company advisors re: hearing preparation | B006 | 6.70 | 6,733.50 |
| 11/05/24 | SGREE | Participate in portion of call with YCST team re: evidentiary presentation preparation (.3); confer with A. Lee re: follow up matters (.2) | B006 | 0.50 | 502.50 |

Blink Holdings, Inc.
Billing Period through November 30, 2024

Invoice Date:                    December 9, 2024
Invoice Number:                        50056980
Matter Number:                     103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/05/24 | SGREE | Review Holden deposition transcript (.6); emails with counsel to Equinox (.1) and M. Neiburg and C. Lambe (.2) re: same | B006 | 0.90 | 904.50 |
| 11/05/24 | SGREE | Review and comment on draft press release re: sale approvals (.2); emails with FTI re: same (.1) | B006 | 0.30 | 301.50 |
| 11/05/24 | TPOWE | Attending Rooney Deposition (partial) (2.7); attending Hoge Deposition (2.5); and meeting with YCST Team and Portage Team (.4) | B006 | 5.60 | 3,528.00 |
| 11/06/24 | ALEE | Legal research re: bid protections | B006 | 1.60 | 760.00 |
| 11/06/24 | AMIEL | Confer with counsel for landlord re: sale order and sale issues | B006 | 0.50 | 390.00 |
| 11/06/24 | AMIEL | Emails with BofA's counsel and S. Canna re: reserve issues | B006 | 0.20 | 156.00 |
| 11/06/24 | AMIEL | Emails with YCST team, PPP team, Moelis team, client, landlords' counsel, buyer's counsel, and lenders' counsel re: sale, hearing issues, and strategy for same (1.2); review and revise documents for same (sale order, exhibits, testimony outline, etc.) (.4) | B006 | 1.60 | 1,248.00 |
| 11/06/24 | AMIEL | Confer with lenders' counsel re: case update and sale issues | B006 | 0.10 | 78.00 |
| 11/06/24 | AMIEL | Confer with buyer's counsel re: sale order and hearing issues (.3); confer with S. Greecher re: same (.3) | B006 | 0.60 | 468.00 |
| 11/06/24 | BCARV | Research re: sale issues | B006 | 2.30 | 1,046.50 |
| 11/06/24 | BCARV | Prepare for sale hearing | B006 | 2.50 | 1,137.50 |
| 11/06/24 | CGREA | Review and analyze backup bidder obligations of stalking horse bidder | B006 | 0.30 | 420.00 |
| 11/06/24 | CLAMB | Prepare for, attend, and debrief from day 1 of sale hearing | B006 | 9.80 | 6,174.00 |
| 11/06/24 | LMCCR | Review and edit PureGym APA exhibits | B006 | 0.40 | 282.00 |
| 11/06/24 | LMCCR | Correspondence with Latham team re updated Amended and Restated APA | B006 | 0.10 | 70.50 |
| 11/06/24 | MNEIB | Numerous emails with YCST, Portage and Moelis re: preparations for sale hearing | B006 | 0.90 | 895.50 |
| 11/06/24 | MNEIB | Confer with witnesses and prepare examinations for sale hearing | B006 | 1.40 | 1,393.00 |

Blink Holdings, Inc.
Billing Period through November 30, 2024

Invoice Date: December 9, 2024
Invoice Number: 50056980
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/06/24 | MNEIB | Prepare for contested sale hearing | B006 | 4.20 | 4,179.00 |
| 11/06/24 | RLAMB | Prepare revised sale orders for filing | B006 | 0.50 | 265.00 |
| 11/06/24 | RLAMB | Continue preparing draft stipulation and related order and certification of counsel | B006 | 0.10 | 53.00 |
| 11/06/24 | SGREE | Confer with A. Mielke re: landlord comments to sale order (.2); confer with counsel to landlord re: same (.2) | B006 | 0.40 | 402.00 |
| 11/06/24 | SGREE | Work with YCST team re: preparations for evidentiary presentation at sale hearing (2.0); follow-up calls and emails after hearing re: arguments (.4); review documents and correspondence re: same (.3) | B006 | 2.70 | 2,713.50 |
| 11/06/24 | SGREE | Review and revise proposed outer market sale order (.5); emails with T. Powell and R. Lamb re: same (.2); emails with counsel to buyer (.2) and landlord (.2) re: same | B006 | 1.10 | 1,105.50 |
| 11/06/24 | SGREE | Prepare proposed questions for Shenker testimony (.6); confer with S. Shenker and M. Neiburg re: preparations for hearing (.8) | B006 | 1.40 | 1,407.00 |
| 11/06/24 | TPOWE | Drafting Outer Market Sale Order | B006 | 0.30 | 189.00 |
| 11/07/24 | ALEE | Draft certificate of counsel and update and finalize outer market sale order | B006 | 0.90 | 427.50 |
| 11/07/24 | AMIEL | Emails with buyer's counsel re: sale order and related issues | B006 | 0.10 | 78.00 |
| 11/07/24 | AMIEL | Confer with buyer's counsel (multiple) re: sale order and related issues | B006 | 0.50 | 390.00 |
| 11/07/24 | AMIEL | Emails with BofA counsel and PPP team re: cash reserve issues | B006 | 0.10 | 78.00 |
| 11/07/24 | BCARV | Prepare for sale hearing | B006 | 0.90 | 409.50 |
| 11/07/24 | CLAMB | Correspondence with M. Neiburg regarding case status | B006 | 0.20 | 126.00 |
| 11/07/24 | RLAMB | Continue drafting stipulation and related certificate of counsel | B006 | 0.30 | 159.00 |
| 11/07/24 | RLAMB | Correspond with S. Greecher, A. Mielke, T. Powell, A. Lee, and B. Carver regarding revised sale orders | B006 | 0.10 | 53.00 |
| 11/07/24 | SGREE | Review FTI communications to employees re: sale (.2); emails with client and FTI re: same (.1) | B006 | 0.30 | 301.50 |

Blink Holdings, Inc.
Billing Period through November 30, 2024

Invoice Date:                        December 9, 2024
Invoice Number:                          50056980
Matter Number:                       103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/07/24 | SGREE | Work with YCST team and company advisors re: preparations for sale hearing arguments (1.8); follow-up calls and emails re: same (.3) | B006 | 2.10 | 2,110.50 |
| 11/07/24 | SGREE | Multiple calls and emails with counsel to JTRE re: sale order issues (.3); prepare proffer for hearing (.4); emails with S. Shenker re: same (.2); review and revise order (.3) and emails with YCST team (.3) | B006 | 1.50 | 1,507.50 |
| 11/07/24 | SGREE | Confer with counsel to Pure Gym and A. Mielke re: sale argument issues (.4); Confer with counsel to landlords and A. Mielke re: same (.2) | B006 | 0.60 | 603.00 |
| 11/07/24 | SGREE | Review draft employee communications re: sale (.1); emails with company, FTI, and advisors re: same (.2) | B006 | 0.30 | 301.50 |
| 11/08/24 | AMIEL | Emails with S. Canna and BofA counsel re: reserve issues | B006 | 0.10 | 78.00 |
| 11/08/24 | AMIEL | Teleconference with YCST team, PPP team, Moelis team, and client re: sale closing workstreams | B006 | 1.00 | 780.00 |
| 11/08/24 | AMIEL | Emails with YCST team, PPP team, Moelis team, creditor's counsel, and buyer's counsel re: sale issues and related documents (orders, notices, etc.) (1.8); consider and analyze sale outcomes (.2) | B006 | 2.00 | 1,560.00 |
| 11/08/24 | AMIEL | Emails with claims agent and PPP team re: fee escrow | B006 | 0.10 | 78.00 |
| 11/08/24 | BCARV | Prepare for and attend call with PPP and YCST teams re: closing issues | B006 | 0.80 | 364.00 |
| 11/08/24 | BCARV | Revise sale order (.5); correspondence re: same with YCST team (.2) | B006 | 0.70 | 318.50 |
| 11/08/24 | CGREA | Review and analyze closing checklist received from PPP | B006 | 0.30 | 420.00 |
| 11/08/24 | CGREA | Telephone conference with PPP, Blink, and YCST team re: closing check list and closing logistics issues | B006 | 0.80 | 1,120.00 |
| 11/08/24 | CGREA | Review and analyze issues for other assets closing | B006 | 0.30 | 420.00 |
| 11/08/24 | LMCCR | Review closing tracker to prepare for Blink closing checklist call (.1); attend Blink closing checklist call with PPP team, YCST team, Moelis team and Blink team (.8) | B006 | 0.90 | 634.50 |
| 11/08/24 | LMCCR | Draft JTRE and Lotemd Bill of Sale and Assignment and Assumption Agreement | B006 | 0.40 | 282.00 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | December 9, 2024 |
| Billing Period through November 30, 2024 | | | Invoice Number: | | 50056980 |
| | | | Matter Number: | | 103829.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11/08/24 | LMCCR | Correspondence with S. Canna and C. Grear re Pre-Closing Statement (.2); review PureGym APA and Pre-Closing Statement forms in connection with delivery of same in accordance with APA (.8) | B006 | 1.00 | 705.00 |
| 11/08/24 | LMCCR | Call with B. Kelly re JTRE/Lotemd APA exhibits and closing update | B006 | 0.20 | 141.00 |
| 11/08/24 | LMCCR | Correspondence with A. Mielke, PPP team and S. Greecher re Lotemd APA and disclosure schedules and adequate assurance follow up (.4); compile same (.8) | B006 | 1.20 | 846.00 |
| 11/08/24 | LMCCR | Correspondence with C. Grear re Lotemd APA exhibits and closing checklist | B006 | 0.20 | 141.00 |
| 11/08/24 | MNEST | Teleconference with Shenker re: decision tree/options depending upon ruling of Court (.4); draft same (1.1); correspond with Debtor reps re: same (.4); teleconference with M. Pearlman re: same (.3) | B006 | 2.20 | 2,937.00 |
| 11/08/24 | RLAMB | Correspond with S. Greecher, A. Mielke, L. McCrery, counsel to stalking horse and counsel to landlords regarding sale orders | B006 | 0.10 | 53.00 |
| 11/08/24 | RLAMB | Continue drafting stipulation and related certificate of counsel and order | B006 | 0.30 | 159.00 |
| 11/08/24 | SGREE | Participate in call with company and advisors re: preparations for closing | B006 | 0.80 | 804.00 |
| 11/08/24 | SGREE | Multiple emails with counsel to JTRE re: sale order and landlord issues | B006 | 0.40 | 402.00 |
| 11/08/24 | SGREE | Emails with counsel to lenders and Equinox re: revisions to sale order (.2); emails with B. Carver re: sale order revisions (.2) | B006 | 0.40 | 402.00 |
| 11/08/24 | SGREE | Call with M. Nestor and counsel to Equinox re: sale hearing follow-up matters (.2); review correspondence (.3) and emails with company advisors re: same (.3) | B006 | 0.80 | 804.00 |
| 11/08/24 | SGREE | Review and revise communication to employees re: JTRE sale (.2); emails with FTI and client re: same (.2) | B006 | 0.40 | 402.00 |
| 11/08/24 | SGREE | Emails with counsel to PureGym re: landlord negotiation issues | B006 | 0.30 | 301.50 |
| 11/09/24 | LMCCR | Correspondence with S. Canna re updated closing trackers | B006 | 0.10 | 70.50 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | December 9, 2024 |
| Billing Period through November 30, 2024 | | | Invoice Number: | | 50056980 |
| | | | Matter Number: | | 103829.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/09/24 | LMCCR | Draft Lotemd Bill of Sale and Assignment and Assumption Agreement (1.4); correspondence with C. Grear re same (.1) | B006 | 1.50 | 1,057.50 |
| 11/09/24 | SGREE | Emails with M. Pearlman and Portage Point re: sale related issues (.2); review documents and correspondence re: same (.3) | B006 | 0.50 | 502.50 |
| 11/10/24 | MNEST | Confer with S. Shenker and S. Greecher re: parameters for possible resolution | B006 | 0.40 | 534.00 |
| 11/10/24 | SGREE | Confer with M. Nestor and S. Shenker re: sale hearing follow up issues (.3); call with L. Schweitzer (.3); follow up emails with company advisors re: same (.2) | B006 | 0.80 | 804.00 |
| 11/11/24 | ALEE | Draft deposit release letter for K/BTF (.3); email correspondence with A. Mielke and K. Bifferato re: same (.2); update Pure Gym sale order (.7); email correspondence with A. Mielke and W. Morley re: same (.2) | B006 | 1.40 | 665.00 |
| 11/11/24 | AMIEL | Attend telephonic advisor/restructuring call to discuss sale strategy | B006 | 0.70 | 546.00 |
| 11/11/24 | AMIEL | Revise escrow agreement | B006 | 0.10 | 78.00 |
| 11/11/24 | AMIEL | Emails with YCST team, PPP team, contract counterparties, Moelis team, buyer's counsel, and claims agent re: sale issues, related hearing, and closing preparation (1.9); confer with buyer's counsel re: same (.1) | B006 | 2.00 | 1,560.00 |
| 11/11/24 | AMIEL | Emails with YCST team and lenders' counsel re: PFA stipulation | B006 | 0.10 | 78.00 |
| 11/11/24 | AMIEL | Emails with Equinox team re: cancellation of surety bonds (.2); confer with L. Senatorova re: same (.1) | B006 | 0.30 | 234.00 |
| 11/11/24 | AMIEL | Attend telephonic advisor and client call re: wind down and sale closing strategies and work streams | B006 | 0.40 | 312.00 |
| 11/11/24 | CGREA | Telephone conference with YCST team, Blink and PPP re: closing check lists and closing deliverables | B006 | 0.50 | 700.00 |
| 11/11/24 | LMCCR | Attend Blink pre-closing checklist call with Blink team, PPP team and YCST team | B006 | 0.60 | 423.00 |
| 11/11/24 | LMCCR | Correspondence with PPP team and C. Grear re Pre-Closing Statement | B006 | 0.40 | 282.00 |
| 11/11/24 | LMCCR | Draft PureGym Pre-Closing Statement | B006 | 1.10 | 775.50 |

Blink Holdings, Inc.
Billing Period through November 30, 2024

Invoice Date: December 9, 2024
Invoice Number: 50056980
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/11/24 | LMCCR | Correspondence with YCST team and PPP team re California lease inquiry | B006 | 0.10 | 70.50 |
| 11/11/24 | LMCCR | Correspondence with PPP team and Blink team re closing tracker updates | B006 | 0.10 | 70.50 |
| 11/11/24 | MNEST | Continue to review/develop strategies, decisions, options re: sale and potential rulings from Court (2.1); confer with Debtor advisors re: same (1.3) | B006 | 3.40 | 4,539.00 |
| 11/11/24 | RLAMB | Correspond with G. de Speville and A. Mielke regarding comments to sale order | B006 | 0.10 | 53.00 |
| 11/11/24 | RLAMB | Correspond with creditors, A. Mielke, S. Greecher, and counsels to purchasers regarding sale | B006 | 0.30 | 159.00 |
| 11/11/24 | SGREE | Multiple calls and emails with counsel to Gardena landlord re: sale issues (.6); emails with Portage Point and A. Mielke re: same (.3) | B006 | 0.90 | 904.50 |
| 11/11/24 | SGREE | Call and emails with counsel to lenders re: sale closing steps (.2); emails with A. Mielke re: same (.1) | B006 | 0.30 | 301.50 |
| 11/11/24 | SGREE | Participate in portion of call with company and advisors re: closing preparations (.4); review documents and correspondence re: same (.2) | B006 | 0.60 | 603.00 |
| 11/11/24 | SGREE | Participate in call with company advisors and M. Pearlman re: sale next steps | B006 | 0.70 | 703.50 |
| 11/11/24 | SGREE | Emails with A. Mielke and counsel to Pure Gym re: continued sale hearing logistics | B006 | 0.20 | 201.00 |
| 11/11/24 | SGREE | Multiple emails with counsel to JTRE re: sale order issues (.5); review and prepare exhibit re: same (.3) and emails with D. Laskin re: same (.2); emails with Portage Point and A. Mielke re: landlord inquiry (.2)) | B006 | 1.20 | 1,206.00 |
| 11/11/24 | SGREE | Review draft ELA (.2); emails with Equinox re: same (.2) | B006 | 0.40 | 402.00 |
| 11/12/24 | ALEE | Update and finalize notice of second further revised proposed sale order | B006 | 0.30 | 142.50 |
| 11/12/24 | AMIEL | Emails with communications team re: sale and member communications | B006 | 0.20 | 156.00 |
| 11/12/24 | AMIEL | Emails with YCST team, buyer's counsel, PPP team, lenders' counsel, Moelis team re: adjourned sale hearing, closing preparation, and related issues; review documents (sale order blackline, revised APA, etc.) re: same | B006 | 1.30 | 1,014.00 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | December 9, 2024 |
| Billing Period through November 30, 2024 | | | Invoice Number: | | 50056980 |
| | | | Matter Number: | | 103829.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11/12/24 | AMIEL | Call with T. Dillman re: sale hearing strategy and timing (.4); follow up call with S. Greecher re: same (.1); review historical financials and provide buyer with same (.4) | B006 | 0.90 | 702.00 |
| 11/12/24 | AMIEL | Emails with M. Nestor re: committee fee application | B006 | 0.10 | 78.00 |
| 11/12/24 | AMIEL | Attend adjourned sale hearing | B006 | 1.00 | 780.00 |
| 11/12/24 | AMIEL | Emails with S. Blank and PPP team re: BofA reserve | B006 | 0.10 | 78.00 |
| 11/12/24 | AMIEL | Emails with PPP team re: sale closing issues | B006 | 0.20 | 156.00 |
| 11/12/24 | BCARV | Correspondence with E. Qian re: sale hearing. | B006 | 0.20 | 91.00 |
| 11/12/24 | CGREA | Work on closing issues and related documentation | B006 | 0.60 | 840.00 |
| 11/12/24 | DLASK | Finalize for filing and coordinate service of revised sale order | B006 | 0.30 | 115.50 |
| 11/12/24 | DLASK | Email to the Court regarding Lotemd sale order exhibit | B006 | 0.10 | 38.50 |
| 11/12/24 | LMCCR | Correspondence with S. Canna re seller federal tax classifications | B006 | 0.10 | 70.50 |
| 11/12/24 | LMCCR | Correspondence with G. Harkless re pre-closing checklist and transition plans | B006 | 0.10 | 70.50 |
| 11/12/24 | LMCCR | Correspondence with B. Kelly re APA exhibits and closing checklist (.2); conference with C. Grear re same (.2) | B006 | 0.40 | 282.00 |
| 11/12/24 | LMCCR | Correspondence with S. Canna re property tax deliverables (.2); review APA re same (.6); conference with C. Grear re same (.1) | B006 | 0.90 | 634.50 |
| 11/12/24 | LMCCR | Correspondence with PPP team and YCST team re membership information for JTRE APA | B006 | 0.10 | 70.50 |
| 11/12/24 | LMCCR | Correspondence with B. Kelly and S. Canna re employee information | B006 | 0.10 | 70.50 |
| 11/12/24 | LMCCR | Prepare W-9 for each seller in connection with PureGym APA | B006 | 2.60 | 1,833.00 |
| 11/12/24 | MNEIB | Emails with YCST and Portage re: sale approval | B006 | 0.20 | 199.00 |
| 11/12/24 | MNEST | Continue work/conference with advisors and M. Pearlman re: sale issues, options (.9); teleconference with parties re: same (.5) | B006 | 1.40 | 1,869.00 |

Blink Holdings, Inc.
Billing Period through November 30, 2024

Invoice Date: December 9, 2024
Invoice Number: 50056980
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/12/24 | SGREE | Multiple emails with client and advisors re: Motionsoft inquiry related to franchisees | B006 | 0.40 | 402.00 |
| 11/12/24 | SGREE | Multiple emails with chambers (.2) and company advisors and client (.4) re: continued hearing; review and comment on agenda (.2); confer with D. Laskin re: same (.2); review documents in preparation (.8) | B006 | 1.80 | 1,809.00 |
| 11/12/24 | SGREE | Review draft notice of revised sale order (.2); emails with A. Mielke and A. Lee re: same (.2) | B006 | 0.40 | 402.00 |
| 11/12/24 | SGREE | Review proposed order insert re: escrow of proceeds subject to challenge (.2); emails with counsel to lenders and UCC re: same (.2) | B006 | 0.40 | 402.00 |
| 11/12/24 | SGREE | Emails with counsel to JTRE (.1) and confer with D. Laskin (.1) re: attachment of APA to entered order; emails with S. Canna re: closing preparations (.2) | B006 | 0.40 | 402.00 |
| 11/12/24 | SGREE | Review correspondence from counterparty to settlement re: payments to be made to Blink (.1); emails with L. Rosen re: same (.1) | B006 | 0.20 | 201.00 |
| 11/13/24 | ALEE | Update and file certificate of counsel and sale order (2.1); call with A. Mielke re: same (.2); email correspondence with A. Mielke and N. Witte re: K/BTF deposit letter (.3) | B006 | 2.60 | 1,235.00 |
| 11/13/24 | AMIEL | Emails with bidder's counsel re: deposit return | B006 | 0.10 | 78.00 |
| 11/13/24 | AMIEL | Emails with YCST team, PPP team, Moelis team, buyers' counsel, creditors' counsel, and UCC counsel re: sale order, closing, and related issues (.5); review amended sale order and revised notice for same (.3); confer with A. Lee re: same (.2) | B006 | 1.10 | 858.00 |
| 11/13/24 | BCARV | Analyze APAs in preparation for sale closing | B006 | 1.10 | 500.50 |
| 11/13/24 | CGREA | Work on closing matters for Pure Gym sale | B006 | 0.60 | 840.00 |
| 11/13/24 | CGREA | Telephone conference with S. Greecher and PPP re: combination of entities to reduce costs | B006 | 0.20 | 280.00 |
| 11/13/24 | DLASK | File certification of counsel regarding sale order, prepare electronic order | B006 | 0.40 | 154.00 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | December 9, 2024 |
| Billing Period through November 30, 2024 | | | Invoice Number: | | 50056980 |
| | | | Matter Number: | | 103829.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 11/13/24 | LMCCR | Review and edit PureGym Pre-Closing Statement (.2); correspondence with C. Grear and S. Canna re same (.2) | B006 | 0.40 | 282.00 |
| 11/13/24 | LMCCR | Correspondence with B. Kelly and S. Canna re employee information | B006 | 0.10 | 70.50 |
| 11/13/24 | LMCCR | Draft JTRE and Lotemd FIRPTA certificate (.8); correspondence with B. Kelly re same (.1) | B006 | 0.90 | 634.50 |
| 11/13/24 | LMCCR | Prepare W-9 for each seller in connection with JTRE/Lotemd APA (.7); correspondence with S. Canna re same (.1) | B006 | 0.80 | 564.00 |
| 11/13/24 | LMCCR | Correspondence with S. Canna and C. Grear re ELA (.1); review same (.5) | B006 | 0.60 | 423.00 |
| 11/13/24 | RLAMB | Prepare for and attend video conference with T. Powell, A. Lee, B. Carver, A. Mielke regarding sale closing, disclosure statement and plan, and other case updates | B006 | 0.50 | 265.00 |
| 11/13/24 | SGREE | Review and comment on proposed sale order (.6); multiple calls and emails with counsel to UCC (.3), lenders (.3), buyer (.4), and YCST team (.3) re: same | B006 | 1.90 | 1,909.50 |
| 11/13/24 | SGREE | Emails with company, FTI, and advisors re: response to media inquiry on sale | B006 | 0.20 | 201.00 |
| 11/13/24 | SGREE | Multiple emails with company counsel re: settlement proceeds to be paid to company (.4); review APA re: same (.2); confer with C. Grear re: same (.1) | B006 | 0.70 | 703.50 |
| 11/13/24 | SGREE | Review correspondence from E. Heller re: trademark issue | B006 | 0.10 | 100.50 |
| 11/14/24 | AMIEL | Emails with S. Greecher and UCC counsel re: redacted pleadings | B006 | 0.10 | 78.00 |
| 11/14/24 | AMIEL | Emails with advisor professionals and M. Pearlman re: sale closing and update | B006 | 0.10 | 78.00 |
| 11/14/24 | AMIEL | Emails with C. Grear re: trademark issues | B006 | 0.10 | 78.00 |
| 11/14/24 | AMIEL | Emails with Equinox personnel re: surety bonds | B006 | 0.10 | 78.00 |
| 11/14/24 | AMIEL | Emails with buyers' counsel, YCST team, and PPP team re: sale diligence request | B006 | 0.10 | 78.00 |
| 11/14/24 | AMIEL | Teleconference with PPP team and employment counsel re: WARN issues | B006 | 0.50 | 390.00 |
| 11/14/24 | AMIEL | Emails with S. Shenker re: WARN claims (.1); confer with S. Shenker re: same (.1); confer with C. Grear re: same (.1) | B006 | 0.30 | 234.00 |

Blink Holdings, Inc.
Billing Period through November 30, 2024

Invoice Date: December 9, 2024
Invoice Number: 50056980
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/14/24 | AMIEL | Teleconference with PPP team, Moelis team, and YCST team re: closing | B006 | 0.60 | 468.00 |
| 11/14/24 | AMIEL | Emails with YCST team, PPP team, buyers' counsel re: sale issues (closing, deposit return, related documents, etc.) and consider issues re: same | B006 | 0.60 | 468.00 |
| 11/14/24 | BCARV | Review and analyze updated PureGym diligence request and related files (.9); correspondence with L. Trued, YCST, and PPP teams re: same (.3) | B006 | 1.20 | 546.00 |
| 11/14/24 | CGREA | Attention to closing deliverable issues | B006 | 0.20 | 280.00 |
| 11/14/24 | LMCCR | Correspondence with S. Greecher and S. Shenker re Supreme deposit | B006 | 0.10 | 70.50 |
| 11/14/24 | LMCCR | Attend Blink PureGym/JTRE pre-closing checklist call with YCST team and PPP team | B006 | 0.60 | 423.00 |
| 11/14/24 | LMCCR | Correspondence with I. Lubin and PPP team re PureGym closing checklist (.1); review same (.1) | B006 | 0.20 | 141.00 |
| 11/14/24 | LMCCR | Correspondence with B. Kelly re FIRPTA certificate | B006 | 0.10 | 70.50 |
| 11/14/24 | LMCCR | Correspondence with YCST team re real estate diligence requests | B006 | 0.10 | 70.50 |
| 11/14/24 | LMCCR | Correspondence with S. Shenker and A. Mielke re ELA | B006 | 0.10 | 70.50 |
| 11/14/24 | LMCCR | Correspondence with G. de Speville re final list of assumed leases | B006 | 0.10 | 70.50 |
| 11/14/24 | LMCCR | Correspondence with Latham team and PPP team re Pre-Closing Statement and funds flow (.2); edit/review Pre-Closing Statement (.2); review exhibit to Pre-Closing Statement (.1) | B006 | 0.50 | 352.50 |
| 11/14/24 | MNEST | Review closing checklist items and confer with Debtor advisors/buyer re: same | B006 | 0.50 | 667.50 |
| 11/14/24 | RLAMB | Draft certification of counsel and order regarding adequate assurance in connection with sale | B006 | 1.00 | 530.00 |
| 11/14/24 | SGREE | Review revised diligence requests from Pure Gym (.2); emails with B. Carver re: same (.2) | B006 | 0.40 | 402.00 |
| 11/14/24 | SGREE | Multiple calls and emails with counsel to JTRE (.6); L. Heilman (.3) and S. Shenker (.2) re: outer market APA/closing issues; review order (.2); emails with R. Lamb re: supplemental order (.2); review same (.4) | B006 | 1.90 | 1,909.50 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | December 9, 2024 |
| Billing Period through November 30, 2024 | | | Invoice Number: | | 50056980 |
| | | | Matter Number: | | 103829.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11/14/24 | SGREE | Call with counsel to Supreme re: deposit return (.2); emails with Portage Point and YCST team re: same (.2) | B006 | 0.40 | 402.00 |
| 11/15/24 | AMIEL | Emails with client, PPP team, and YCST team re: communications re: sale | B006 | 0.10 | 78.00 |
| 11/15/24 | AMIEL | Emails with YCST team, PPP team, and L. Trued re: sale diligence request | B006 | 0.10 | 78.00 |
| 11/15/24 | AMIEL | Emails with YCST team, PPP team, buyer's counsel re: sale issues (closing, escrow, etc.) | B006 | 0.50 | 390.00 |
| 11/15/24 | BCARV | Review and revise response to PureGym diligence request (.5); correspondence with L. Trued and YCST team re: same (.2) | B006 | 0.70 | 318.50 |
| 11/15/24 | CGREA | Work on issues with respect to sales of remaining assets | B006 | 0.40 | 560.00 |
| 11/15/24 | CGREA | Telephone conference with L. McCrery re: closing deliverable status | B006 | 0.10 | 140.00 |
| 11/15/24 | CGREA | Emails with YCST and Ballard re: lease designation issues | B006 | 0.10 | 140.00 |
| 11/15/24 | CGREA | Attention to pre-closing statement issues for Pure Gym sale | B006 | 0.20 | 280.00 |
| 11/15/24 | LMCCR | Correspondence with S. Canna and S. Greecher re transaction proceeds escrow | B006 | 0.10 | 70.50 |
| 11/15/24 | LMCCR | Call with S. Canna re closing items follow up | B006 | 0.20 | 141.00 |
| 11/15/24 | LMCCR | Correspondence with B. Kelly, G. Sasson, S. Greecher and PPP team re assumed leases list (.2); review APA re same (.1) | B006 | 0.30 | 211.50 |
| 11/15/24 | LMCCR | Correspondence with G. Harkless re Pre-Closing Statement (.1); compile Pre-Closing Statement for execution (.4); call with C. Grear re same (.2); correspondence with YCST team, Latham team and PPP team re same (.3); call with PPP team re same (.2) | B006 | 1.20 | 846.00 |
| 11/15/24 | LMCCR | Correspondence with YCST team and L. Heilman re JTRE leases | B006 | 0.20 | 141.00 |
| 11/15/24 | LMCCR | Correspondence with L. Trued and B. Carver re real estate diligence requests | B006 | 0.10 | 70.50 |
| 11/15/24 | RLAMB | Correspond with S. Greecher regarding certification of counsel and order for assumption and assignment of lease | B006 | 0.10 | 53.00 |

Blink Holdings, Inc.
Billing Period through November 30, 2024

Invoice Date: December 9, 2024
Invoice Number: 50056980
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/15/24 | SGREE | Review correspondence from Normandie landlord re: lease sale and assignment issues (.4); emails with counsel to landlord (.2) and C. Grear and L. McCrery (.1) re: same | B006 | 0.70 | 703.50 |
| 11/15/24 | SGREE | Call (.3) and emails (.2) with G. Harkless re: IP rights under sale agreements; review agreements re: same (.3) | B006 | 0.80 | 804.00 |
| 11/16/24 | CGREA | Multiple emails with PPP, Blink, and YCST team re: site closure issues | B006 | 0.30 | 420.00 |
| 11/16/24 | LMCCR | Correspondence with S. Greecher and PPP team re landlord purchase offer | B006 | 0.10 | 70.50 |
| 11/16/24 | MNEST | Review comm drafts re: sale closing, store closings, etc. | B006 | 0.50 | 667.50 |
| 11/16/24 | SGREE | Emails with C. Grear (.2) and S. Shenker (.2) re: Normandie lease transaction issues; review documents re: same (.2) | B006 | 0.60 | 603.00 |
| 11/16/24 | SGREE | Review and comment on FTI materials re: sale closing communications to employees and others (.2); emails with FTI and client re: same (.2) | B006 | 0.40 | 402.00 |
| 11/17/24 | CGREA | Emails with Paul Hastings, YCST, and PPP re: JTRE closing issues and lease assignments | B006 | 0.20 | 280.00 |
| 11/17/24 | LMCCR | Correspondence with PPP team and K. Brian re JTRE locations | B006 | 0.10 | 70.50 |
| 11/17/24 | LMCCR | Correspondence with YCST team and PPP team re landlord purchase offer | B006 | 0.10 | 70.50 |
| 11/17/24 | SGREE | Review JTRE APA (.2); multiple emails with Portage and YCST teams re: lease transaction issues (.3); review documents and correspondence re: same (.2) | B006 | 0.70 | 703.50 |
| 11/18/24 | AMIEL | Emails with client, FTI team, claims agent and YCST team re: sale and transition communications | B006 | 0.40 | 312.00 |
| 11/18/24 | AMIEL | Emails with EQX counsel, lender's counsel, and S. Greecher re: release | B006 | 0.10 | 78.00 |
| 11/18/24 | AMIEL | Emails with S. Greecher, PPP team, and buyers' counsel re: assumption and assignment of contracts, WARN issues, and other sale issues (.7); emails with contract counterparties re: same (.2) | B006 | 0.90 | 702.00 |
| 11/18/24 | AMIEL | Emails with W. Morley re: member communications | B006 | 0.10 | 78.00 |
| 11/18/24 | AZELK | Research re: electronic signature | B006 | 1.10 | 484.00 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | December 9, 2024 |
| Billing Period through November 30, 2024 | | | Invoice Number: | | 50056980 |
| | | | Matter Number: | | 103829.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 11/18/24 | AZELK | Revise and review W-9s | B006 | 3.80 | 1,672.00 |
| 11/18/24 | CGREA | Multiple emails with PPP, YCST team, and Latham re: closing issues | B006 | 0.20 | 280.00 |
| 11/18/24 | CGREA | Telephone conference with YCST team, Blink, and PPP re: closing checklist | B006 | 0.70 | 980.00 |
| 11/18/24 | CGREA | Work on issues for Pure Gym closing | B006 | 0.60 | 840.00 |
| 11/18/24 | LMCCR | Call with S. Canna re closing | B006 | 0.10 | 70.50 |
| 11/18/24 | LMCCR | Correspondence with S. Canna re closing cash payment and closing processes | B006 | 0.10 | 70.50 |
| 11/18/24 | LMCCR | Draft PureGym FIRPTA Certificates (.2); correspondence with K. Luongo re same (.1) | B006 | 0.30 | 211.50 |
| 11/18/24 | LMCCR | Correspondence with PPP team and YCST team re execution of W-9s (.2); review IRS information re same (.1); call with C. Grear re same (.1) | B006 | 0.40 | 282.00 |
| 11/18/24 | LMCCR | Correspondence with I. Lubin and PPP team re PureGym closing checklist updates | B006 | 0.30 | 211.50 |
| 11/18/24 | LMCCR | Correspondence with S. Canna re updated Pre-Closing Statement | B006 | 0.10 | 70.50 |
| 11/18/24 | LMCCR | Call and correspondence with A. Zelko re compiling JTRE and PureGym W-9s for electronic signature (.1); compile same and prepare DocuSign packages (.9) | B006 | 1.00 | 705.00 |
| 11/18/24 | LMCCR | Correspondence with K. Luongo re JTRE FIRPTA Certificates | B006 | 0.30 | 211.50 |
| 11/18/24 | LMCCR | Compile W-9 forms for PureGym and JTRE/Lotemd APAs (.3); correspondence with PPP team re same (.1) | B006 | 0.40 | 282.00 |
| 11/18/24 | LMCCR | Attend Blink pre-closing checklist call with PPP team, Moelis team, YCST team and Blink team | B006 | 0.80 | 564.00 |
| 11/18/24 | LMCCR | Correspondence with YCST team re JTRE locations | B006 | 0.10 | 70.50 |
| 11/18/24 | RLAMB | Telephone conference with L. McCrery regarding sale closing documents | B006 | 0.10 | 53.00 |
| 11/18/24 | SGREE | Emails with A. Mielke (.2) and counsel to JTRE and landlord (.1) re: lease assignments in connection with Lotemd sale | B006 | 0.30 | 301.50 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | December 9, 2024 |
| Billing Period through November 30, 2024 | | | Invoice Number: | | 50056980 |
| | | | Matter Number: | | 103829.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11/18/24 | SGREE | Call and emails with S. Shenker (.2) and counsel to landlord (.2) re: Gardena landlord discussions | B006 | 0.40 | 402.00 |
| 11/18/24 | SGREE | Participate in call with client, Portage Point, C. Grear and L. McCrery re: sale closing preparations | B006 | 0.70 | 703.50 |
| 11/18/24 | SGREE | Multiple emails with proposed escrow agent (.2), M. Nestor (.1) and Portage Point (.1) re: sale escrow account; review draft agreement re: same (.1) | B006 | 0.50 | 502.50 |
| 11/18/24 | SGREE | Review and comment on draft amended TSA (.4); emails with Portage Point (.2) and Equinox counsel (.1) re: same | B006 | 0.70 | 703.50 |
| 11/18/24 | SGREE | Emails with Portage Point re: sale and designation rights issues (.2); review APA re: same (.1) | B006 | 0.30 | 301.50 |
| 11/19/24 | AMIEL | Confer with buyer's counsel re: case issues | B006 | 0.20 | 156.00 |
| 11/19/24 | AMIEL | Emails with YCST team, PPP team, employment counsel, buyer's counsel, lender's counsel, and contract counterparties re: sale closing and assumption issues (1.4); review closing documents (including release, cure payment analysis, and payment analyses) (.2) | B006 | 1.60 | 1,248.00 |
| 11/19/24 | AMIEL | Emails with bidder's counsel re: deposit agreement | B006 | 0.10 | 78.00 |
| 11/19/24 | AMIEL | Confer with buyer's counsel re: member noticing | B006 | 0.20 | 156.00 |
| 11/19/24 | AZELK | Revise and review FIRPTA Certificates | B006 | 1.90 | 836.00 |
| 11/19/24 | BCARV | Analyze documents and draft response re: PureGym due diligence request (1.7); Email with L. Trued re: same (.1) | B006 | 1.80 | 819.00 |
| 11/19/24 | CGREA | Review and analyze issues with respect to outer market closing and related documentation | B006 | 0.60 | 840.00 |
| 11/19/24 | CGREA | Follow up on status of ancillary documentation with L. McCrery | B006 | 0.40 | 560.00 |
| 11/19/24 | CGREA | Review and analyze pre-closing statement | B006 | 0.30 | 420.00 |
| 11/19/24 | CGREA | Attention to issues with respect to transfer of permits in connection with sales | B006 | 0.20 | 280.00 |
| 11/19/24 | CGREA | Conference with A. Mielke re: potential consolidation of entities and status of gyms owned by such entities | B006 | 0.30 | 420.00 |

Blink Holdings, Inc.
Billing Period through November 30, 2024

Invoice Date:          December 9, 2024
Invoice Number:                50056980
Matter Number:            103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/19/24 | LMCCR | Correspondence with S. Denvir, PPP team and K. Tran re distribution account for closing | B006 | 0.10 | 70.50 |
| 11/19/24 | LMCCR | Correspondence with S. Denvir and PPP team re Deferred Rent calculations | B006 | 0.10 | 70.50 |
| 11/19/24 | LMCCR | Correspondence with B. Kelly re comments to Bill of Sale and Assignment and Assumption Agreement (.1); review/edit same (.2) | B006 | 0.30 | 211.50 |
| 11/19/24 | LMCCR | Correspondence with G. Harkless re executed W-9s (.1); review/compile same (.5); correspondence with Moelis team re same (.2) | B006 | 0.80 | 564.00 |
| 11/19/24 | LMCCR | Correspondence with L. May re Pre-Closing Statement | B006 | 0.10 | 70.50 |
| 11/19/24 | LMCCR | Correspondence with PPP team and YCST team re unresolved cure objections | B006 | 0.10 | 70.50 |
| 11/19/24 | LMCCR | Conference with A. Zelko re FIRPTA Certificates (.1); correspondence with K. Luongo re same (.1); compile same and prepare DocuSign packages (.5) | B006 | 0.70 | 493.50 |
| 11/19/24 | LMCCR | Draft PureGym and JTRE/Lotemd Joint Written Instructions for Escrow Disbursements (1.1); correspondence with PPP team and C. Grear re same (.1) | B006 | 1.20 | 846.00 |
| 11/19/24 | MNEST | Review draft escrow agreement re: escrow of sale proceeds (.3) and correspondence with M. Salazar re: same (.2) | B006 | 0.50 | 667.50 |
| 11/19/24 | SGREE | Call with counsel to JTRE re: update on lease assignment issues | B006 | 0.10 | 100.50 |
| 11/19/24 | SGREE | Multiple correspondence with Portage Point and Pure Gym counsel re: closing preparation issues | B006 | 0.40 | 402.00 |
| 11/19/24 | SGREE | Emails with A. Mielke re: update on various sale workstreams | B006 | 0.20 | 201.00 |
| 11/19/24 | SGREE | Emails with UCC counsel and lender counsel re: escrow agreement comments (.2); emails with S. Shenker re: same (.2) | B006 | 0.40 | 402.00 |
| 11/19/24 | SGREE | Call and emails with G. Harkless re: member transfer issues under APA (.2); review APA re: same (.1) | B006 | 0.30 | 301.50 |
| 11/19/24 | SGREE | Review correspondence re: lender settlement agreement draft | B006 | 0.20 | 201.00 |
| 11/19/24 | SGREE | Emails with S. Shenker re: draft amended TSA (.2); review and comment on same (.3) | B006 | 0.50 | 502.50 |

Blink Holdings, Inc.                                    Invoice Date:              December 9, 2024
Billing Period through November 30, 2024                Invoice Number:                 50056980
                                                       Matter Number:               103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/20/24 | AMIEL | Emails with S. Blank re: sale closing (.1); confer with counsel re: same (.3) | B006 | 0.40 | 312.00 |
| 11/20/24 | AMIEL | Confer with buyer's counsel re: case issues | B006 | 0.20 | 156.00 |
| 11/20/24 | AMIEL | Emails with B. Carver and buyer's counsel re: sale diligence | B006 | 0.10 | 78.00 |
| 11/20/24 | AMIEL | Emails with YCST team, PPP team, employment counsel, buyer's counsel, lender's counsel, and contract counterparties re: sale closing and assumption issues (.9); review closing documents (including release, cure payment analysis, club closure lists, and payment analyses) (.3) | B006 | 1.20 | 936.00 |
| 11/20/24 | AMIEL | Emails with PPP team, YCST team and L. Dunlop re: HSR notice | B006 | 0.10 | 78.00 |
| 11/20/24 | BCARV | Review documents and draft response to PureGym due diligence request (.9); email to S. Servillas re: same (.1) | B006 | 1.00 | 455.00 |
| 11/20/24 | CGREA | Conference with S. Greecher and M. Neiburg re: lease valuation issues | B006 | 0.10 | 140.00 |
| 11/20/24 | CGREA | Review and analyze APA re closing payment calculation issues | B006 | 0.30 | 420.00 |
| 11/20/24 | CGREA | Work on closing issues for Pure Gym sale | B006 | 0.80 | 1,120.00 |
| 11/20/24 | CGREA | Telephone conference with S. Greecher and PPP re: deferred rent calculations | B006 | 0.40 | 560.00 |
| 11/20/24 | LMCCR | Correspondence with S. Canna re JTRE landlord wire information | B006 | 0.10 | 70.50 |
| 11/20/24 | LMCCR | Update PureGym closing tracker; correspondence with I. Lubin re same | B006 | 0.50 | 352.50 |
| 11/20/24 | LMCCR | Correspondence with S. Canna and S. Denvir re Deferred Rent calculations | B006 | 0.10 | 70.50 |
| 11/20/24 | LMCCR | Draft PureGym and JTRE/Lotemd Sellers' Officer's Certificates (1.3); correspondence with Latham team and Paul Hastings team re same (.2) | B006 | 1.50 | 1,057.50 |
| 11/20/24 | LMCCR | Correspondence with S. Canna and S. Greecher re escrow for transaction proceeds | B006 | 0.10 | 70.50 |
| 11/20/24 | LMCCR | Call with B. Chen re PureGym APA exhibits | B006 | 0.10 | 70.50 |
| 11/20/24 | LMCCR | Review/compile executed PureGym and JTRE/Lotemd FIRPTA Certificates (.2); correspondence with A. Bradshaw re same (.1) | B006 | 0.30 | 211.50 |

Blink Holdings, Inc.
Billing Period through November 30, 2024

Invoice Date: December 9, 2024
Invoice Number: 50056980
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/20/24 | LMCCR | Call with PPP team re PureGym and JTRE closing checklists updates | B006 | 0.50 | 352.50 |
| 11/20/24 | MNEST | Review of closing issues, flow funds and timing/tasks re: same (.8); correspondence with Debtor and PG teams re: same (.5) | B006 | 1.30 | 1,735.50 |
| 11/20/24 | SGREE | Participate in call with C. Grear and Portage Point re: APA review and closing matters | B006 | 0.50 | 502.50 |
| 11/20/24 | SGREE | Confer with counsel to landlords re: JTRE lease assignment and sale issues | B006 | 0.30 | 301.50 |
| 11/20/24 | SGREE | Multiple calls and emails with lender counsel (.3) and escrow agent (.4) re: terms of escrow agreement; review and revise same (.3); emails with Portage Point re: same (.2) | B006 | 1.20 | 1,206.00 |
| 11/20/24 | SGREE | Review and comment on TSA amendment draft (.5); multiple calls and emails with Portage Point and counsel to Equinox re: same (.3) | B006 | 0.80 | 804.00 |
| 11/20/24 | SGREE | Review documents and correspondence re: closing preparation issues | B006 | 0.30 | 301.50 |
| 11/21/24 | ALEE | Correspondence with A. Mielke, G. Harkless and K. Tran re: deposit release letter for K/BTF Broadway LLC | B006 | 0.40 | 190.00 |
| 11/21/24 | AMIEL | Emails with YCST team and bidder re: deposit return | B006 | 0.10 | 78.00 |
| 11/21/24 | AMIEL | Emails with YCST team, PPP team, Bof A counsel, buyer's counsel, lender's counsel, and contract counterparties re: sale closing and assumption issues (1.4); confer with S. Canna re: same (.3) | B006 | 1.70 | 1,326.00 |
| 11/21/24 | AMIEL | Confer with S. Canna re: sale closing preparation | B006 | 0.30 | 234.00 |
| 11/21/24 | CGREA | Attention to sale closing issues and related documentation | B006 | 1.40 | 1,960.00 |
| 11/21/24 | CGREA | Telephone conference with PPP and YCST re: closing checklist issues | B006 | 0.50 | 700.00 |
| 11/21/24 | LMCCR | Attend Pre-Closing Checklist call with PPP team, YCST team, Blink team and Moelis team | B006 | 0.60 | 423.00 |
| 11/21/24 | LMCCR | Correspondence with B. Chen, YCST team and PPP team re exhibits to PureGym APA, officer's certificates and closing deliverables checklist (.5); review and edit revised exhibits to PureGym APA (1.8); conference with C. Grear re same (.2); call with S. Canna re same (.1) | B006 | 2.60 | 1,833.00 |

Blink Holdings, Inc.
Billing Period through November 30, 2024

Invoice Date:         December 9, 2024
Invoice Number:         50056980
Matter Number:        103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/21/24 | LMCCR | Correspondence with S. Canna and K. Tran re deposit escrow account | B006 | 0.10 | 70.50 |
| 11/21/24 | LMCCR | Draft Domain Name Assignment Agreement | B006 | 0.70 | 493.50 |
| 11/21/24 | LMCCR | Correspondence with PPP team and Latham team re updated pre-closing statements, funds flow, and member counts by gym | B006 | 0.10 | 70.50 |
| 11/21/24 | LMCCR | Correspondence with Latham team and Paul Hastings team re closing calls | B006 | 0.20 | 141.00 |
| 11/21/24 | SGREE | Participate in call with Portage Point and employment counsel re: WARN payment issues in connection with closing | B006 | 0.30 | 301.50 |
| 11/21/24 | SGREE | Emails with counsel to Lotemd and landlord re: update on closing and lease assumption issues | B006 | 0.20 | 201.00 |
| 11/21/24 | SGREE | Review correspondence with counsel to Equinox re: lender release document | B006 | 0.10 | 100.50 |
| 11/21/24 | SGREE | Participate in call with company advisors re: sale closing preparations | B006 | 0.50 | 502.50 |
| 11/21/24 | SGREE | Emails with S. Canna re: sale proceeds escrow account questions | B006 | 0.20 | 201.00 |
| 11/22/24 | AMIEL | Teleconference (x2) with buyers' counsel re: closing | B006 | 1.00 | 780.00 |
| 11/22/24 | AMIEL | Confer with buyer's counsel re: sale closing issues | B006 | 0.20 | 156.00 |
| 11/22/24 | AMIEL | Confer with S. Canna re: sale closing issues | B006 | 0.10 | 78.00 |
| 11/22/24 | AMIEL | Emails with YCST team, PPP team, Bof A counsel, buyer's counsel, lender's counsel, and contract counterparties re: sale closing and assumption issues | B006 | 1.70 | 1,326.00 |
| 11/22/24 | AMIEL | Emails with G. Bressler re: surety bond issues | B006 | 0.10 | 78.00 |
| 11/22/24 | AMIEL | Teleconference with YCST team, PPP team, PG team re: payment processing transition | B006 | 0.50 | 390.00 |
| 11/22/24 | CGREA | Telephone conference with Alston Bird, Latham, Pure Gym, YCST, Blink, and PPP re: BofA payment processing transition | B006 | 0.50 | 700.00 |
| 11/22/24 | CGREA | Telephone conference with Paul Hastings, YCST, and PPP re: JTRE closing matters | B006 | 0.20 | 280.00 |
| 11/22/24 | CGREA | Review and analyze closing checklists for calls with buyers | B006 | 0.30 | 420.00 |

Blink Holdings, Inc.
Billing Period through November 30, 2024

Invoice Date:                    December 9, 2024
Invoice Number:                        50056980
Matter Number:                    103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/22/24 | CGREA | Review and revise closing documents for asset sales | B006 | 0.70 | 980.00 |
| 11/22/24 | CGREA | Review and analyze status of contracts for assumption, rejection, and later assumption and related schedules re same from buyer | B006 | 0.20 | 280.00 |
| 11/22/24 | CGREA | Teleconference with Latham, PPP, and YCST team re: closing checklist and logistics for closing | B006 | 0.50 | 700.00 |
| 11/22/24 | CGREA | Work on asset sale closing issues and documentation re same | B006 | 0.90 | 1,260.00 |
| 11/22/24 | CGREA | Conference with L. McCrery re: Blink closing logistics and ancillary documents | B006 | 0.30 | 420.00 |
| 11/22/24 | LMCCR | Draft Domain Name Assignment Agreement (.2); correspondence with Latham team re same (.1); correspondence with PPP team and E. Heller re same (.1) | B006 | 0.40 | 282.00 |
| 11/22/24 | LMCCR | Correspondence with Latham team and YCST team re Equinox general release (.1); review same (.1) | B006 | 0.20 | 141.00 |
| 11/22/24 | LMCCR | Correspondence with S. Canna, J. Brough and J. Daly re funds flow updates | B006 | 0.10 | 70.50 |
| 11/22/24 | LMCCR | Call with Latham team, PureGym team, PPP team and YCST team re PureGym closing logistics | B006 | 0.50 | 352.50 |
| 11/22/24 | LMCCR | Correspondence with S. Canna re Blink closing calls | B006 | 0.10 | 70.50 |
| 11/22/24 | LMCCR | Correspondence with K. Tran re release of deposit escrow | B006 | 0.10 | 70.50 |
| 11/22/24 | LMCCR | Call with JTRE team, PPP team and YCST team re JTRE closing logistics | B006 | 0.20 | 141.00 |
| 11/22/24 | LMCCR | Call with C. Grear re Blink closing logistics and ancillary documents | B006 | 0.30 | 211.50 |
| 11/22/24 | LMCCR | Correspondence with B. Kelly re buyer's assignees and closing logistics | B006 | 0.10 | 70.50 |
| 11/22/24 | LMCCR | Correspondence with B. Kelly re revisions to JTRE ancillary documents (.1); review/edit Bill of Sale and Assignment and Assumption Agreement (.4) | B006 | 0.50 | 352.50 |
| 11/22/24 | LMCCR | Call with S. Canna re Blink JTRE and PureGym closing checklist updates | B006 | 0.20 | 141.00 |
| 11/22/24 | MNEST | Review closing checklist, funds flow and timing/open issues re: closing with PG | B006 | 0.70 | 934.50 |

Blink Holdings, Inc.
Billing Period through November 30, 2024

Invoice Date:            December 9, 2024
Invoice Number:                50056980
Matter Number:            103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/22/24 | RLAMB | Prepare notice of specified leases | B006 | 1.20 | 636.00 |
| 11/22/24 | SGREE | Emails with counsel to Pure Gym and counsel to Equinox re: buyer release document in connection with closing (.2); review documents and correspondence re: same (.2) | B006 | 0.40 | 402.00 |
| 11/22/24 | SGREE | Call with counsel to Lotemd, Portage Point, and YCST team re: closing preparations | B006 | 0.30 | 301.50 |
| 11/22/24 | SGREE | Participate in call with Pure Gym, Portage Point and YCST team re: closing preparations | B006 | 0.50 | 502.50 |
| 11/22/24 | SGREE | Participate in call with Pure Gym and Bank of America re: payment processing transition issues | B006 | 0.50 | 502.50 |
| 11/22/24 | SGREE | Calls with counsel to Equinox re: company amended TSA | B006 | 0.20 | 201.00 |
| 11/22/24 | SGREE | Review landlord comments re: supplemental lease assignment order (.2); review and revise same (.3); emails with counsel to landlord and buyer (.2) | B006 | 0.70 | 703.50 |
| 11/23/24 | AMIEL | Emails with PPP team and buyer re: contract assumption and sale issues (.4); review contracts and assumption lists re: same (.2) | B006 | 0.60 | 468.00 |
| 11/23/24 | LMCCR | Correspondence with B. Kelly re revisions to Bill of Sale and Assignment and Assumption Agreement (.1); review/edit same (.5) | B006 | 0.60 | 423.00 |
| 11/23/24 | LMCCR | Correspondence with S. Canna and J. Brough re pre-closing statement | B006 | 0.10 | 70.50 |
| 11/23/24 | MNEST | Review funds flow/closing checklist (.3); correspond with parties re: same (.2) | B006 | 0.50 | 667.50 |
| 11/24/24 | AMIEL | Emails with YCST team, buyer's counsel, Motionsoft counsel, and PPP team re: sale closing and related documents | B006 | 0.40 | 312.00 |
| 11/24/24 | LMCCR | Correspondence with B. Kelly re JTRE ancillary documents and closing logistics (.1); review updated ancillary documents (.1) | B006 | 0.20 | 141.00 |
| 11/24/24 | LMCCR | Correspondence with PPP team and Latham team re pre-closing statement and funds flow (.1); review same (.1) | B006 | 0.20 | 141.00 |
| 11/24/24 | LMCCR | Correspondence with Latham team, PPP team and YCST team re closing checklist call | B006 | 0.10 | 70.50 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | December 9, 2024 |
| Billing Period through November 30, 2024 | | | Invoice Number: | | 50056980 |
| | | | Matter Number: | | 103829.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11/24/24 | MNEST | Review revised funds flow and closing checklist and open issues (.4); conference with parties re: same (.3) | B006 | 0.70 | 934.50 |
| 11/24/24 | SGREE | Emails with G. Harkless and counsel to Equinox re: 3rd amendment to TSA (.1); review same (.1) | B006 | 0.20 | 201.00 |
| 11/25/24 | AMIEL | Review and revise notice of specified leases | B006 | 0.20 | 156.00 |
| 11/25/24 | AMIEL | Confer with S. Shenker re: plan comments (.2); teleconference with YCST team, PPP team, and Moelis team re: sale documents (.1) | B006 | 0.30 | 234.00 |
| 11/25/24 | AMIEL | Confer with buyer's counsel re: sale closing issues | B006 | 0.40 | 312.00 |
| 11/25/24 | AMIEL | Emails with YCST team, PPP team, Bof A counsel, buyer's counsel, lender's counsel, and contract counterparties re: sale closing and assumption issues (2.2); review funds flow and related closing documents (.3) | B006 | 2.50 | 1,950.00 |
| 11/25/24 | AMIEL | Teleconference with YCST team, PPP team, and Moelis team re: closing | B006 | 0.50 | 390.00 |
| 11/25/24 | BCARV | Analysis of documents and correspondence with S. Greecher re: lease issue | B006 | 0.20 | 91.00 |
| 11/25/24 | CGREA | Multiple emails with PPP, Paul Hastings, and Latham re: closings and open issues | B006 | 0.40 | 560.00 |
| 11/25/24 | CGREA | Attention to closing issues and documentation for JTRE and PureGym closings | B006 | 0.80 | 1,120.00 |
| 11/25/24 | CGREA | Telephone conference with L. McCrery re: JTRE closing issues | B006 | 0.50 | 700.00 |
| 11/25/24 | CGREA | Telephone conference with Blink and advisors re: open issues for closings and closing logistics | B006 | 0.70 | 980.00 |
| 11/25/24 | CGREA | Telephone conference with Paul Hastings re: closing issues and offer for reduced purchase price; related follow up | B006 | 0.20 | 280.00 |
| 11/25/24 | CGREA | Telephone conference with Latham, PPP, and YCST re: PureGym closing and checklist re: same | B006 | 0.50 | 700.00 |
| 11/25/24 | DLASK | File certification of counsel regarding assumption and assignment of consent leases in furtherance of sale to Lotemd | B006 | 0.30 | 115.50 |
| 11/25/24 | LMCCR | Correspondence with S. Canna re JTRE closing logistics | B006 | 0.10 | 70.50 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | December 9, 2024 |
| Billing Period through November 30, 2024 | | | Invoice Number: | | 50056980 |
| | | | Matter Number: | | 103829.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11/25/24 | LMCCR | Call with C. Grear re JTRE closing logistics call (.1); correspondence with B. Kelly re same (.1); call with Paul Hastings team and C. Grear re same (.3) | B006 | 0.50 | 352.50 |
| 11/25/24 | LMCCR | Correspondence with I. Lubin re PureGym closing ancillary documents | B006 | 0.20 | 141.00 |
| 11/25/24 | LMCCR | Correspondence with E. Heller, Cleary team, Latham team and YCST team re Domain Name Assignment Agreement, Equinox release and closing logistics | B006 | 0.30 | 211.50 |
| 11/25/24 | LMCCR | Correspondence with S. Canna and K. Tran re escrow accounts discussion | B006 | 0.10 | 70.50 |
| 11/25/24 | LMCCR | Call with PPP team, YCST team, Moelis team and Blink team re PureGym and JTRE closing checklist updates | B006 | 0.50 | 352.50 |
| 11/25/24 | LMCCR | Call with Latham team, YCST team and PPP team re PureGym closing logistics | B006 | 0.50 | 352.50 |
| 11/25/24 | LMCCR | Call with B. Chen re PureGym closing signature packets (.2); correspondence with G. Harkless, C. Grear and PPP team re same (.4) | B006 | 0.60 | 423.00 |
| 11/25/24 | LMCCR | Correspondence with Latham team and PPP team re funds flow and escrow account updates | B006 | 0.10 | 70.50 |
| 11/25/24 | LMCCR | Correspondence with PPP team, Blink team and YCST team re Bank of America and other closing logistics | B006 | 0.10 | 70.50 |
| 11/25/24 | SGREE | Review and comment on draft letter to franchise counterparties re: post-closing support issues (.2); emails with G. Harkless and S. Shenker re: same (.2) | B006 | 0.40 | 402.00 |
| 11/25/24 | SGREE | Multiple emails with counsel to Pure Gym, Equinox, and L. McCrery (.4) and Portage Point (.1) re: closing related documents | B006 | 0.50 | 502.50 |
| 11/25/24 | SGREE | Participate in call with company advisors re: closing preparation steps | B006 | 0.50 | 502.50 |
| 11/25/24 | SGREE | Calls (.1) and emails (.1) with landlord and buyer counsel re: Lotemd lease assignment order; review, revise, and execute certification (.1); emails with D. Laskin re: submission of same (.1) | B006 | 0.40 | 402.00 |
| 11/26/24 | AMIEL | Teleconference with YCST team, PPP team, and client re: closing workstreams | B006 | 0.30 | 234.00 |

Blink Holdings, Inc.
Billing Period through November 30, 2024

Invoice Date:                December 9, 2024
Invoice Number:                      50056980
Matter Number:                    103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/26/24 | AMIEL | Emails with YCST team, PPP team, Bof A counsel, buyer's counsel, lender's counsel, and contract counterparties re: sale closing and assumption issues (3.3); review related closing documents and assumption amendment (.2); confer with buyer's counsel (multiple) re: same (.2); confer with S. Canna re: same (.3) | B006 | 4.00 | 3,120.00 |
| 11/26/24 | CGREA | Review and analyze revised funds flow for closing | B006 | 0.20 | 280.00 |
| 11/26/24 | CGREA | Attention to outstanding issues on JTRE closing and closing logistic issues | B006 | 0.40 | 560.00 |
| 11/26/24 | CGREA | Telephone conference with PPP, Blink, and YCST re: closing checklists | B006 | 0.30 | 420.00 |
| 11/26/24 | LMCCR | Correspondence with Latham team, YCST team, Cleary team and PPP team re compiling PureGym closing documents and PureGym closing logistics | B006 | 0.40 | 282.00 |
| 11/26/24 | LMCCR | Correspondence with J. Brough and PPP team re assumed contracts | B006 | 0.10 | 70.50 |
| 11/26/24 | LMCCR | Correspondence with PPP team and YCST team re closing logistics and closing calls for PureGym and JTRE closings | B006 | 0.10 | 70.50 |
| 11/26/24 | LMCCR | Prepare JTRE closing signature packet and compile executed documents | B006 | 0.40 | 282.00 |
| 11/26/24 | LMCCR | Correspondence with Paul Hastings team and PPP team re JTRE closing logistics , ancillary documents exchange of signature pages and escrow instructions (.3); prepare/compile same (.7) | B006 | 1.00 | 705.00 |
| 11/26/24 | LMCCR | Correspondence with Blink team and PPP team re WARN payments update in connection with sale closing | B006 | 0.10 | 70.50 |
| 11/26/24 | LMCCR | Call with PPP team, Blink team and YCST team re PureGym and JTRE closing checklists | B006 | 0.30 | 211.50 |
| 11/26/24 | LMCCR | Correspondence with Latham team, YCST team, PureGym team, Blink team and PPP team re closing signature packet, check in call and logistics | B006 | 0.30 | 211.50 |
| 11/26/24 | RLAMB | Continue drafting notice of designation | B006 | 0.20 | 106.00 |
| 11/26/24 | RLAMB | Draft notice of assumption | B006 | 0.30 | 159.00 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | December 9, 2024 |
| Billing Period through November 30, 2024 | | | Invoice Number: | | 50056980 |
| | | | Matter Number: | | 103829.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 11/26/24 | SGREE | Participate in call with company and advisors re: closing preparations (.3); multiple emails with counsel to Pure Gym and company advisors re: same (.4) | B006 | 0.70 | 703.50 |
| 11/26/24 | SGREE | Emails with company legal and counsel to Pure Gym re: process for ordinary legal review of documents post-closing | B006 | 0.20 | 201.00 |
| 11/26/24 | SGREE | Review and comment on draft notice of assumption of TSA (.2); emails with R. Lamb re: same (.1) | B006 | 0.30 | 301.50 |
| 11/27/24 | AMIEL | Emails with YCST team, PPP team, Bof A counsel, buyer's counsel, lender's counsel, and contract counterparties re: sale closing and assumption issues (1.2); review related closing documents and assumption notices (.2) | B006 | 1.40 | 1,092.00 |
| 11/27/24 | CGREA | Telephone conference with PPP, YCST, and Blink re: closing issues and status | B006 | 0.30 | 420.00 |
| 11/27/24 | CGREA | Review and analyze closing items and status for JTRE and Pure Gym closings | B006 | 0.70 | 980.00 |
| 11/27/24 | CGREA | Telephone conference with PPP, YCST, Latham, and Pure Gym re: closing issues and open items | B006 | 0.20 | 280.00 |
| 11/27/24 | CGREA | Multiple emails with Paul Hastings re: closing issues | B006 | 0.30 | 420.00 |
| 11/27/24 | LMCCR | Correspondence with K. Tran re escrow release follow up | B006 | 0.10 | 70.50 |
| 11/27/24 | LMCCR | Correspondence with PPP team and Latham team re escrow authorizations | B006 | 0.10 | 70.50 |
| 11/27/24 | LMCCR | Correspondence with Paul Hastings team and PPP team re closing call and fully compiled ancillary documents (.3); compile same (.6) | B006 | 0.90 | 634.50 |
| 11/27/24 | LMCCR | Call with S. Canna and K. Tran re Epiq deposit release update | B006 | 0.10 | 70.50 |
| 11/27/24 | LMCCR | Correspondence with I. Lubin and S. Canna re funds flow update | B006 | 0.10 | 70.50 |
| 11/27/24 | LMCCR | Correspondence with YCST team re JTRE closing update | B006 | 0.10 | 70.50 |
| 11/27/24 | LMCCR | Call with Latham team, PPP team and YCST team re PureGym closing checklist and status update | B006 | 0.20 | 141.00 |
| 11/27/24 | LMCCR | Call with Blink team, PPP team and YCST team re PureGym and JTRE closing checklist status update | B006 | 0.20 | 141.00 |

Blink Holdings, Inc.
Billing Period through November 30, 2024

Invoice Date:                     December 9, 2024
Invoice Number:                        50056980
Matter Number:                     103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/27/24 | MNEST | Review open issues, documents re: closing with PG (.6); confer with parties re: same (.7) | B006 | 1.30 | 1,735.50 |
| 11/27/24 | RLAMB | Draft second notice of designation | B006 | 0.30 | 159.00 |
| 11/27/24 | RLAMB | Finalize notice of assumption | B006 | 0.30 | 159.00 |
| 11/27/24 | SGREE | Emails with counsel to JTRE re: closing related matters (.2); review and comment on notice of assignment of leases to Lotemd (.2); emails with R. Lamb and A. Mielke re: same (.2) | B006 | 0.60 | 603.00 |
| 11/27/24 | SGREE | Confer with company and advisors re: closing preparations | B006 | 0.20 | 201.00 |
| 11/27/24 | SGREE | Emails with company legal and B. Balick re: sale of claim settlement receivable balance | B006 | 0.20 | 201.00 |
| 11/28/24 | AMIEL | Emails with buyer's counsel and PPP re: sale closing issues | B006 | 0.10 | 78.00 |
| 11/28/24 | LMCCR | Correspondence with G. Sasson re JTRE closing call | B006 | 0.10 | 70.50 |
| 11/28/24 | MNEST | Review final drafts of remaining closing documents (.3); correspond with parties re: same (.2) | B006 | 0.50 | 667.50 |
| 11/29/24 | AMIEL | Emails with YCST team, buyers' counsel, PPP team, Moelis team, and client re: sale closing and related issues | B006 | 0.30 | 234.00 |
| 11/29/24 | CGREA | Telephone conference with L. McCrery re: compiled closing documents, closing logistics, and any open issues for Pure Gym and JTRE closings | B006 | 0.30 | 420.00 |
| 11/29/24 | CGREA | Closing call with all parties for Pure Gym closing | B006 | 0.10 | 140.00 |
| 11/29/24 | CGREA | Review and analyze final funds flow | B006 | 0.20 | 280.00 |
| 11/29/24 | CGREA | Review and analyze issues with respect to sequencing of closing | B006 | 0.20 | 280.00 |
| 11/29/24 | CGREA | Closing call with all parties for JTRE closing | B006 | 0.10 | 140.00 |
| 11/29/24 | CGREA | Emails with S. Shenker re: closing sequencing | B006 | 0.10 | 140.00 |
| 11/29/24 | CGREA | Multiple emails with Epiq, PureGym, Olshan, JTRE, Paul Hastings, and PPP re: deposit release and wire issues | B006 | 0.20 | 280.00 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | December 9, 2024 |
| Billing Period through November 30, 2024 | | | Invoice Number: | | 50056980 |
| | | | Matter Number: | | 103829.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11/29/24 | LMCCR | Call with Blink team, YCST team, PureGym team, PPP team and Latham team re PureGym closing | B006 | 0.30 | 211.50 |
| 11/29/24 | LMCCR | Call with C. Grear re compiled closing documents, closing logistics, and any open issues for Pure Gym and JTRE closings | B006 | 0.30 | 211.50 |
| 11/29/24 | LMCCR | Call with JTRE team, Paul Hastings team, YCST team, Moelis team and PPP team re JTRE closing | B006 | 0.20 | 141.00 |
| 11/29/24 | LMCCR | Correspondence with Latham team, PPP team and K. Tran re release of escrow funds | B006 | 0.10 | 70.50 |
| 11/29/24 | LMCCR | Correspondence with B. Chen re compiled closing documents (.1); review same (.5) | B006 | 0.60 | 423.00 |
| 11/29/24 | LMCCR | Correspondence with Paul Hastings team, JTRE team, YCST team and PPP team re rescheduling closing call | B006 | 0.10 | 70.50 |
| 11/29/24 | SGREE | Emails re: closing preparations (.2) and participate in closing calls for Pure Gym transaction (.2) and Lotemd transaction (.2) | B006 | 0.60 | 603.00 |
| 11/29/24 | SGREE | Review multiple correspondence re: wire confirmations and closing details | B006 | 0.40 | 402.00 |
| 11/01/24 | RLAMB | Review claims class report from claims agent | B007 | 0.10 | 53.00 |
| 11/07/24 | CLAMB | Correspondence with YCST team regarding Committee exhibits and oral argument | B007 | 0.40 | 252.00 |
| 11/08/24 | SGREE | Multiple emails with L. Rosen re: franchisee unsecured claims | B007 | 0.30 | 301.50 |
| 11/14/24 | AMIEL | Emails with I. Volkov and S. Greecher re: A&G claim stipulation and review same | B007 | 0.10 | 78.00 |
| 11/15/24 | SGREE | Review and comment on draft A&G setoff stipulation (.2); emails with A. Mielke and R. Lamb (.3); counsel to A&G (.2) and UCC and UST (.3) re: same | B007 | 1.00 | 1,005.00 |
| 11/18/24 | SGREE | Review and comment on draft certification re: A&G Realty stipulation (.2); email lender counsel re: same (.1) | B007 | 0.30 | 301.50 |
| 11/19/24 | DLASK | File certification of counsel regarding stipulation between A&G and Debtors | B007 | 0.40 | 154.00 |
| 11/19/24 | RLAMB | Finalize A&G stipulation for filing | B007 | 0.10 | 53.00 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | December 9, 2024 |
| Billing Period through November 30, 2024 | | | Invoice Number: | | 50056980 |
| | | | Matter Number: | | 103829.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/19/24 | SGREE | Emails with lender counsel (.1) and R. Lamb (.2) re: A&G setoff stipulation; review same (.1) | B007 | 0.40 | 402.00 |
| 11/20/24 | AMIEL | Emails with YCST team and EQX counsel re: claim diligence | B007 | 0.10 | 78.00 |
| 11/20/24 | SGREE | Emails with counsel to A&G re: claim setoff stipulation and order | B007 | 0.20 | 201.00 |
| 11/22/24 | SGREE | Review PPP draft analysis of unsecured claims (.2); emails with PPP re: same (.2) | B007 | 0.40 | 402.00 |
| 11/24/24 | AMIEL | Emails with YCST team re: claims investigation (.1); review report re: same (.3) | B007 | 0.40 | 312.00 |
| 11/25/24 | AMIEL | Emails with claims agent re: claims register | B007 | 0.10 | 78.00 |
| 11/04/24 | SGREE | Participate in portion of update call with company advisors re: various open case matters | B008 | 0.20 | 201.00 |
| 11/12/24 | AMIEL | Confer with S. Greecher re: case update and related issues | B008 | 0.20 | 156.00 |
| 11/12/24 | SGREE | Participate in call with FTI and client re: communications updates (.2); review revised press release and communications (.2); emails with FTI and client re: same (.2) | B008 | 0.60 | 603.00 |
| 11/13/24 | ALEE | Meeting with A. Mielke, T. Powell, R. Lamb and B. Carver re: case updates and next steps | B008 | 0.40 | 190.00 |
| 11/13/24 | AMIEL | Teleconference with YCST team re: case work streams | B008 | 0.50 | 390.00 |
| 11/13/24 | BCARV | Prepare for and attend call with YCST team re: workstreams | B008 | 0.40 | 182.00 |
| 11/13/24 | MNEST | Confer with YCST re: WIP and strategic timeline/decisions (.5); confer with Debtor advisors re go-forward issues, closing of sale, related issues (.8) | B008 | 1.30 | 1,735.50 |
| 11/13/24 | TPOWE | Weekly YCST meeting re: case updates and workstreams | B008 | 0.40 | 252.00 |
| 11/14/24 | AMIEL | Confer with S. Greecher re: case updates and workstreams | B008 | 0.40 | 312.00 |
| 11/18/24 | AMIEL | Teleconference with advisor team re: case updates | B008 | 0.20 | 156.00 |
| 11/18/24 | AMIEL | Confer with S. Greecher re: case strategy | B008 | 0.40 | 312.00 |
| 11/18/24 | SGREE | Participate in call with company advisors re: status of various open case matters | B008 | 0.20 | 201.00 |

Blink Holdings, Inc.
Billing Period through November 30, 2024

Invoice Date:          December 9, 2024
Invoice Number:                50056980
Matter Number:             103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/19/24 | SGREE | Participate in call with FTI and client re: communications updates | B008 | 0.30 | 301.50 |
| 11/20/24 | ALEE | Meeting with M. Nestor, S. Greecher, A. Mielke, T. Powell, R. Lamb, and B. Carver re: case updates and next steps | B008 | 0.30 | 142.50 |
| 11/20/24 | AMIEL | Emails with YCST team and co-counsel re: lender issues and case strategy | B008 | 0.10 | 78.00 |
| 11/20/24 | AMIEL | Attend meeting with YCST team re: case strategy (plan confirmation and UCC's motion for standing) | B008 | 0.90 | 702.00 |
| 11/20/24 | BCARV | Prepare for and attend meeting re: open workstreams | B008 | 0.30 | 136.50 |
| 11/20/24 | RLAMB | Prepare for and attend video conference with S. Greecher, M. Nestor, A. Mielke, T. Powell, A. Lee, and B. Carver regarding sale closing, cure objections, and other case updates | B008 | 0.30 | 159.00 |
| 11/20/24 | SGREE | Participate in update call with YCST team re: status of various open case matters | B008 | 0.20 | 201.00 |
| 11/20/24 | TPOWE | Weekly YCST meeting re: case updates and workstreams | B008 | 0.30 | 189.00 |
| 11/21/24 | SGREE | Participate in call with company advisors re: various open case matters | B008 | 0.50 | 502.50 |
| 11/24/24 | AMIEL | Emails with YCST team re: case update and workstreams and consider same | B008 | 0.30 | 234.00 |
| 11/25/24 | SGREE | Participate in update call with company advisors re: various open case matters | B008 | 0.10 | 100.50 |
| 11/05/24 | AMIEL | Emails with YCST team re: relief from stay stipulation | B009 | 0.10 | 78.00 |
| 11/08/24 | AMIEL | Emails with YCST team and PPP team re: PFA stipulation | B009 | 0.10 | 78.00 |
| 11/11/24 | RLAMB | Incorporate comments to insurance stipulation | B009 | 0.40 | 212.00 |
| 11/12/24 | AMIEL | Emails with S. Jaillette, PPP team, and YCST team re: PFA stipulation | B009 | 0.10 | 78.00 |
| 11/12/24 | AMIEL | Emails with creditor re: relief from stay | B009 | 0.10 | 78.00 |
| 11/12/24 | AMIEL | Emails with S. Greecher re: stay relief | B009 | 0.10 | 78.00 |
| 11/12/24 | RLAMB | Finalize insurance stipulation for filing | B009 | 0.20 | 106.00 |
| 11/12/24 | SGREE | Call and email with counsel to Williams re: stay relief motion (.2); confer with A. Mielke re: same (.1) | B009 | 0.30 | 301.50 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | December 9, 2024 |
| Billing Period through November 30, 2024 | | | Invoice Number: | | 50056980 |
| | | | Matter Number: | | 103829.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 11/14/24 | AMIEL | Emails with S. Greecher and creditor re: stay relief issues | B009 | 0.10 | 78.00 |
| 11/14/24 | RLAMB | Correspond with S. Canna and A. Mielke regarding insurance stipulation | B009 | 0.10 | 53.00 |
| 11/14/24 | RLAMB | Correspond with counsel to movant and S. Greecher regarding automatic stay relief motion | B009 | 0.10 | 53.00 |
| 11/14/24 | SGREE | Multiple emails with counsel to M. Williams re: stay relief motion (.4); review documents and correspondence re: same (.2) | B009 | 0.60 | 603.00 |
| 11/14/24 | SGREE | Multiple emails with counsel to M. Williams re: stay relief motion (.5); review documents and correspondence re: same (.3) | B009 | 0.80 | 804.00 |
| 11/15/24 | AMIEL | Emails with S. Greecher and creditor's counsel re: stay relief stipulation | B009 | 0.10 | 78.00 |
| 11/18/24 | AMIEL | Emails with S. Greecher and R. Lamb re: relief from stay stipulation | B009 | 0.10 | 78.00 |
| 11/18/24 | RLAMB | Draft certification of counsel and order for stay stipulation | B009 | 0.50 | 265.00 |
| 11/18/24 | SGREE | Emails with L. Rosen re: incoming request for stay relief | B009 | 0.20 | 201.00 |
| 11/20/24 | AMIEL | Emails with creditor's counsel and S. Greecher re: relief from stay | B009 | 0.10 | 78.00 |
| 11/22/24 | SGREE | Emails with company counsel re: Williams stay relief update | B009 | 0.10 | 100.50 |
| 11/06/24 | TPOWE | Analyzing and reviewing Motion to Extend Removal Deadline | B011 | 0.60 | 378.00 |
| 11/08/24 | AMIEL | Review and revise removal motion | B011 | 0.40 | 312.00 |
| 11/08/24 | DLASK | Finalize for filing and coordinate service of motion extending removal deadline | B011 | 0.40 | 154.00 |
| 11/08/24 | TPOWE | Analyzing, reviewing, and filing Motion to Extend Removal Deadline and Notice | B011 | 0.20 | 126.00 |
| 11/11/24 | SGREE | Review correspondence from counsel to personal injury claimant (.1); emails with company counsel (.1) and R. Lamb (.1) re: same | B011 | 0.30 | 301.50 |
| 11/12/24 | RLAMB | Draft automatic stay letter | B011 | 0.30 | 159.00 |
| 11/12/24 | SGREE | Review and comment on automatic stay letter (Siciliano) (.2); emails with R. Lamb re: same (.2) | B011 | 0.40 | 402.00 |

Blink Holdings, Inc.  
Billing Period through November 30, 2024

Invoice Date:    December 9, 2024  
Invoice Number:   50056980  
Matter Number:   103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/15/24 | AMIEL | Teleconference (joined late) with S. Greecher and lenders' counsel re: committee motion for standing and related challenge | B011 | 0.30 | 234.00 |
| 11/15/24 | SGREE | Emails with E. Shannon re: process for addressing incoming litigation claims post-closing (.2); review documents and correspondence (.3) participate in call with Portage Point and E. Shannon re: same (.5) | B011 | 1.00 | 1,005.00 |
| 11/22/24 | DLASK | Prepare certificate of no objection for removal motion | B011 | 0.20 | 77.00 |
| 11/22/24 | TPOWE | Drafting CNO for Order to Extend Removal Deadline | B011 | 0.20 | 126.00 |
| 11/25/24 | DLASK | File certificate of no objection for removal motion, prepare electronic order | B011 | 0.40 | 154.00 |
| 11/01/24 | AMIEL | Review and revise solicitation procedures order and exhibits | B012 | 0.80 | 624.00 |
| 11/01/24 | RLAMB | Continue incorporating comments to solicitation procedures order | B012 | 0.10 | 53.00 |
| 11/03/24 | AMIEL | Review voting reports (.1); emails with lenders' counsel re: same (.1) | B012 | 0.20 | 156.00 |
| 11/03/24 | RLAMB | Continue updating combined disclosure statement and plan | B012 | 0.80 | 424.00 |
| 11/03/24 | SGREE | Emails with A. Mielke and S. Shenker re: solicitation procedures motion timing | B012 | 0.20 | 201.00 |
| 11/03/24 | TPOWE | Analyzing and reviewing Amended Combined Plan and DS | B012 | 1.00 | 630.00 |
| 11/04/24 | AMIEL | Emails with lenders' counsel re: plan scheduling | B012 | 0.10 | 78.00 |
| 11/08/24 | AMIEL | Emails with E. Young re: solicitation procedures motion | B012 | 0.10 | 78.00 |
| 11/12/24 | CGREA | Conference with S. Greecher re: wind down of entities and possible means to achieve cost-savings re: same | B012 | 0.20 | 280.00 |
| 11/12/24 | SGREE | Confer with C. Grear re: corporate entity consolidation issues (.3); emails with S. Shenker re: same (.2) | B012 | 0.50 | 502.50 |
| 11/13/24 | AMIEL | Confer with S. Greecher re: plan solicitation and UCC objection to same | B012 | 0.20 | 156.00 |
| 11/13/24 | AMIEL | Emails with claims agent, UCC counsel, and YCST team re: solicitation issues | B012 | 0.10 | 78.00 |
| 11/13/24 | RLAMB | Incorporate informal comments to solicitation procedures order | B012 | 0.20 | 106.00 |
| 11/13/24 | RLAMB | Draft certification of counsel for solicitation procedures order | B012 | 0.30 | 159.00 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | December 9, 2024 |
| Billing Period through November 30, 2024 | | | Invoice Number: | | 50056980 |
| | | | Matter Number: | | 103829.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11/13/24 | SGREE | Confer (multiple x) with A. Mielke (.4), S. Shenker (.2); and counsel to UCC (.2) re: solicitation motion objection and revision of disclosure statement; review documents (.5) | B012 | 1.30 | 1,306.50 |
| 11/13/24 | SGREE | Call with Portage Point and C. Grear re: entity consolidation issues | B012 | 0.30 | 301.50 |
| 11/14/24 | AMIEL | Emails with YCST team re: revised plan and Disclosure Statement | B012 | 0.10 | 78.00 |
| 11/14/24 | TPOWE | Drafting Combined Plan and DS | B012 | 0.90 | 567.00 |
| 11/15/24 | AMIEL | Review and revise plan (.4); emails with PPP team and YCST team re: same (.2) | B012 | 0.60 | 468.00 |
| 11/18/24 | ALEE | Call with A. Mielke re: confirmation hearing legal research | B012 | 0.20 | 95.00 |
| 11/18/24 | AMIEL | Emails with S. Greecher and M. Nestor re: solicitation procedures and related strategy | B012 | 0.10 | 78.00 |
| 11/18/24 | CGREA | Attention to issues with respect to consolidation of entities to reduce costs | B012 | 0.40 | 560.00 |
| 11/18/24 | SGREE | Review documents and precedent re: proposed pre-confirmation restructuring | B012 | 0.20 | 201.00 |
| 11/18/24 | SGREE | Confer with A. Mielke re: plan revisions and confirmation preparation issues | B012 | 0.20 | 201.00 |
| 11/18/24 | SGREE | Review UCC comments to combined plan and disclosure statement (.2); call with A. Mielke (.2) and emails with M. Nestor/A. Mielke (.2) re: same | B012 | 0.60 | 603.00 |
| 11/19/24 | ALEE | Legal research re: disputed lease claims and confirmation of chapter 11 plan | B012 | 2.10 | 997.50 |
| 11/19/24 | AMIEL | Confer with C. Grear re: wind down strategy | B012 | 0.30 | 234.00 |
| 11/19/24 | AZELK | Research re: laws related to potential entity consolidation | B012 | 1.10 | 484.00 |
| 11/19/24 | CGREA | Review and analyze issues re: potential issues with respect to consolidation of entities | B012 | 0.80 | 1,120.00 |
| 11/19/24 | LMCCR | Conference with C. Grear and A. Zelko re: mergers of remaining entities (.3); correspondence with PPP team and YCST team re same (.2) | B012 | 0.50 | 352.50 |
| 11/20/24 | AZELK | Research re: corporate restructuring issues | B012 | 5.90 | 2,596.00 |
| 11/20/24 | SGREE | Emails with company legal re: corporate restructuring and reporting issues | B012 | 0.20 | 201.00 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | December 9, 2024 |
| Billing Period through November 30, 2024 | | | Invoice Number: | | 50056980 |
| | | | Matter Number: | | 103829.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11/21/24 | MNEST | Review committee issues/revisions re: DS/plan (.3) and confer with S. Greecher/A. Mielke re: same (.3) | B012 | 0.60 | 801.00 |
| 11/22/24 | AMIEL | Review and revise chapter 11 plan | B012 | 0.20 | 156.00 |
| 11/23/24 | AMIEL | Review and revise chapter 11 plan | B012 | 3.40 | 2,652.00 |
| 11/24/24 | AMIEL | Emails with S. Greecher, lenders' counsel, and PPP team re: revised plan and claims pool analysis (.2); review and further revise same (.2) | B012 | 0.40 | 312.00 |
| 11/24/24 | SGREE | Review and comment on revised draft plan (.9); emails with A. Mielke (.2) and Portage Point (.1) re: same | B012 | 1.20 | 1,206.00 |
| 11/25/24 | AMIEL | Emails with T. Powell re: exclusivity motion | B012 | 0.10 | 78.00 |
| 11/25/24 | TPOWE | Drafting Motion to Extend Exclusivity Period and Solicitation Period | B012 | 1.80 | 1,134.00 |
| 11/26/24 | AMIEL | Emails with YCST team, PPP team, and lenders' counsel re: case settlement | B012 | 0.10 | 78.00 |
| 11/26/24 | AMIEL | Review and revise plan to incorporate lender comments (.4); emails with lender's counsel re: same (.1) | B012 | 0.50 | 390.00 |
| 11/26/24 | AMIEL | Emails with lenders' counsel re: plan comments | B012 | 0.10 | 78.00 |
| 11/26/24 | CGREA | Follow up on issues with respect to potential consolidation of entities to effect cost savings | B012 | 0.20 | 280.00 |
| 11/27/24 | AMIEL | Emails with PPP team and YCST team re: case settlement | B012 | 0.10 | 78.00 |
| 11/27/24 | AMIEL | Review and revise exclusivity motion (.4); emails with YCST team re: same (.1) | B012 | 0.50 | 390.00 |
| 11/27/24 | AMIEL | Emails with PPP team and YCST team re: plan revisions and case strategy (.3); confer with T. Powell re: revisions to same (.1) | B012 | 0.40 | 312.00 |
| 11/27/24 | DLASK | Finalize for filing and coordinate service of motion extending exclusivity | B012 | 0.40 | 154.00 |
| 11/27/24 | DLASK | Prepare notice of motion to extend exclusivity | B012 | 0.20 | 77.00 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | December 9, 2024 |
| Billing Period through November 30, 2024 | | | Invoice Number: | | 50056980 |
| | | | Matter Number: | | 103829.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11/27/24 | TPOWE | Analyzing, reviewing, and filing Motion to Extend Exclusivity Period and Solicitation Period and Notice (.5); teleconference with A. Mielke re: drafting Plan (.1); correspondence with YCST Team, PPP Team, and/or Committee re: same (.5); and drafting Plan (.3) | B012 | 1.40 | 882.00 |
| 11/28/24 | MNEST | Review settlement term sheet re: Committee/Lenders and parameters, timing and resolution re: same | B012 | 0.50 | 667.50 |
| 11/08/24 | AMIEL | Emails with S. Greecher, PPP team, and communications team re: communications materials | B013 | 0.10 | 78.00 |
| 11/08/24 | AMIEL | Emails with claims agent re: creditor inquiries | B013 | 0.10 | 78.00 |
| 11/11/24 | AMIEL | Emails with claims agent re: creditor inquiries | B013 | 0.10 | 78.00 |
| 11/12/24 | AMIEL | Emails with claims agent re: creditor inquiries | B013 | 0.10 | 78.00 |
| 11/13/24 | AMIEL | Emails with claims agent and communications teams re: creditor inquiries and communications | B013 | 0.10 | 78.00 |
| 11/15/24 | AMIEL | Emails with claims agent re: creditor inquiries | B013 | 0.10 | 78.00 |
| 11/18/24 | AMIEL | Emails with E. Childs and employee re: equity interests | B013 | 0.10 | 78.00 |
| 11/18/24 | SGREE | Review updated creditor communication log from Epiq | B013 | 0.10 | 100.50 |
| 11/19/24 | AMIEL | Emails with claims agent re: communications | B013 | 0.10 | 78.00 |
| 11/20/24 | AMIEL | Emails with claims agent and communications team re: communications and creditor inquiries | B013 | 0.10 | 78.00 |
| 11/21/24 | AMIEL | Emails with claims agent re: creditor inquiries | B013 | 0.10 | 78.00 |
| 11/22/24 | AMIEL | Emails with claims agent re: creditor inquiries | B013 | 0.10 | 78.00 |
| 11/25/24 | AMIEL | Emails with claims agent re: creditor inquiries | B013 | 0.10 | 78.00 |
| 11/26/24 | AMIEL | Emails with YCST team and E. Heller re: legal inquiry | B013 | 0.10 | 78.00 |
| 11/26/24 | SGREE | Review Epiq call log updates | B013 | 0.10 | 100.50 |
| 11/01/24 | AMIEL | Attend board call re: revised supplemental bids | B014 | 0.40 | 312.00 |

Blink Holdings, Inc.

Billing Period through November 30, 2024

| | Invoice Date: | December 9, 2024 |
| --- | --- | --- |
| | Invoice Number: | 50056980 |
| | Matter Number: | 103829.1001 |

| Date | Initials | Description | Task | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 11/01/24 | BCARV | Prepare for and attend special committee meeting (1.4); compile notes re: same (.2) | B014 | 1.60 | 728.00 |
| 11/01/24 | SGREE | Participate in special committee meeting re: updated sale | B014 | 1.50 | 1,507.50 |
| 11/02/24 | CGREA | Draft and revise issues list for board deck | B014 | 0.70 | 980.00 |
| 11/03/24 | AMIEL | Attend board call | B014 | 0.40 | 312.00 |
| 11/03/24 | BCARV | Prepare for and attend special committee meeting (.4); revise notes re: same (.2) | B014 | 0.60 | 273.00 |
| 11/03/24 | CGREA | Telephone conference with Moelis, PPP, YCST team, and Ind. Director re: sale issues and approvals for moving forward | B014 | 0.40 | 560.00 |
| 11/03/24 | CGREA | Review and revise board deck for evening mtg | B014 | 0.30 | 420.00 |
| 11/03/24 | SGREE | Participate in special committee meeting re: analysis of revised APA issues | B014 | 0.40 | 402.00 |
| 11/10/24 | BCARV | Review and revise board meeting materials | B014 | 1.00 | 455.00 |
| 11/11/24 | AMIEL | Emails with YCST team re: board minutes (.1) and review/revise same (.2) | B014 | 0.30 | 234.00 |
| 11/11/24 | BCARV | Review and revise board materials (1.3); correspondence with E. Pearlman and YCST team re: same (.3) | B014 | 1.60 | 728.00 |
| 11/11/24 | BCARV | Attend restructuring committee meeting | B014 | 0.60 | 273.00 |
| 11/11/24 | SGREE | Review and comment on draft board minutes for 11/3 and 11/11 meetings (.3); emails with B. Carver and A. Mielke re: same (.2) | B014 | 0.50 | 502.50 |
| 11/12/24 | AMIEL | Emails with YCST team and client re: board minutes | B014 | 0.10 | 78.00 |
| 11/14/24 | AMIEL | Attend weekly board call | B014 | 0.50 | 390.00 |
| 11/14/24 | BCARV | Prepare for and attend board meeting (.5); revise notes re: same (.3) | B014 | 0.80 | 364.00 |
| 11/14/24 | MNEST | Review minutes from previous meetings (.4); prepare for (.4) and conduct (.5) board meeting with restructuring committee | B014 | 1.30 | 1,735.50 |
| 11/14/24 | SGREE | Participate in board and restructuring committee meeting | B014 | 0.50 | 502.50 |
| 11/19/24 | AMIEL | Review and revise board meeting minutes (.3); emails with YCST team re: same (.1) | B014 | 0.40 | 312.00 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | December 9, 2024 |
| Billing Period through November 30, 2024 | | | Invoice Number: | | 50056980 |
| | | | Matter Number: | | 103829.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11/19/24 | BCARV | Analyze corporate governance materials and board meeting minutes (.3); correspondence with A. Mielke re: same (.1) | B014 | 0.40 | 182.00 |
| 11/19/24 | SGREE | Call with M. Pearlman (.2) and emails with S. Shenker (.1) re: post-closing governance matters | B014 | 0.30 | 301.50 |
| 11/21/24 | AMIEL | Attend weekly board call | B014 | 0.30 | 234.00 |
| 11/21/24 | AMIEL | Emails with S. Greecher, B. Carver, and clients re: board minutes | B014 | 0.10 | 78.00 |
| 11/21/24 | BCARV | Prepare for and attend board meeting (.3); review and revise minutes re: same (.4); correspondence with S. Greecher and A. Mielke re: same (.2) | B014 | 0.90 | 409.50 |
| 11/21/24 | SGREE | Participate in board meeting | B014 | 0.40 | 402.00 |
| 11/22/24 | SGREE | Review draft minutes from prior board meetings (.3); emails with B. Carver re: same (.2) | B014 | 0.50 | 502.50 |
| 11/25/24 | AMIEL | Review and revise board minutes (.2); emails with B. Carver re: same (.1) | B014 | 0.30 | 234.00 |
| 11/25/24 | AMIEL | Emails with B. Balick and S. Greecher re: officer resignation | B014 | 0.10 | 78.00 |
| 11/26/24 | AMIEL | Emails with YCST team and client re: board minutes | B014 | 0.10 | 78.00 |
| 11/26/24 | AMIEL | Emails with director re: resignation letters | B014 | 0.10 | 78.00 |
| 11/26/24 | BCARV | Review and revise corporate governance materials (1); correspondence with E. Pearlman and G. Harkless re: same (.2) | B014 | 1.20 | 546.00 |
| 11/26/24 | BCARV | Draft resignation letters (.3); correspondence with G. Harkless, B. Balick, S. Greecher and A. Mielke re: same (.2) | B014 | 0.50 | 227.50 |
| 11/26/24 | SGREE | Emails with M. Pearlman re: director and officer resignations upon closing (.2); review and comment on draft resignation letters (.1); emails with B. Carver re: same (.2) | B014 | 0.50 | 502.50 |
| 11/26/24 | SGREE | Review draft board minutes from 11/14 and 11/21 meetings (.2); emails with B. Carver re: same (.1) | B014 | 0.30 | 301.50 |
| 11/14/24 | CGREA | Telephone conference with A. Mielke re: potential WARN issues | B015 | 0.10 | 140.00 |

Blink Holdings, Inc.
Billing Period through November 30, 2024

Invoice Date: December 9, 2024
Invoice Number: 50056980
Matter Number: 103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/16/24 | LMCCR | Correspondence with Blink team, PPP team and YCST team re WARN liability | B015 | 0.10 | 70.50 |
| 11/18/24 | SGREE | Multiple emails with client (.2) and Portage Point (.2) re: employee termination communications and timing ; emails with FTI and client (.2) and Pure Gym counsel (.1) re: member closure communications | B015 | 0.70 | 703.50 |
| 11/19/24 | SGREE | Emails with Portage Point and client re: KERP payment issues | B015 | 0.20 | 201.00 |
| 11/26/24 | SGREE | Review proposed employee communications in connection with sale (.2); emails with company advisors and G. Harkless re: same (.1) | B015 | 0.30 | 301.50 |
| 11/01/24 | AMIEL | Review revised investigation summary | B016B | 0.20 | 156.00 |
| 11/01/24 | JHUGH | Correspondence with YCST team re: responses to UCC and further updates to reply | B016B | 0.90 | 1,260.00 |
| 11/01/24 | JHUGH | Correspondence with M. Nestor re: status and timing of various case matters | B016B | 0.20 | 280.00 |
| 11/01/24 | JHUGH | Review additional materials/ documents around board transactions | B016B | 0.40 | 560.00 |
| 11/01/24 | JHUGH | Work with investigation team on further revisions to report and circulate to larger group for comment | B016B | 1.20 | 1,680.00 |
| 11/01/24 | LBURC | Review additional documentation for task sheet and prepare updates to task sheet; Prepare updated investigation summary report; discuss matter with L. McCrery | B016B | 4.70 | 3,666.00 |
| 11/01/24 | LMCCR | Correspondence with M. Nestor, T. Kessler, YCST team and M. Hatch re: documents related to investigation | B016B | 0.40 | 282.00 |
| 11/01/24 | LMCCR | Call with L. Burcat and J. Hughes re revised draft of investigation report | B016B | 0.80 | 564.00 |
| 11/01/24 | LMCCR | Review/edit investigation summary and report | B016B | 0.40 | 282.00 |
| 11/02/24 | JHUGH | Correspondence with YCST team re: investigation and status of related matters | B016B | 0.70 | 980.00 |
| 11/02/24 | JHUGH | Work with investigation team on chart tracking responses | B016B | 0.70 | 980.00 |
| 11/02/24 | JHUGH | Review draft of reply brief in response to UCC | B016B | 0.60 | 840.00 |
| 11/02/24 | LMCCR | Review and edit investigation summary and report | B016B | 1.90 | 1,339.50 |

Blink Holdings, Inc.                                    Invoice Date:            December 9, 2024
Billing Period through November 30, 2024               Invoice Number:              50056980
                                                       Matter Number:          103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/02/24 | LMCCR | Correspondence with L. Burcat re UCOC reply chart analysis (.1); review same (.2) | B016B | 0.30 | 211.50 |
| 11/03/24 | JHUGH | Review and revise objection chart and forward to YCST team | B016B | 0.80 | 1,120.00 |
| 11/03/24 | JHUGH | Correspondence with investigation team re: status of analysis | B016B | 0.70 | 980.00 |
| 11/03/24 | JHUGH | Correspondence with YCST team re: specific transaction issues | B016B | 0.50 | 700.00 |
| 11/03/24 | JHUGH | Correspondence from investigation team re: report status | B016B | 0.20 | 280.00 |
| 11/03/24 | LBURC | Review and respond to email correspondence; prepare updates to task sheet; review and revise summary report | B016B | 2.50 | 1,950.00 |
| 11/03/24 | LMCCR | Review board minutes and update investigation task sheet re same | B016B | 0.30 | 211.50 |
| 11/03/24 | LMCCR | Correspondence with YCST and Cleary team re updated sale reply chart analysis | B016B | 0.10 | 70.50 |
| 11/03/24 | LMCCR | Review and edit investigation summary and report (1.5); review relevant documents in connection with same (.4); correspondence with L. Burcat and J. Hughes re same (.2) | B016B | 2.10 | 1,480.50 |
| 11/04/24 | JHUGH | Review and revise objections chart and work with investigation team on additional edits and points | B016B | 1.00 | 1,400.00 |
| 11/04/24 | JHUGH | Follow up work with bankruptcy and investigation team on status, further revisions | B016B | 0.50 | 700.00 |
| 11/04/24 | JHUGH | Work with M. Nestor on legal standard question for committee investigation | B016B | 0.50 | 700.00 |
| 11/04/24 | JHUGH | Work on summary report of investigation and forward to larger group with covering memo | B016B | 1.80 | 2,520.00 |
| 11/04/24 | JHUGH | Review revised task sheet per investigation team and follow up correspondence | B016B | 0.70 | 980.00 |
| 11/04/24 | LBURC | Review and respond to correspondence; update task sheet | B016B | 4.80 | 3,744.00 |
| 11/04/24 | LMCCR | Review board minutes and update investigation task sheet (2.6); call with L. Burcat re same (.4) | B016B | 3.00 | 2,115.00 |
| 11/04/24 | LMCCR | Correspondence with YCST team re revisions to investigation summary report | B016B | 0.20 | 141.00 |
| 11/04/24 | LMCCR | Call with L. Burcat re investigation report updates | B016B | 0.40 | 282.00 |

Blink Holdings, Inc.                                    Invoice Date:                    December 9, 2024
Billing Period through November 30, 2024                Invoice Number:                        50056980
                                                       Matter Number:                     103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/04/24 | MNEIB | Analysis re: investigation and related issues (.7); emails with J. Hughes and M. Nestor re: same (.2) | B016B | 0.90 | 895.50 |
| 11/05/24 | JHUGH | Conferences with Blink team re: status/hearing | B016B | 0.40 | 560.00 |
| 11/05/24 | JHUGH | Review final versions of objection chart, summary report, task sheet per hearing and follow up with investigation team on status | B016B | 0.90 | 1,260.00 |
| 11/06/24 | JHUGH | Multiple conferences on hearing status and follow up with investigation team | B016B | 0.50 | 700.00 |
| 11/18/24 | AMIEL | Emails with YCST team re: claims investigation and related issues | B016B | 0.10 | 78.00 |
| 11/18/24 | JHUGH | Correspondence with investigation team re: status | B016B | 0.30 | 420.00 |
| 11/18/24 | JHUGH | Review current drafts on summary and comprehensive reports and DE case law re: relevant issue connected to investigation | B016B | 1.30 | 1,820.00 |
| 11/19/24 | JHUGH | Review drafts, correspondence, financials, and transaction documents in preparation for meeting with investigation team | B016B | 0.70 | 980.00 |
| 11/20/24 | JHUGH | Work with L. Burcat on follow up re: analysis of financials | B016B | 0.50 | 700.00 |
| 11/20/24 | JHUGH | Meeting with investigation team re: status and next steps | B016B | 0.50 | 700.00 |
| 11/20/24 | JHUGH | Review company financials and forward follow up analysis to L. Burcat | B016B | 1.30 | 1,820.00 |
| 11/20/24 | LBURC | Participate in meeting re: claims; prepare updates to the summary report | B016B | 3.20 | 2,496.00 |
| 11/20/24 | LMCCR | Correspondence with L. Burcat, J. Hughes and M. Hatch re: documents related to investigation; conference with L. Burcat re same (.1) | B016B | 0.30 | 211.50 |
| 11/20/24 | MNEIB | Emails from L. Burcat and J. Hughes re: investigation status and next steps (.2); analysis re: investigation issues (.4) | B016B | 0.60 | 597.00 |
| 11/20/24 | SGREE | Review documents and correspondence re: final materials related to investigation | B016B | 0.20 | 201.00 |
| 11/22/24 | LMCCR | Review and edit updated investigation summary report (.1); correspondence with L. Burcat re same (.1) | B016B | 0.20 | 141.00 |
| 11/23/24 | LBURC | Review, update, and circulate the summary report | B016B | 0.20 | 156.00 |
| 11/23/24 | LMCCR | Correspondence with L. Burcat re updated Blink investigation summary/report | B016B | 0.10 | 70.50 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | December 9, 2024 |
| Billing Period through November 30, 2024 | | | Invoice Number: | | 50056980 |
| | | | Matter Number: | | 103829.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11/24/24 | JHUGH | Review and revise executive summary and complete reports and forward same to Blink team with covering memo | B016B | 1.70 | 2,380.00 |
| 11/04/24 | AMIEL | Confer with J. Burke re: supplemental declaration re: Moelis | B017 | 0.10 | 78.00 |
| 11/05/24 | AMIEL | Emails with YCST team and PPP team re: staffing report | B017 | 0.10 | 78.00 |
| 11/05/24 | AMIEL | Emails with YCST team and Moelis team re: supplemental declaration | B017 | 0.10 | 78.00 |
| 11/05/24 | RLAMB | Review and revise Portage staffing report | B017 | 0.20 | 106.00 |
| 11/07/24 | DLASK | Finalize for filing and coordinate service of Portage's monthly staffing report | B017 | 0.40 | 154.00 |
| 11/08/24 | ALEE | Email correspondence with A. Mielke and L. Dunlop re: Axinn OCP retention | B017 | 0.30 | 142.50 |
| 11/08/24 | AMIEL | Emails with S. Greecher and A. Lee re: OCP retention (.1); review supplemental notice of same (.1) | B017 | 0.20 | 156.00 |
| 11/08/24 | AMIEL | Emails with T. Powell and D. Laskin re: fee applications | B017 | 0.10 | 78.00 |
| 11/08/24 | DLASK | Prepare certificates of no objection for fee applications of Young Conaway and Moelis | B017 | 0.40 | 154.00 |
| 11/08/24 | DLASK | File certificate of no objection for Moelis fee application | B017 | 0.30 | 115.50 |
| 11/08/24 | SGREE | Emails with A. Mielke re: Axinn OCP notice | B017 | 0.20 | 201.00 |
| 11/08/24 | SGREE | Emails with D. Laskin re: CNOs for monthly fee applications | B017 | 0.20 | 201.00 |
| 11/08/24 | TPOWE | Analyzing, reviewing, and filing Moelis Combined 1st and 2nd Monthly Fee App CNO (.2); and analyzing, reviewing, and filing YCST 2nd Monthly Fee App CNO (.2) | B017 | 0.40 | 252.00 |
| 11/11/24 | ALEE | Analyze Axinn OCP declaration and compile with notice to be filed | B017 | 0.30 | 142.50 |
| 11/11/24 | AMIEL | Emails with A. Lee re: OCP supplement and review same | B017 | 0.10 | 78.00 |
| 11/11/24 | DLASK | Draft 1st interim fee application for debtors' professionals | B017 | 0.60 | 231.00 |
| 11/12/24 | ALEE | Finalize and file notice of second supplemental OCP list | B017 | 0.20 | 95.00 |
| 11/12/24 | AMIEL | Emails with A. Lee and D. Laskin re: OCP supplement | B017 | 0.10 | 78.00 |

Blink Holdings, Inc.
Billing Period through November 30, 2024

Invoice Date:                December 9, 2024
Invoice Number:                      50056980
Matter Number:                  103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/12/24 | DLASK | Finalize for filing and coordinate service of supplemental OCP list | B017 | 0.40 | 154.00 |
| 11/13/24 | AMIEL | Emails with Moelis team and T. Powell re: monthly fee application | B017 | 0.10 | 78.00 |
| 11/14/24 | ALEE | Call with A. Mielke re: reservation of rights with respect to fee application | B017 | 0.20 | 95.00 |
| 11/14/24 | AMIEL | Emails with T. Powell re: fee application | B017 | 0.10 | 78.00 |
| 11/14/24 | TPOWE | Analyzing and reviewing Moelis 3rd Monthly Fee App | B017 | 0.60 | 378.00 |
| 11/15/24 | AMIEL | Emails with T. Powell and Moelis team re: fee application | B017 | 0.10 | 78.00 |
| 11/15/24 | DLASK | Prepare notice for Moelis fee application | B017 | 0.20 | 77.00 |
| 11/15/24 | DLASK | Finalize for filing and coordinate service of Moelis fee application | B017 | 0.40 | 154.00 |
| 11/15/24 | TPOWE | Analyzing, reviewing , and filing Moelis 3rd Monthly Fee App | B017 | 0.40 | 252.00 |
| 11/16/24 | ALEE | Draft reservation of rights re: Kelley Drye fees | B017 | 1.30 | 617.50 |
| 11/17/24 | ALEE | Continue to draft reservation of rights re: Kelley Drye fees | B017 | 0.50 | 237.50 |
| 11/18/24 | ALEE | Continue to draft reservation rights re: Kelley Drye fee application (1.4); email correspondence with M. Nestor, S. Greecher, and A. Mielke re: same (.2) | B017 | 1.60 | 760.00 |
| 11/18/24 | AMIEL | Emails with A. Lee re: retention issues | B017 | 0.10 | 78.00 |
| 11/18/24 | AMIEL | Review ROR to committee fee application (.2); emails with YCST team re: same (.1) | B017 | 0.30 | 234.00 |
| 11/18/24 | MNEST | Review and revise draft objection re: Kelley Drye fee application | B017 | 0.30 | 400.50 |
| 11/19/24 | ALEE | Email correspondence with C. Reiser, S. Shenker and S. Canna re: Axinn invoice | B017 | 0.20 | 95.00 |
| 11/19/24 | AMIEL | Emails with YCST team re: objection to KDW fee application (.1); review further revised draft of same (.2) | B017 | 0.30 | 234.00 |
| 11/19/24 | AMIEL | Emails with YCST team re: interim fee applications | B017 | 0.10 | 78.00 |
| 11/19/24 | SGREE | Review and comment on objection/reservation of rights re: Kelley Drye fee application | B017 | 0.30 | 301.50 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | December 9, 2024 |
| Billing Period through November 30, 2024 | | | Invoice Number: | | 50056980 |
| | | | Matter Number: | | 103829.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11/20/24 | ALEE | Update reservation of rights re: Kelley Drye fees (.3); email correspondence with M. Nestor and A. Mielke re: same (.2) | B017 | 0.50 | 237.50 |
| 11/20/24 | AMIEL | Emails with YCST team re: objection to UCC fee application | B017 | 0.10 | 78.00 |
| 11/20/24 | SGREE | Review and comment on objection/reservation of rights re: Kelley Drye fee application (.3); emails with M. Nestor and A. Lee re; same (.2) | B017 | 0.50 | 502.50 |
| 11/21/24 | ALEE | Update and file reservation of rights re: Kelley Drye fees | B017 | 0.20 | 95.00 |
| 11/21/24 | AMIEL | Emails with YCST team re: objection to committee fees | B017 | 0.10 | 78.00 |
| 11/21/24 | AMIEL | Emails with Moelis team and YCST team re: interim fee application | B017 | 0.10 | 78.00 |
| 11/21/24 | DLASK | Update interim fee application for debtors' professionals | B017 | 0.20 | 77.00 |
| 11/21/24 | DLASK | Finalize for filing and coordinate service of objection to Kelley Drye fee application | B017 | 0.40 | 154.00 |
| 11/27/24 | ALEE | Email correspondence with S. Canna and S. Shenker re: Axinn, Veltrop & Harkridger LLP retention | B017 | 0.30 | 142.50 |
| 11/12/24 | SGREE | Begin to review and revise exhibit to Young Conaway October monthly fee application for privilege, accuracy, and compliance with local rules | B018 | 2.00 | 2,010.00 |
| 11/13/24 | SGREE | Continue to review and revise exhibit to Young Conaway October monthly fee application for privilege, accuracy, and compliance with local rules | B018 | 1.60 | 1,608.00 |
| 11/14/24 | SGREE | Continue to review and revise exhibit to Young Conaway October monthly fee application for privilege, accuracy, and compliance with local rules | B018 | 0.80 | 804.00 |
| 11/19/24 | SGREE | Continue to review and revise exhibit to Young Conaway October monthly fee application for privilege, accuracy, and compliance with local rules | B018 | 0.30 | 301.50 |
| 11/20/24 | DLASK | Finalize for filing and coordinate service of Young Conaway's 3rd fee application | B018 | 0.40 | 154.00 |
| 11/20/24 | DLASK | Prepare Young Conaway October fee application | B018 | 2.00 | 770.00 |
| 11/20/24 | SGREE | Review and execute Young Conaway October fee application (.2); emails with D. Laskin re: filing (.2) | B018 | 0.40 | 402.00 |

Blink Holdings, Inc.                          Invoice Date:           December 9, 2024
Billing Period through November 30, 2024      Invoice Number:              50056980
                                              Matter Number:           103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/22/24 | DLASK | Preparation supplement to interim fee application | B018 | 1.00 | 385.00 |
| 11/01/24 | MNEIB | Non-working travel to and from New York to participate in S. Shenker deposition (billed at half time) | B019 | 1.60 | 1,592.00 |
| 11/04/24 | AMIEL | Emails with S. Canna re: utility issues | B020 | 0.10 | 78.00 |
| 11/05/24 | AMIEL | Emails with utility counsel re: shut off issues | B020 | 0.10 | 78.00 |
| 11/12/24 | AMIEL | Emails with S. Canna and R. Johnson re: utility issues | B020 | 0.10 | 78.00 |
| 11/14/24 | AMIEL | Emails with R. Johnson and S. Canna re: utility issues (.1); confer with R. Johnson re: same (.1) | B020 | 0.20 | 156.00 |
| 11/15/24 | AMIEL | Emails with R. Johnson and S. Canna re: utility issues | B020 | 0.10 | 78.00 |
| 11/18/24 | AMIEL | Emails with R. Johnson and S. Canna re: utility payments | B020 | 0.10 | 78.00 |
| 11/19/24 | AMIEL | Emails with R. Johnson and S. Canna re: utility payments | B020 | 0.10 | 78.00 |
| 11/22/24 | AMIEL | Emails with S. Canna and R. Johnson re: utility payments | B020 | 0.10 | 78.00 |
| 11/13/24 | AMIEL | Emails with UCC counsel re: standing motion | B190 | 0.10 | 78.00 |
| 11/14/24 | MNEST | Review Committee standing motion, complaint (1.6); annotate same and begin analysis re: same (1.0) | B190 | 2.60 | 3,471.00 |
| 11/14/24 | SGREE | Confer with A. Mielke re: UCC challenge and other case matters (.4); emails with counsel to lenders (.2) and UCC (.2) re: same; review documents (.7); confer with S. Shenker re: same (.2) | B190 | 1.70 | 1,708.50 |
| 11/15/24 | MNEST | Continue review and analysis re: challenge filed by committee and merits/issues re: same (1.4); confer with YCST and lenders re: same (.5) | B190 | 1.90 | 2,536.50 |
| 11/15/24 | SGREE | Participate in call with counsel to lenders, M. Nestor, and A. Mielke re: UCC standing motion in connection with challenge (.7); review documents re: same (.7) | B190 | 1.40 | 1,407.00 |
| 11/18/24 | AMIEL | Confer with A. Lee re: objection to UCC's motion for standing | B190 | 0.20 | 156.00 |
| 11/18/24 | MNEIB | Review UCC standing motion | B190 | 0.60 | 597.00 |

Blink Holdings, Inc.
Billing Period through November 30, 2024

| | | | Invoice Date: | | December 9, 2024 |
| | | | Invoice Number: | | 50056980 |
| | | | Matter Number: | | 103829.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/18/24 | MNEIB | Emails with YCST re: UCC standing motion | B190 | 0.20 | 199.00 |
| 11/18/24 | MNEST | Review and annotation of Committee standing motion and draft complaint | B190 | 1.30 | 1,735.50 |
| 11/18/24 | SGREE | Review documents and begin preparing response to standing motion | B190 | 1.90 | 1,909.50 |
| 11/19/24 | MNEIB | Emails with YCST re: UCC standing motion | B190 | 0.20 | 199.00 |
| 11/19/24 | MNEST | Continue review of Committee standing motion, issues and strategy and response re: same | B190 | 2.10 | 2,803.50 |
| 11/19/24 | SGREE | Review pleadings (.5) and continue preparing response to standing motion (3.1); emails with M. Nestor re: same (.2) | B190 | 3.80 | 3,819.00 |
| 11/20/24 | ALEE | Legal research re: disputed lease claims in connection with standing motion | B190 | 1.50 | 712.50 |
| 11/20/24 | AMIEL | Teleconference with lenders' counsel, PPP team, and YCST team re: UCC standing motion | B190 | 0.50 | 390.00 |
| 11/20/24 | MNEIB | Prepare for and participate in meeting with YCST re: standing motion | B190 | 1.30 | 1,293.50 |
| 11/20/24 | MNEST | Review factual and legal issues in connection with response re: committee standing motion (.8); draft outline re: response, facts, record re: same (1.2); teleconference with counsel for Varagon re: same (.8) | B190 | 2.80 | 3,738.00 |
| 11/20/24 | SGREE | Emails (.2) and call ( ..8) with lender counsel re: standing motion responses; confer with YCST team re: process and preparation for issues raised (.5); follow-ups with M.Neiburg (.3) and M. Nestor (.3 | B190 | 2.10 | 2,110.50 |
| 11/21/24 | ALEE | Legal research re: disputed leases claims (.9); meeting with M. Nestor, M. Neiburg, S. Greecher, A. Mielke, Portage Point team and Moelis team re: outstanding issues (1.1) | B190 | 2.00 | 950.00 |
| 11/21/24 | AMIEL | Emails with PPP team, YCST team, and lenders' counsel re: standing motion strategy | B190 | 0.20 | 156.00 |
| 11/21/24 | MNEIB | Call with Portage and YCST re: standing motion | B190 | 1.10 | 1,094.50 |
| 11/21/24 | MNEIB | Analysis re: standing motion and related litigation strategy | B190 | 1.20 | 1,194.00 |

Blink Holdings, Inc.
Billing Period through November 30, 2024

Invoice Date:          December 9, 2024
Invoice Number:                50056980
Matter Number:            103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/21/24 | MNEST | Continue review of standing issues re Committee motion and development of arguments and record re: same (.7); prepare for and confer with YCST, Moelis, PPP re: same (1.0) | B190 | 1.70 | 2,269.50 |
| 11/21/24 | SGREE | Continue to prepare response to standing motion (4.5); prepare summary chart for client and team re: issues raised in motion (.5); participate in call with company advisors and YCST team (1.1) | B190 | 6.10 | 6,130.50 |
| 11/22/24 | ALEE | Legal research re: disputed leases claims (4.0); call with A. Mielke re: same (.4) | B190 | 4.40 | 2,090.00 |
| 11/22/24 | AMIEL | Confer with A. Lee re: research for response to standing motion (.4); emails with A. Lee and S. Greecher re: same (.1) | B190 | 0.50 | 390.00 |
| 11/22/24 | AMIEL | Teleconference with lenders' counsel, PPP team, Moelis team, and YCST team re: challenge motion and related strategy | B190 | 1.30 | 1,014.00 |
| 11/22/24 | AMIEL | Emails with S. Greecher re: expert/consultant retention for standing motion and confirmation testimony | B190 | 0.10 | 78.00 |
| 11/22/24 | CLAMB | Preliminary analysis of committee motion for standing | B190 | 1.60 | 1,008.00 |
| 11/22/24 | MNEIB | Prepare for and participate in call with YCST, Portage and Katten re: UCC standing motion and related issues | B190 | 1.40 | 1,393.00 |
| 11/22/24 | MNEST | Review standing issues and strategy in preparation for call with Varagon (.6); correspond with Committee counsel re: parameters of resolution (.2); confer with YCST re: same (.4) | B190 | 1.20 | 1,602.00 |
| 11/22/24 | SGREE | Call with Katten, Varagon, and company advisors re: standing motion response issues (.6); follow-up calls and emails with S. Shenker (.2); A. Swift (.1); M. Nestor (.1) and A. Mielke (.1) re: same | B190 | 1.10 | 1,105.50 |
| 11/22/24 | SGREE | Review documents and revise summary chart for client and team re: issues raised in standing motion | B190 | 1.70 | 1,708.50 |
| 11/23/24 | ALEE | Legal research re: disputed leases claims in connection with standing motion | B190 | 1.60 | 760.00 |
| 11/24/24 | ALEE | Legal research re: standing for derivative claims | B190 | 1.50 | 712.50 |
| 11/24/24 | AMIEL | Emails with consultant re: witness testimony | B190 | 0.10 | 78.00 |

| | | | | | |
|---|---|---|---|---|---|
| Blink Holdings, Inc. | | | Invoice Date: | | December 9, 2024 |
| Billing Period through November 30, 2024 | | | Invoice Number: | | 50056980 |
| | | | Matter Number: | | 103829.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11/24/24 | SGREE | Review and analyze claim reconciliation report from Portage Point for purposes of standing motion review and response (.4); emails with Portage Point re: same (.2) | B190 | 0.60 | 603.00 |
| 11/25/24 | ALEE | Legal research re: standing for derivative claims (1.7); analyze sale hearing transcripts re: valuation of Equinox claims (2.0) | B190 | 3.70 | 1,757.50 |
| 11/25/24 | AMIEL | Review and analyze research for standing motion objection (.2); emails with S. Greecher and A. Lee re: same (.1) | B190 | 0.30 | 234.00 |
| 11/25/24 | AMIEL | Emails with S. Greecher and consultant re: potential retention | B190 | 0.10 | 78.00 |
| 11/25/24 | MNEIB | Emails from A. Yager, M. Nestor and S. Shenker re: UCC standing motion | B190 | 0.20 | 199.00 |
| 11/25/24 | SGREE | Continue to prepare objection to standing motion (4.1); confer with advisors re: analysis related to same (.5); emails with Portage Point and lenders (.2) and A. Mielke (.1) re: same | B190 | 4.90 | 4,924.50 |
| 11/26/24 | AMIEL | Emails with lenders' counsel and YCST team re: privilege related to strategy dispute | B190 | 0.10 | 78.00 |
| 11/26/24 | AMIEL | Teleconference with lease consultants and S. Greecher re: testimony (.5); emails with YCST re: same (.1); review and revise related documents (.2) | B190 | 0.80 | 624.00 |
| 11/26/24 | CLAMB | Teleconference with M. Neiburg regarding status and strategy for committee motion for standing | B190 | 0.30 | 189.00 |
| 11/26/24 | MNEIB | Emails and call with YCST, S. Shenker, and Katten re: UCC standing motion | B190 | 0.70 | 696.50 |
| 11/26/24 | MNEIB | Email from A. Yager re: UCC standing motion and related issues | B190 | 0.10 | 99.50 |
| 11/26/24 | MNEIB | Email from S. Greecher re: UCC standing motion and related issues | B190 | 0.10 | 99.50 |
| 11/26/24 | SGREE | Continue to prepare objection to standing motion (3.7); call with advisors and lenders re: same (.4); confer with M. Nestor (.2) and call and emails with UCC counsel re: same (.3) | B190 | 4.60 | 4,623.00 |
| 11/27/24 | AMIEL | Emails with YCST team re: retention of expert witnesses and consultants in connection with strategy dispute | B190 | 0.10 | 78.00 |

Blink Holdings, Inc.
Billing Period through November 30, 2024

Invoice Date:                    December 9, 2024
Invoice Number:                          50056980
Matter Number:                       103829.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/27/24 | BCARV | Review of documents re: possible retention of professionals related to standing dispute (.4); correspondence with YCST and PPP teams re: same (.4) | B190 | 0.80 | 364.00 |
| 11/27/24 | MNEIB | Emails from S. Shenker and S. Greecher re: UCC standing motion | B190 | 0.20 | 199.00 |
| 11/27/24 | MNEIB | Email from S. Greecher re: issues relating to UCC standing motion | B190 | 0.10 | 99.50 |
| 11/27/24 | SGREE | Multiple calls and emails with counsel to UCC (.4), lenders (.5), S. Shenker (.4) and chambers (.2) re: response and scheduling issues related to standing motion; review correspondence (.3) | B190 | 1.80 | 1,809.00 |
| 11/27/24 | SGREE | Continue to prepare objection to standing motion | B190 | 2.50 | 2,512.50 |
| | | **Total** | | **929.30** | **$777,166.50** |

Blink Holdings, Inc.
Billing Period through November 30, 2024

| | |
|---|---|
| Invoice Date: | December 9, 2024 |
| Invoice Number: | 50056980 |
| Matter Number: | 103829.1001 |

## Timekeeper Summary

| Initials | Name | Timekeeper Title | Hours | Rate | Amount |
|----------|------|------------------|-------|------|--------|
| AMIEL | Allison S. Mielke | Associate | 141.00 | 780.00 | 109,980.00 |
| AZELK | Amber J. Zelko | Associate | 13.80 | 440.00 | 6,072.00 |
| ALEE | Andrew M. Lee | Associate | 59.70 | 475.00 | 28,357.50 |
| BCARV | Benjamin C. Carver | Associate | 58.40 | 455.00 | 26,572.00 |
| BWALT | Brenda Walters | Paralegal | 3.30 | 385.00 | 1,270.50 |
| CLAMB | Christopher M. Lambe | Associate | 55.10 | 630.00 | 34,713.00 |
| CGREA | Craig D. Grear | Partner | 45.10 | 1,400.00 | 63,140.00 |
| DLASK | Debbie Laskin | Paralegal | 31.40 | 385.00 | 12,089.00 |
| JHUGH | James P. Hughes | Partner | 19.50 | 1,400.00 | 27,300.00 |
| LMCCR | Lauren McCrery | Associate | 92.40 | 705.00 | 65,142.00 |
| LBURC | Leah E. Burcat | Associate | 18.10 | 780.00 | 14,118.00 |
| MNEST | Michael R. Nestor | Partner | 85.70 | 1,335.00 | 114,409.50 |
| MNEIB | Michael S. Neiburg | Partner | 61.60 | 995.00 | 61,292.00 |
| RLAMB | Rebecca L. Lamb | Associate | 46.60 | 530.00 | 24,698.00 |
| SGREE | Sean T. Greecher | Partner | 169.40 | 1,005.00 | 170,247.00 |
| TPOWE | Timothy R. Powell | Associate | 28.20 | 630.00 | 17,766.00 |
| **Total** | | | **929.30** | | **$777,166.50** |

| Blink Holdings, Inc. | Invoice Date: | December 9, 2024 |
|---|---|---|
| Billing Period through November 30, 2024 | Invoice Number: | 50056980 |
| | Matter Number: | 103829.1001 |

## Task Summary

### Task Code:B001 — Case Administration

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Associate | 0.70 | 780.00 | 546.00 |
| Debbie Laskin | Paralegal | 1.60 | 385.00 | 616.00 |
| **Total** | | **2.30** | | **1,162.00** |

### Task Code:B002 — Court Hearings

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Michael R. Nestor | Partner | 43.80 | 1,335.00 | 58,473.00 |
| Michael S. Neiburg | Partner | 8.30 | 995.00 | 8,258.50 |
| Sean T. Greecher | Partner | 8.60 | 1,005.00 | 8,643.00 |
| Allison S. Mielke | Associate | 17.80 | 780.00 | 13,884.00 |
| Andrew M. Lee | Associate | 13.80 | 475.00 | 6,555.00 |
| Benjamin C. Carver | Associate | 8.30 | 455.00 | 3,776.50 |
| Rebecca L. Lamb | Associate | 6.60 | 530.00 | 3,498.00 |
| Timothy R. Powell | Associate | 8.30 | 630.00 | 5,229.00 |
| Brenda Walters | Paralegal | 3.00 | 385.00 | 1,155.00 |
| Debbie Laskin | Paralegal | 14.10 | 385.00 | 5,428.50 |
| **Total** | | **132.60** | | **114,900.50** |

### Task Code:B003 — Cash Collateral/DIP Financing

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Sean T. Greecher | Partner | 2.40 | 1,005.00 | 2,412.00 |
| **Total** | | **2.40** | | **2,412.00** |

### Task Code:B004 — Schedules & Statements, U.S. Trustee Reports

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Associate | 0.40 | 780.00 | 312.00 |
| Timothy R. Powell | Associate | 1.20 | 630.00 | 756.00 |
| Debbie Laskin | Paralegal | 0.40 | 385.00 | 154.00 |
| **Total** | | **2.00** | | **1,222.00** |

| Blink Holdings, Inc. | | Invoice Date: | December 9, 2024 |
| Billing Period through November 30, 2024 | | Invoice Number: | 50056980 |
| | | Matter Number: | 103829.1001 |

**Task Code:B005**          **Lease/Executory Contract Issues**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Michael R. Nestor | Partner | 0.30 | 1,335.00 | 400.50 |
| Sean T. Greecher | Partner | 5.80 | 1,005.00 | 5,829.00 |
| Allison S. Mielke | Associate | 12.40 | 780.00 | 9,672.00 |
| Rebecca L. Lamb | Associate | 26.80 | 530.00 | 14,204.00 |
| Timothy R. Powell | Associate | 3.00 | 630.00 | 1,890.00 |
| Brenda Walters | Paralegal | 0.30 | 385.00 | 115.50 |
| Debbie Laskin | Paralegal | 2.70 | 385.00 | 1,039.50 |
| **Total** | | **51.30** | | **33,150.50** |

**Task Code:B006**          **Use, Sale or Lease of Property (363 issues)**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Craig D. Grear | Partner | 42.00 | 1,400.00 | 58,800.00 |
| Michael R. Nestor | Partner | 24.00 | 1,335.00 | 32,040.00 |
| Michael S. Neiburg | Partner | 42.80 | 995.00 | 42,586.00 |
| Sean T. Greecher | Partner | 92.50 | 1,005.00 | 92,962.50 |
| Allison S. Mielke | Associate | 83.80 | 780.00 | 65,364.00 |
| Amber J. Zelko | Associate | 6.80 | 440.00 | 2,992.00 |
| Andrew M. Lee | Associate | 22.60 | 475.00 | 10,735.00 |
| Benjamin C. Carver | Associate | 39.40 | 455.00 | 17,927.00 |
| Christopher M. Lambe | Associate | 52.80 | 630.00 | 33,264.00 |
| Lauren McCrery | Associate | 81.30 | 705.00 | 57,316.50 |
| Leah E. Burcat | Associate | 2.70 | 780.00 | 2,106.00 |
| Rebecca L. Lamb | Associate | 9.50 | 530.00 | 5,035.00 |
| Timothy R. Powell | Associate | 7.50 | 630.00 | 4,725.00 |
| Debbie Laskin | Paralegal | 3.90 | 385.00 | 1,501.50 |
| **Total** | | **511.60** | | **427,354.50** |

**Task Code:B007**          **Claims Analysis, Objections and Resolutions**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Sean T. Greecher | Partner | 2.60 | 1,005.00 | 2,613.00 |
| Allison S. Mielke | Associate | 0.70 | 780.00 | 546.00 |
| Christopher M. Lambe | Associate | 0.40 | 630.00 | 252.00 |
| Rebecca L. Lamb | Associate | 0.20 | 530.00 | 106.00 |
| Debbie Laskin | Paralegal | 0.40 | 385.00 | 154.00 |
| **Total** | | **4.30** | | **3,671.00** |

Blink Holdings, Inc.
Billing Period through November 30, 2024

| | Invoice Date: | December 9, 2024 |
| --- | --- | --- |
| | Invoice Number: | 50056980 |
| | Matter Number: | 103829.1001 |

### Task Code:B008          Meetings

| Name | Timekeeper Title | Hours | Rate | Amount |
| --- | --- | --- | --- | --- |
| Michael R. Nestor | Partner | 1.30 | 1,335.00 | 1,735.50 |
| Sean T. Greecher | Partner | 2.10 | 1,005.00 | 2,110.50 |
| Allison S. Mielke | Associate | 3.00 | 780.00 | 2,340.00 |
| Andrew M. Lee | Associate | 0.70 | 475.00 | 332.50 |
| Benjamin C. Carver | Associate | 0.70 | 455.00 | 318.50 |
| Rebecca L. Lamb | Associate | 0.30 | 530.00 | 159.00 |
| Timothy R. Powell | Associate | 0.70 | 630.00 | 441.00 |
| **Total** | | **8.80** | | **7,437.00** |

### Task Code:B009          Stay Relief Matters

| Name | Timekeeper Title | Hours | Rate | Amount |
| --- | --- | --- | --- | --- |
| Sean T. Greecher | Partner | 2.00 | 1,005.00 | 2,010.00 |
| Allison S. Mielke | Associate | 0.90 | 780.00 | 702.00 |
| Rebecca L. Lamb | Associate | 1.30 | 530.00 | 689.00 |
| **Total** | | **4.20** | | **3,401.00** |

### Task Code:B011          Other Adversary Proceedings

| Name | Timekeeper Title | Hours | Rate | Amount |
| --- | --- | --- | --- | --- |
| Sean T. Greecher | Partner | 1.70 | 1,005.00 | 1,708.50 |
| Allison S. Mielke | Associate | 0.70 | 780.00 | 546.00 |
| Rebecca L. Lamb | Associate | 0.30 | 530.00 | 159.00 |
| Timothy R. Powell | Associate | 1.00 | 630.00 | 630.00 |
| Debbie Laskin | Paralegal | 1.00 | 385.00 | 385.00 |
| **Total** | | **4.70** | | **3,428.50** |

### Task Code:B012          Plan and Disclosure Statement

| Name | Timekeeper Title | Hours | Rate | Amount |
| --- | --- | --- | --- | --- |
| Craig D. Grear | Partner | 1.60 | 1,400.00 | 2,240.00 |
| Michael R. Nestor | Partner | 1.10 | 1,335.00 | 1,468.50 |
| Sean T. Greecher | Partner | 4.70 | 1,005.00 | 4,723.50 |
| Allison S. Mielke | Associate | 8.40 | 780.00 | 6,552.00 |
| Amber J. Zelko | Associate | 7.00 | 440.00 | 3,080.00 |
| Andrew M. Lee | Associate | 2.30 | 475.00 | 1,092.50 |
| Lauren McCrery | Associate | 0.50 | 705.00 | 352.50 |
| Rebecca L. Lamb | Associate | 1.40 | 530.00 | 742.00 |
| Timothy R. Powell | Associate | 5.10 | 630.00 | 3,213.00 |
| Debbie Laskin | Paralegal | 0.60 | 385.00 | 231.00 |
| **Total** | | **32.70** | | **23,695.00** |

Blink Holdings, Inc.
Billing Period through November 30, 2024

Invoice Date:          December 9, 2024
Invoice Number:                50056980
Matter Number:            103829.1001

### Task Code:B013          Creditor Inquiries

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Sean T. Greecher | Partner | 0.20 | 1,005.00 | 201.00 |
| Allison S. Mielke | Associate | 1.30 | 780.00 | 1,014.00 |
| **Total** | | **1.50** | | **1,215.00** |

### Task Code:B014          General Corporate Matters

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Craig D. Grear | Partner | 1.40 | 1,400.00 | 1,960.00 |
| Michael R. Nestor | Partner | 1.30 | 1,335.00 | 1,735.50 |
| Sean T. Greecher | Partner | 4.90 | 1,005.00 | 4,924.50 |
| Allison S. Mielke | Associate | 3.10 | 780.00 | 2,418.00 |
| Benjamin C. Carver | Associate | 9.20 | 455.00 | 4,186.00 |
| **Total** | | **19.90** | | **15,224.00** |

### Task Code:B015          Employee Matters

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Craig D. Grear | Partner | 0.10 | 1,400.00 | 140.00 |
| Sean T. Greecher | Partner | 1.20 | 1,005.00 | 1,206.00 |
| Lauren McCrery | Associate | 0.10 | 705.00 | 70.50 |
| **Total** | | **1.40** | | **1,416.50** |

### Task Code:B016B          Special Commitiee Investigation

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| James P. Hughes | Partner | 19.50 | 1,400.00 | 27,300.00 |
| Michael S. Neiburg | Partner | 1.50 | 995.00 | 1,492.50 |
| Sean T. Greecher | Partner | 0.20 | 1,005.00 | 201.00 |
| Allison S. Mielke | Associate | 0.30 | 780.00 | 234.00 |
| Lauren McCrery | Associate | 10.50 | 705.00 | 7,402.50 |
| Leah E. Burcat | Associate | 15.40 | 780.00 | 12,012.00 |
| **Total** | | **47.40** | | **48,642.00** |

### Task Code:B017          Retention of Professionals/Fee Issues

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Michael R. Nestor | Partner | 0.30 | 1,335.00 | 400.50 |
| Sean T. Greecher | Partner | 1.20 | 1,005.00 | 1,206.00 |
| Allison S. Mielke | Associate | 2.20 | 780.00 | 1,716.00 |
| Andrew M. Lee | Associate | 5.60 | 475.00 | 2,660.00 |
| Rebecca L. Lamb | Associate | 0.20 | 530.00 | 106.00 |
| Timothy R. Powell | Associate | 1.40 | 630.00 | 882.00 |
| Debbie Laskin | Paralegal | 3.30 | 385.00 | 1,270.50 |
| **Total** | | **14.20** | | **8,241.00** |

| Blink Holdings, Inc. | Invoice Date: | December 9, 2024 |
|---|---|---|
| Billing Period through November 30, 2024 | Invoice Number: | 50056980 |
| | Matter Number: | 103829.1001 |

### Task Code:B018 — Fee Application Preparation

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Sean T. Greecher | Partner | 5.10 | 1,005.00 | 5,125.50 |
| Debbie Laskin | Paralegal | 3.40 | 385.00 | 1,309.00 |
| **Total** | | **8.50** | | **6,434.50** |

### Task Code:B019 — Travel

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Michael S. Neiburg | Partner | 1.60 | 995.00 | 1,592.00 |
| **Total** | | **1.60** | | **1,592.00** |

### Task Code:B020 — Utility Services

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Allison S. Mielke | Associate | 0.90 | 780.00 | 702.00 |
| **Total** | | **0.90** | | **702.00** |

### Task Code:B190 — Other Contested Matters

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Michael R. Nestor | Partner | 13.60 | 1,335.00 | 18,156.00 |
| Michael S. Neiburg | Partner | 7.40 | 995.00 | 7,363.00 |
| Sean T. Greecher | Partner | 34.20 | 1,005.00 | 34,371.00 |
| Allison S. Mielke | Associate | 4.40 | 780.00 | 3,432.00 |
| Andrew M. Lee | Associate | 14.70 | 475.00 | 6,982.50 |
| Benjamin C. Carver | Associate | 0.80 | 455.00 | 364.00 |
| Christopher M. Lambe | Associate | 1.90 | 630.00 | 1,197.00 |
| **Total** | | **77.00** | | **71,865.50** |

## **EXHIBIT B**

**Expenses**

| | | | |
|---|---|---|---|
| Blink Holdings, Inc. | | Invoice Date: | December 9, 2024 |
| Billing Period through November 30, 2024 | | Invoice Number: | 50056980 |
| | | Matter Number: | 103829.1001 |

**Cost Detail**

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 11/01/24 | Allison S. Mielke - Hotel/Lodging Hotel stay in New York for Blink 103829.1001 Auction on 10/28/24 | 1.00 | 848.70 |
| 11/02/24 | Computerized Legal Research Westlaw Search by: CARVER,BENJAMIN | 58.00 | 195.65 |
| 11/02/24 | Computerized Legal Research Westlaw Search by: BURCAT,LEAH | 24.00 | 80.96 |
| 11/03/24 | Computerized Legal Research Westlaw Search by: CARVER,BENJAMIN | 3.00 | 10.12 |
| 11/04/24 | Photocopy Charges Duplication BW | 468.00 | 46.80 |
| 11/04/24 | Photocopy Charges Duplication BW | 34.00 | 3.40 |
| 11/04/24 | Photocopy Charges Duplication BW | 102.00 | 10.20 |
| 11/04/24 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 11/04/24 | Photocopy Charges Duplication BW | 15.00 | 1.50 |
| 11/04/24 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 11/04/24 | Photocopy Charges Duplication BW | 28.00 | 2.80 |
| 11/04/24 | Photocopy Charges Duplication BW | 34.00 | 3.40 |
| 11/04/24 | Photocopy Charges Duplication BW | 52.00 | 5.20 |
| 11/04/24 | Photocopy Charges Duplication BW | 156.00 | 15.60 |
| 11/04/24 | Photocopy Charges Duplication BW | 42.00 | 4.20 |
| 11/04/24 | Parcels, Inc. - YCST Judge Stickles Courtroom 1110412 | 1.00 | 0.10 |
| 11/04/24 | Photocopy Charges Duplication BW | 70.00 | 7.00 |
| 11/04/24 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 11/04/24 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 11/04/24 | Photocopy Charges Duplication BW | 12.00 | 1.20 |
| 11/04/24 | Photocopy Charges Duplication BW | 624.00 | 62.40 |
| 11/04/24 | Photocopy Charges Duplication BW | 1,356.00 | 135.60 |
| 11/04/24 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 11/04/24 | Photocopy Charges Duplication BW | 1,356.00 | 135.60 |
| 11/04/24 | Photocopy Charges Duplication BW | 20.00 | 2.00 |
| 11/04/24 | Photocopy Charges Duplication BW | 24.00 | 2.40 |
| 11/04/24 | Photocopy Charges Duplication BW | 210.00 | 21.00 |
| 11/04/24 | Photocopy Charges Duplication BW | 18.00 | 1.80 |
| 11/04/24 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 11/04/24 | Photocopy Charges Duplication BW | 14.00 | 1.40 |
| 11/05/24 | Photocopy Charges Duplication BW | 3,113.00 | 311.30 |
| 11/05/24 | Photocopy Charges Duplication BW | 15.00 | 1.50 |
| 11/05/24 | Photocopy Charges Duplication BW | 45.00 | 4.50 |
| 11/05/24 | Photocopy Charges Duplication BW | 42.00 | 4.20 |

| | | | |
|---|---|---|---|
| Blink Holdings, Inc. | | Invoice Date: | December 9, 2024 |
| Billing Period through November 30, 2024 | | Invoice Number: | 50056980 |
| | | Matter Number: | 103829.1001 |

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 11/05/24 | Photocopy Charges Duplication BW | 38.00 | 3.80 |
| 11/05/24 | Photocopy Charges Duplication BW | 156.00 | 15.60 |
| 11/05/24 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 11/05/24 | Photocopy Charges Duplication BW | 78.00 | 7.80 |
| 11/05/24 | Photocopy Charges Duplication BW | 14.00 | 1.40 |
| 11/05/24 | Parcels, Inc. - YCST Judge Stickles Courtroom 1110669 | 1.00 | 0.10 |
| 11/05/24 | Parcels, Inc. - Terra Cafe and Grill 1110681 - Working lunch for co-counsel, client and YCST team in preparation for 11/6/24 hearing (15 people) | 1.00 | 45.00 |
| 11/05/24 | Parcels, Inc. - Parcels Inc. YCST 1111658 | 1.00 | 50.00 |
| 11/05/24 | Parcels, Inc. - Parcels Inc. YCST 1111659 | 1.00 | 50.00 |
| 11/05/24 | Parcels, Inc. - Blowback x 5 from email attachment color for color Insert tabs Insert into binders Insert custom covers and spines Shenker 1110639 | 1.00 | 1,342.25 |
| 11/05/24 | Parcels, Inc. - Blowback x 5 from email attachment color for color Insert tabs Insert into binders Insert custom covers and spines Swift 1110870 | 1.00 | 140.50 |
| 11/05/24 | Parcels, Inc. - Blowback x 5 from Sharefile d/s color for color Insert custom tabs as instructed Place into binders Blink - 11.6.24 Hearing E-Binder 1110835 | 1.00 | 2,060.25 |
| 11/05/24 | Parcels, Inc. - Terra Cafe and Grill 1110681 - Working lunch for co-counsel and YCST team in preparation for 11/6/24 hearing (15 people) | 1.00 | 613.75 |
| 11/05/24 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 11/05/24 | Photocopy Charges Duplication BW | 211.00 | 21.10 |
| 11/05/24 | Photocopy Charges Duplication BW | 1,871.00 | 187.10 |
| 11/05/24 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 11/05/24 | Photocopy Charges Duplication BW | 200.00 | 20.00 |
| 11/05/24 | Color Photocopy Charges Duplication Color | 5.00 | 4.00 |
| 11/05/24 | Photocopy Charges Duplication BW | 12.00 | 1.20 |
| 11/05/24 | Photocopy Charges Duplication BW | 1,306.00 | 130.60 |
| 11/05/24 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 11/05/24 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 11/05/24 | Photocopy Charges Duplication BW | 265.00 | 26.50 |
| 11/05/24 | Color Photocopy Charges Duplication Color | 7.00 | 5.60 |
| 11/05/24 | Photocopy Charges Duplication BW | 33.00 | 3.30 |
| 11/05/24 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 11/05/24 | Photocopy Charges Duplication BW | 20.00 | 2.00 |
| 11/05/24 | Photocopy Charges Duplication BW | 15.00 | 1.50 |
| 11/05/24 | Photocopy Charges Duplication BW | 1.00 | 0.10 |
| 11/05/24 | Photocopy Charges Duplication BW | 13.00 | 1.30 |
| 11/05/24 | Photocopy Charges Duplication BW | 9.00 | 0.90 |

Blink Holdings, Inc.
Billing Period through November 30, 2024

Invoice Date: December 9, 2024
Invoice Number: 50056980
Matter Number: 103829.1001

| **Date** | **Description** | **Quantity** | **Amount** |
|---|---|---:|---:|
| 11/05/24 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 11/05/24 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 11/05/24 | Photocopy Charges Duplication BW | 11.00 | 1.10 |
| 11/05/24 | Photocopy Charges Duplication BW | 36.00 | 3.60 |
| 11/05/24 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 11/05/24 | Photocopy Charges Duplication BW | 2,060.00 | 206.00 |
| 11/05/24 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 11/05/24 | Color Photocopy Charges Duplication Color | 7.00 | 5.60 |
| 11/05/24 | Photocopy Charges Duplication BW | 339.00 | 33.90 |
| 11/06/24 | Photocopy Charges Duplication BW | 832.00 | 83.20 |
| 11/06/24 | Photocopy Charges Duplication BW | 149.00 | 14.90 |
| 11/06/24 | Photocopy Charges Duplication BW | 745.00 | 74.50 |
| 11/06/24 | Photocopy Charges Duplication BW | 390.00 | 39.00 |
| 11/06/24 | Photocopy Charges Duplication BW | 30.00 | 3.00 |
| 11/06/24 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 11/06/24 | Photocopy Charges Duplication BW | 279.00 | 27.90 |
| 11/06/24 | Photocopy Charges Duplication BW | 20.00 | 2.00 |
| 11/06/24 | Parcels, Inc. - Judge Stickles Courtroom YCST 1110968 | 1.00 | 0.10 |
| 11/06/24 | Parcels, Inc. - YCST Judge Stickles Courtroom 1110974 | 1.00 | 0.10 |
| 11/06/24 | Photocopy Charges Duplication BW | 1,088.00 | 108.80 |
| 11/06/24 | Parcels, Inc. - Blowback x1 from email attachment color d/s insert tabs into binders 1110872 | 1.00 | 441.05 |
| 11/06/24 | Veritext Corp. - Deposition/Transcript | 1.00 | 1,458.70 |
| 11/06/24 | Photocopy Charges Duplication BW | 465.00 | 46.50 |
| 11/06/24 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 11/06/24 | Photocopy Charges Duplication BW | 213.00 | 21.30 |
| 11/06/24 | Computerized Legal Research Westlaw Search by: CARVER,BENJAMIN | 20.00 | 67.46 |
| 11/06/24 | Photocopy Charges Duplication BW | 186.00 | 18.60 |
| 11/06/24 | Photocopy Charges Duplication BW | 1,657.00 | 165.70 |
| 11/06/24 | Color Photocopy Charges Duplication Color | 420.00 | 336.00 |
| 11/06/24 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 11/06/24 | Color Photocopy Charges Duplication Color | 357.00 | 285.60 |
| 11/06/24 | Color Photocopy Charges Duplication Color | 15.00 | 12.00 |
| 11/06/24 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 11/06/24 | Photocopy Charges Duplication BW | 596.00 | 59.60 |
| 11/06/24 | Color Photocopy Charges Duplication Color | 20.00 | 16.00 |
| 11/07/24 | Photocopy Charges Duplication BW | 525.00 | 52.50 |
| 11/07/24 | Photocopy Charges Duplication BW | 555.00 | 55.50 |
| 11/07/24 | Photocopy Charges Duplication BW | 140.00 | 14.00 |

Blink Holdings, Inc.                                      Invoice Date:              December 9, 2024
Billing Period through November 30, 2024                  Invoice Number:                  50056980
                                                         Matter Number:               103829.1001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 11/07/24 | Parcels, Inc. - YCST Judge Stickles Courtroom 1111106 | 1.00 | 0.10 |
| 11/07/24 | Parcels, Inc. - Judge Stickles Courtroom YCST 1111102 | 1.00 | 0.10 |
| 11/07/24 | Color Photocopy Charges Duplication Color | 35.00 | 28.00 |
| 11/07/24 | Photocopy Charges Duplication BW | 600.00 | 60.00 |
| 11/07/24 | Photocopy Charges Duplication BW | 495.00 | 49.50 |
| 11/08/24 | Veritext - Deposition/Transcript Deposition transcript services (certified and priority) including exhibits | 1.00 | 1,785.05 |
| 11/08/24 | Food for Thought, Inc. - Working Meals - working lunch for client, co-counsel and YCST team in preparation for hearing on 11/6/24 (15 people) | 1.00 | 233.75 |
| 11/08/24 | Photocopy Charges Duplication BW | 95.00 | 9.50 |
| 11/11/24 | Lauren McCrery - Air/Rail Travel Amtrak Travel - 10/28/24 and 10/29/24 | 1.00 | 258.00 |
| 11/11/24 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 11/12/24 | Michael S. Neiburg - Car/Bus/Subway Travel Please reimburse MNEIB for the cost of car service from DE to NYC for a deposition in the Blink matter, 103829.1001 | 1.00 | 708.50 |
| 11/12/24 | Michael S. Neiburg - Car/Bus/Subway Travel Please reimburse MNEIB for the cost of return car service from NYC to DE for a deposition in the Blink matter, 103829.1001 | 1.00 | 653.99 |
| 11/12/24 | Color Photocopy Charges Duplication Color | 43.00 | 34.40 |
| 11/13/24 | Reliable Court Reporting - Deposition/Transcript 1 Certified copy of transcript for Blink 103829.1001 on 11/4/24 | 1.00 | 786.60 |
| 11/13/24 | Reliable Court Reporting - Deposition/Transcript 1 Certified copy of transcript for Blink 103829.1001on 10/30/24 | 1.00 | 1,828.15 |
| 11/13/24 | Reliable Court Reporting - Deposition/Transcript 1 Certified copy of transcript for Blink (Auction - day 2) on 10/28/24 | 1.00 | 1,763.13 |
| 11/13/24 | Michael S. Neiburg - Air/Rail Travel Please reimburse MNEIB for the cost of train travel and hotel stay on 10/22/2024 related to depositions in NYC in Blink matter 103829.1001 | 1.00 | 644.00 |
| 11/13/24 | Michael S. Neiburg - Hotel/Lodging Please reimburse MNEIB for the cost of train travel and hotel stay on 10/22/2024 related to depositions in NYC in Blink matter 103829.1001 | 1.00 | 957.79 |
| 11/13/24 | Reliable Court Reporting - Deposition/Transcript 1 Certified copy of Blink transcript 103829.1001 (Auction - Day 1) | 1.00 | 4,510.37 |
| 11/14/24 | Photocopy Charges Duplication BW | 98.00 | 9.80 |
| 11/18/24 | Computerized Legal Research Westlaw Search by: ZELKO , AMBER | 2.00 | 6.75 |
| 11/19/24 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 11/19/24 | Michael R. Nestor - Hotel/Lodging BLINK Auction in NYC Hotel Reservations - Hotel Tonight on 10/30 - $812.00; The Hoxton on 10/29 (3 rooms) - $690.85/$690.85/$690.85; St. Regis NYC on 11/1 - $1,954.26 | 1.00 | 4,838.81 |

Blink Holdings, Inc.
Billing Period through November 30, 2024

Invoice Date:                    December 9, 2024
Invoice Number:                         50056980
Matter Number:                      103829.1001

| **Date** | **Description** | **Quantity** | **Amount** |
|---|---|---|---|
| 11/19/24 | Michael R. Nestor - Working Meals Tonic Seafood on 11/7 - Lunch after Sale Hearing (YCST Attorneys MNEST, SGREE, AMIEL and Co-Counsel) | 1.00 | 228.75 |
| 11/19/24 | Michael R. Nestor - Air/Rail Travel Amtrak Tickets for travel to NY for Blink Auction on 10/30 - $125.00/$152.00/193.00; Amtrak Ticket to/from NYC for Blink Auction 10/29 - $376.00 | 1.00 | 846.00 |
| 11/19/24 | Craig D. Grear - Car/Bus/Subway Travel | 1.00 | 44.56 |
| 11/19/24 | Craig D. Grear - Travel Meals (dinner for 6 in New York after auction day #2) | 1.00 | 583.05 |
| 11/19/24 | Craig D. Grear - Air/Rail Travel | 1.00 | 1,009.00 |
| 11/19/24 | Craig D. Grear - Parking | 1.00 | 33.00 |
| 11/19/24 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 11/19/24 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 11/19/24 | Computerized Legal Research Westlaw Search by: ZELKO , AMBER | 7.00 | 23.61 |
| 11/19/24 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 11/19/24 | Photocopy Charges Duplication BW | 43.00 | 4.30 |
| 11/20/24 | Computerized Legal Research Westlaw Search by: ZELKO , AMBER | 52.00 | 175.41 |
| 11/21/24 | Photocopy Charges Duplication BW | 131.00 | 13.10 |
| 11/21/24 | Photocopy Charges Duplication BW | 131.00 | 13.10 |

**Total**                    **$32,468.66**

| Blink Holdings, Inc. | Invoice Date: | December 9, 2024 |
|---|---|---|
| Billing Period through November 30, 2024 | Invoice Number: | 50056980 |
| | Matter Number: | 103829.1001 |

**Cost Summary**

| **Description** | **Amount** |
|---|---|
| AP Outside Duplication Svcs | 3,984.05 |
| Air/Rail Travel | 2,757.00 |
| Car/Bus/Subway Travel | 1,407.05 |
| Computerized Legal Research -WESTLAW | 559.96 |
| Delivery / Courier | 100.00 |
| Deposition/Transcript | 12,132.00 |
| Hotel/Lodging | 6,645.30 |
| Parking | 33.00 |
| Reproduction Charges | 3,146.00 |
| Travel Meals | 583.05 |
| Working Meals | 1,121.25 |
| **Total** | **$32,468.66** |