| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 27<br>Claim Date:   /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
|---|---|

| TOTAL | Claimed: | $0.00 |
|---|---|---|

| 108-18 LLC<br>C/O PICK & ZABICKI LLP<br>369 LEXINGTON AVE, 12TH FL<br>NEW YORK, NY 10017 | Claim Number: 10156<br>Claim Date: 10/02/2024<br>Debtor: BLINK HOLDINGS, INC. |
|---|---|

| UNSECURED | Claimed: | $22,149.72 |
|---|---|---|

| 108-18 LLC<br>C/O PICK & ZABICKI LLP<br>369 LEXINGTON AVE, 12TH FL<br>NEW YORK, NY 10017 | Claim Number: 10157<br>Claim Date: 10/02/2024<br>Debtor: BLINK 108-14 ROOSEVELT, INC. |
|---|---|

| UNSECURED | Claimed: | $22,149.72 |
|---|---|---|

| 130-20 FARMERS LLC<br>C/O PICK & ZABICKI LLP<br>369 LEXINGTON AVE, 12TH FL<br>NEW YORK, NY 10017 | Claim Number: 10154<br>Claim Date: 10/02/2024<br>Debtor: BLINK HOLDINGS, INC. |
|---|---|

| UNSECURED | Claimed: | $19,236.24 |
|---|---|---|

| 130-20 FARMERS LLC<br>C/O PICK & ZABICKI LLP<br>369 LEXINGTON AVE, 12TH FL<br>NEW YORK, NY 10017 | Claim Number: 10155<br>Claim Date: 10/02/2024<br>Debtor: BLINK FARMERS BOULEVARD INC. |
|---|---|

| UNSECURED | Claimed: | $19,236.24 |
|---|---|---|

| | | |
|---|---|---|
| 1413 STATHAN REALTY LLC<br>C/O PICK & ZABICKI LLP<br>369 LEXINGTON AVE, 12TH FL<br>NEW YORK, NY 10017 | Claim Number: 10151<br>Claim Date: 10/02/2024<br>Debtor: BLINK HOLDINGS, INC. | |
| UNSECURED          Claimed: | $31,335.53 | |
| 1413 STATHAN REALTY LLC<br>C/O PICK & ZABICKI LLP<br>369 LEXINGTON AVE, 12TH FL<br>NEW YORK, NY 10017 | Claim Number: 10152<br>Claim Date: 10/02/2024<br>Debtor: BLINK FULTON STREET, INC. | |
| UNSECURED          Claimed: | $31,335.53 | |
| 2883 THIRD AVENUE REALTY ASSOCIATES<br>C/O ISJ MANAGEMENT CORP<br>ATTN JOSEPH JEMAL<br>110 W 34TH ST, 9TH FL<br>NEW YORK, NY 10001 | Claim Number: 10208<br>Claim Date: 10/09/2024<br>Debtor: BLINK 2883 3RD AVENUE, INC. | |
| UNSECURED          Claimed: | $17,091.52 | |
| 2883 THIRD AVENUE REALTY ASSOCIATES<br>C/O ISJ MANAGEMENT CORP<br>ATTN JOSEPH JEMAL<br>110 W 34TH ST, 9TH FL<br>NEW YORK, NY 10001 | Claim Number: 10209<br>Claim Date: 10/09/2024<br>Debtor: BLINK HOLDINGS, INC. | |
| UNSECURED          Claimed: | $17,091.52 | |
| 3PILLAR GLOBAL INC<br>4100 MONUMENT CORNER DR, STE 200<br>FAIRFAX, VA 22030-8609 | Claim Number: 10048<br>Claim Date: 08/30/2024<br>Debtor: BLINK HOLDINGS, INC. | |
| UNSECURED          Claimed: | $148,213.21   UNLIQ | |

---

| | | |
|---|---|---|
| 480 SUFFOLK AVENUE LLC<br>C/O JASPAN SCHLESINGER NARENDRAN LLP<br>300 GARDEN CITY PLZ, 5TH FL<br>GARDEN CITY, NY 11530 | | Claim Number: 10161<br>Claim Date: 10/03/2024<br>Debtor: BLINK BRENTWOOD, INC. |
| ADMINISTRATIVE | Claimed: | $947.60 |
| UNSECURED | Claimed: | $22,104.39 |
| 480 SUFFOLK AVENUE LLC<br>C/O JASPAN SCHLESINGER NARENDRAN LLP<br>300 GARDEN CITY PLZ, 5TH FL<br>GARDEN CITY, NY 11530 | | Claim Number: 10162<br>Claim Date: 10/03/2024<br>Debtor: BLINK HOLDINGS, INC. |
| ADMINISTRATIVE | Claimed: | $947.60 |
| UNSECURED | Claimed: | $22,104.39 |
| 5 BORO LAUNDRY INC<br>114-29 135TH AVE<br>SOUTH OZONE PARK, NY 11420 | | Claim Number: 10101<br>Claim Date: 09/16/2024<br>Debtor: BLINK HOLDINGS, INC.<br>Comments: POSSIBLY AMENDED BY 10263 |
| UNSECURED | Claimed: | $33,814.37 |
| 5 BORO LAUNDRY INC<br>114-29 135TH AVE<br>SOUTH OZONE PARK, NY 11420 | | Claim Number: 10121<br>Claim Date: 09/23/2024<br>Debtor: BLINK HOLDINGS, INC.<br>Comments: POSSIBLY AMENDED BY 10262 |
| ADMINISTRATIVE | Claimed: | $10,326.27 |
| 5 BORO LAUNDRY INC<br>114-29 135TH AVE<br>SOUTH OZONE PARK, NY 11420 | | Claim Number: 10262<br>Claim Date: 10/14/2024<br>Debtor: BLINK HOLDINGS, INC.<br>Comments:<br>AMENDS CLAIM #10121 |
| UNSECURED | Claimed: | $10,326.27 |

| | | |
|---|---|---|
| 5 BORO LAUNDRY INC<br>114-29 135TH AVE<br>SOUTH OZONE PARK, NY 11420 | | Claim Number: 10263<br>Claim Date: 10/14/2024<br>Debtor: BLINK HOLDINGS, INC.<br>Comments:<br>AMENDS CLAIM #10101 |
| UNSECURED | Claimed: | $33,814.37 |
| 5 BRYANT PARK PROPERTY INVESTORS IV LLC<br>C/O SAVANNA<br>ATTN BRIAN REIVER<br>430 PARK AVE, 12TH FL<br>NEW YORK, NY 10022 | | Claim Number: 10242<br>Claim Date: 10/10/2024<br>Debtor: BLINK HOLDINGS, INC. |
| UNSECURED | Claimed: | $474,119.66   UNLIQ |
| 5 BRYANT PARK PROPERTY INVESTORS IV LLC<br>C/O SAVANNA<br>ATTN BRIAN REIVER<br>430 PARK AVE, 12TH FL<br>NEW YORK, NY 10022 | | Claim Number: 10244<br>Claim Date: 10/10/2024<br>Debtor: BLINK 1065 6TH AVENUE, INC. |
| ADMINISTRATIVE | Claimed: | $41,181.18   UNLIQ |
| UNSECURED | Claimed: | $490,182.61   UNLIQ |
| 5111 4TH AVE EQUITY REALTY<br>C/O CHAYA WEBER<br>84 14TH ST<br>BROOKLYN, NY 11215 | | Claim Number: 10182<br>Claim Date: 10/08/2024<br>Debtor: BLINK SUNSET PARK, INC.<br>Comments: POSSIBLY AMENDED BY 10183 |
| UNSECURED | Claimed: | $19,001.61 |
| 5111 4TH AVE EQUITY REALTY<br>C/O CHAYA WEBER<br>84 14TH ST<br>BROOKLYN, NY 11215 | | Claim Number: 10183<br>Claim Date: 10/08/2024<br>Debtor: BLINK SUNSET PARK, INC.<br>Comments:<br>AMENDS CLAIM #10182 |
| UNSECURED | Claimed: | $19,001.61 |

| | | |
|---|---|---|
| 663 MAIN MASTER TENANT LLC<br>87 HALSEY ST, 2ND FL<br>NEWARK, NJ 07102 | | Claim Number: 10133<br>Claim Date: 09/25/2024<br>Debtor: BLINK HOLDINGS, INC. |
| UNSECURED | Claimed: | $44,345.24 |
| 833 FLATBUSH LLC<br>C/O PICK & ZABICKI LLP<br>369 LEXINGTON AVE, 12TH FL<br>NEW YORK, NY 10017 | | Claim Number: 10158<br>Claim Date: 10/02/2024<br>Debtor: BLINK HOLDINGS, INC. |
| UNSECURED | Claimed: | $399,145.21 |
| 833 FLATBUSH LLC<br>C/O PICK & ZABICKI LLP<br>369 LEXINGTON AVE, 12TH FL<br>NEW YORK, NY 10017 | | Claim Number: 10159<br>Claim Date: 10/02/2024<br>Debtor: BLINK 833 FLATBUSH, INC. |
| UNSECURED | Claimed: | $399,145.21 |
| 96 NORTH 10TH HOLDINGS LLC<br>C/O ASK LLP<br>ATTN MARIANNA UDEM<br>2600 EAGAN WOODS DR, STE 400<br>SAINT PAUL, MN 55121 | | Claim Number: 10189<br>Claim Date: 10/08/2024<br>Debtor: BLINK NORTH 10TH STREET CORP. |
| UNSECURED | Claimed: | $1,305,000.18 |
| 96 NORTH 10TH HOLDINGS LLC<br>C/O ASK LLP<br>ATTN MARIANNA UDEM<br>2600 EAGAN WOODS DR, STE 400<br>SAINT PAUL, MN 55121 | | Claim Number: 10191<br>Claim Date: 10/08/2024<br>Debtor: BLINK HOLDINGS, INC. |
| UNSECURED | Claimed: | $1,305,000.18 |

| AFCO CREDIT CORPORATION<br>150 N FIELD DR, STE 190<br>LAKE FOREST, IL 60045 | | Claim Number: 10186<br>Claim Date: 10/08/2024<br>Debtor: BLINK HOLDINGS, INC. |
|---|---|---|
| SECURED | Claimed: | $213,449.51   UNLIQ |

| AFCO CREDIT CORPORATION<br>150 N FIELD DR, STE 190<br>LAKE FOREST, IL 60045 | | Claim Number: 10190<br>Claim Date: 10/08/2024<br>Debtor: BLINK HOLDINGS, INC. |
|---|---|---|
| SECURED | Claimed: | $307,903.78   UNLIQ |

| AFIAA 45 WEST 45TH STREET LLC<br>C/O ROSENBERG ESTIS<br>ATTN BRETT THEIS<br>733 THIRD AVE, 14TH FL<br>NEW YORK, NY 10017 | | Claim Number: 10254<br>Claim Date: 10/10/2024<br>Debtor: BLINK HOLDINGS, INC. |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,380.61 |

| AIR STREAM AIR CONDITIONING CORP<br>400 CROSSWAYS PARK DR, STE 102<br>WOODBURY, NY 11797 | | Claim Number: 10257<br>Claim Date: 10/11/2024<br>Debtor: BLINK HOLDINGS, INC. |
|---|---|---|
| SECURED | Claimed: | $26,757.65 |
| UNSECURED | Claimed: | $53,084.96 |

| ALCALA, LUIS<br>ADDRESS ON FILE | | Claim Number: 77<br>Claim Date: 11/06/2024<br>Debtor: BLINK WEST 8TH STREET, INC. |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $400.00 |
| SECURED | Claimed: | $0.00 |

| | | | |
|---|---|---|---|
| ALICEA, ALEX<br>ADDRESS ON FILE | | Claim Number: 62<br>Claim Date: 10/10/2024<br>Debtor: BLINK 56-02 ROOSEVELT, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ALIEF INDEPENDENT SCHOOL DISTRICT<br>C/O MELISSA E VALDEZ<br>1235 NORTH LOOP W, STE 600<br>HOUSTON, TX 77008 | | Claim Number: 10052<br>Claim Date: 09/04/2024<br>Debtor: BLINK HOLDINGS, INC. | |
| SECURED | Claimed: | $7,375.25   UNLIQ | |
| AMAZON WEB SERVICES INC<br>C/O K&L GATES LLP<br>ATTN BRIAN PETERSON<br>925 FOURTH AVE, STE 2900<br>SEATTLE, WA 98104 | | Claim Number: 10241<br>Claim Date: 10/10/2024<br>Debtor: BLINK HOLDINGS, INC. | |
| UNSECURED | Claimed: | $41,311.95 | |
| AMERSON, DARSHAWN<br>ADDRESS ON FILE | | Claim Number: 10123<br>Claim Date: 09/23/2024<br>Debtor: BLINK HOLDINGS, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ANAHEIM PUBLIC UTILS DEPT<br>C/O CITY OF ANAHEIM<br>ATTN CREDIT AND COLLECTIONS<br>PO BOX 3069<br>ANAHEIM, CA 92803 | | Claim Number: 10160<br>Claim Date: 10/02/2024<br>Debtor: BLINK HOLDINGS, INC. | |
| UNSECURED | Claimed: | $7,264.00 | |

| ANGEL CITY ELEVATOR INC<br>1905 N MAIN ST<br>LOS ANGELES, CA 90031 | Claim Number: 10167<br>Claim Date: 10/04/2024<br>Debtor: BLINK PACIFIC BOULEVARD, INC. |
|---|---|

| UNSECURED | Claimed: | $2,840.00 |
|---|---|---|

| ARISTA AIR CONDITIONING<br>C/O PRYOR & MANDELUP LLP<br>675 OLD COUNTRY RD<br>WESTBURY, NY 11590 | Claim Number: 10220<br>Claim Date: 10/10/2024<br>Debtor: BLINK HOLDINGS, INC. |
|---|---|

| PRIORITY | Claimed: | $43,316.53 |
|---|---|---|

| ARISTA AIR CONDITIONING<br>675 OLD COUNTRY RD<br>WESTBURY, NY 11590 | Claim Number: 10225<br>Claim Date: 10/10/2024<br>Debtor: BLINK HOLDINGS, INC. |
|---|---|

| ADMINISTRATIVE | Claimed: | $43,316.53 |
|---|---|---|
| PRIORITY | Claimed: | $43,316.53 |
| UNSECURED | Claimed: | $297,748.78 |

| ASI NEW YORK<br>8181 JETSTAR DR, #100<br>IRVING, TX 75063 | Claim Number: 69<br>Claim Date: 10/16/2024<br>Debtor: BLINK HOLDINGS, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| ATMOS ENERGY CORPORATION<br>ATTN BNKRPT GROUP<br>PO BOX 650205<br>DALLAS, TX 75265 | Claim Number: 10049<br>Claim Date: 09/03/2024<br>Debtor: BLINK HOLDINGS, INC. |
|---|---|

| UNSECURED | Claimed: | $249.12 |
|---|---|---|

| AWESOMENESSTV HOLDINGS LLC<br>C/O PARAMOUNT GLOBAL<br>ATTN SARAH HARP<br>1515 BROADWAY<br>NEW YORK, NY 10036 | | Claim Number: 10243<br>Claim Date: 10/10/2024<br>Debtor: BLINK HOLDINGS, INC. |
|---|---|---|
| UNSECURED | Claimed: | $350,000.00 |

| AYALA, ALVIN<br>ADDRESS ON FILE | | Claim Number: 10105<br>Claim Date: 09/17/2024<br>Debtor: BLINK 56-02 ROOSEVELT, INC. |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| BAMKO LLC<br>10925 WEYBURN AVE<br>LOS ANGELES, CA 90024 | | Claim Number: 10253<br>Claim Date: 10/10/2024<br>Debtor: BLINK HOLDINGS, INC. |
|---|---|---|
| UNSECURED | Claimed: | $762,017.21 |

| BCM ONE INC<br>ATTN ALYSON FRITZGES<br>751 ARBOR WAY, #150<br>BLUE BELL, PA 19422 | | Claim Number: 10279<br>Claim Date: 10/31/2024<br>Debtor: BLINK HOLDINGS, INC. |
|---|---|---|
| UNSECURED | Claimed: | $6,134.25 |

| BEC CAPITAL CORP<br>PO BOX 243<br>EAST NORWICH, NY 11732 | | Claim Number: 10256<br>Claim Date: 10/10/2024<br>Debtor: BLINK FITNESS FRANCHISING, INC.<br>Comments: POSSIBLY AMENDED BY 10284 |
|---|---|---|
| UNSECURED | Claimed: | $3,585,000.00 |

| | | |
|---|---|---|
| BEC CAPITAL CORP<br>PO BOX 243<br>EAST NORWICH, NY 11732 | | Claim Number: 10284<br>Claim Date: 11/11/2024<br>Debtor: BLINK FITNESS FRANCHISING, INC.<br>Comments:<br>AMENDS CLAIM #10256 |
| UNSECURED | Claimed: | $10,785,000.00 |
| BEE LOCKSMITH LLC<br>122 THE PROMENADE<br>EDGEWATER, NJ 07020 | | Claim Number: 10047<br>Claim Date: 08/30/2024<br>Debtor: BLINK HOLDINGS, INC. |
| UNSECURED | Claimed: | $150,000.00 |
| BLACKLINE SYSTEMS INC<br>21300 VICTORY BLVD, 12TH FL<br>WOODLAND HILLS, CA 91367 | | Claim Number: 46<br>Claim Date: 10/01/2024<br>Debtor: BLINK HOLDINGS, INC. |
| ADMINISTRATIVE | Claimed: | $10,556.31 |
| UNSECURED | Claimed: | $1,447.16 |
| BOERUM PLACE LLC<br>C/O RENAISSANCE REALTY<br>ATTN ADIR COHEN<br>1019 AVENUE P, STE 501<br>BROOKLYN, NY 11223 | | Claim Number: 10230<br>Claim Date: 10/10/2024<br>Debtor: BLINK ATLANTIC AVENUE, INC. |
| UNSECURED | Claimed: | $71,043.61 |
| BRENNAN, LISA<br>ADDRESS ON FILE | | Claim Number: 40<br>Claim Date: 10/01/2024<br>Debtor: BLINK HOLDINGS, INC. |
| UNSECURED | Claimed: | $768.00 |

| | | |
|---|---|---|
| BRICKNER-MCDONALD, RYLAND<br>ADDRESS ON FILE | | Claim Number: 10122<br>Claim Date: 09/23/2024<br>Debtor: BLINK PARSIPPANY, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $60.90 |

| | | |
|---|---|---|
| BRIXMOR MORRIS HILLS LLC<br>C/O BALLARD SPAHR LLP<br>ATTN LESLIE C HEILMAN<br>919 N MARKET ST, 11TH FL<br>WILMINGTON, DE 19801 | | Claim Number: 10233<br>Claim Date: 10/10/2024<br>Debtor: BLINK HOLDINGS, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $934,052.79 |

| | | |
|---|---|---|
| BRIXMOR MORRIS HILLS LLC<br>C/O BALLARD SPAHR LLP<br>ATTN LESLIE C HEILMAN<br>919 N MARKET ST, 11TH FL<br>WILMINGTON, DE 19801 | | Claim Number: 10234<br>Claim Date: 10/10/2024<br>Debtor: BLINK PARSIPPANY, INC. |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $35,502.88 |
| UNSECURED | Claimed: | $898,549.91 |

| | | |
|---|---|---|
| BRIXMOR SPE 6 LLC<br>C/O BALLARD SPAHR LLP<br>ATTN LESLIE C HEILMAN<br>919 N MARKET ST, 11TH FL<br>WILMINGTON, DE 19801 | | Claim Number: 10218<br>Claim Date: 10/10/2024<br>Debtor: BLINK SELDEN, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $197,329.07 |

| | | |
|---|---|---|
| BROADHOLLOW/PINELAWN CW NF LLC<br>C/O CERTILMAN BALIN ADLER & HYMAN LLP<br>90 MERRICK AVE<br>EAST MEADOW, NY 11554 | | Claim Number: 10185<br>Claim Date: 10/08/2024<br>Debtor: BLINK MELVILLE, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $40,612.38 |

---

| | | |
|---|---|---|
| BROOKS SHOPPING CENTERS LLC | | Claim Number: 10168 |
| C/O BARCLAY DAMON LLP | | Claim Date: 10/04/2024 |
| ATTN NICLAS A FERLAND, ESQ | | Debtor: CROSS COUNTY FITNESS CLUB, INC. |
| 545 LONG WHARF DR, 9TH FL | | |
| NEW HAVEN, CT 06511 | | |

| UNSECURED | Claimed: | $11,545.26 |
|---|---|---|

| | | |
|---|---|---|
| BROWN, CHLOE | | Claim Number: 10094 |
| ADDRESS ON FILE | | Claim Date: 09/13/2024 |
| | | Debtor: BLINK 1060 W ALAMEDA, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BROWN, SHAYRA | | Claim Number: 10205 |
| ADDRESS ON FILE | | Claim Date: 10/09/2024 |
| | | Debtor: BLINK HOLDINGS, INC. |

| UNSECURED | Claimed: | $105,508.00 |
|---|---|---|

| | | |
|---|---|---|
| BURRIS, AMELDA | | Claim Number: 39 |
| ADDRESS ON FILE | | Claim Date: 09/30/2024 |
| | | Debtor: BLINK HOLDINGS, INC. |

| UNSECURED | Claimed: | $200,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BURRIS, AMELDA | | Claim Number: 42 |
| ADDRESS ON FILE | | Claim Date: 10/01/2024 |
| | | Debtor: BLINK HOLDINGS, INC. |

| UNSECURED | Claimed: | $200,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BY MY GRACE LLC<br>140 E 7TH ST, #1E<br>NEW YORK, NY 10009 | | Claim Number: 10274<br>Claim Date: 10/28/2024<br>Debtor: BLINK HOLDINGS, INC. |
| PRIORITY | Claimed: | $18,000.00 |
| CARRION, PAOLA<br>ADDRESS ON FILE | | Claim Number: 10009<br>Claim Date: 08/20/2024<br>Debtor: BLINK 2374 GRAND CONCOURSE, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CARTER, KALEIGH<br>ADDRESS ON FILE | | Claim Number: 10102<br>Claim Date: 09/16/2024<br>Debtor: BLINK HOLDINGS, INC. |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| PRIORITY | Claimed: | $0.00   UNDET |
| CELLCO PARTNERSHIP<br>D/B/A VERIZON WIRELESS<br>ATTN WILLIAM M VERMETTE<br>22001 LOUDOUN COUNTY PKWY<br>ASHBURN, VA 20147 | | Claim Number: 10216<br>Claim Date: 10/10/2024<br>Debtor: BLINK HOLDINGS, INC. |
| UNSECURED | Claimed: | $2,672.80 |
| CHELSEA W26 LLC<br>C/O RUBIN LLC<br>ATTN PAUL RUBIN<br>11 BROADWAY, STE 715<br>NEW YORK, NY 10004 | | Claim Number: 10227<br>Claim Date: 10/10/2024<br>Debtor: BLINK EIGHTH AVENUE, INC. |
| UNSECURED | Claimed: | $22,354.84 |

| | | |
|---|---|---|
| CHELSEA W26 LLC<br>C/O RUBIN LLC<br>ATTN PAUL RUBIN<br>11 BROADWAY, STE 715<br>NEW YORK, NY 10004 | Claim Number: 10228<br>Claim Date: 10/10/2024<br>Debtor: BLINK HOLDINGS, INC. | |
| UNSECURED | Claimed: | $22,354.84 |
| CHICAGO IL (4644-4658 S DREXEL) LLC<br>C/O INSITE REAL ESTATE LLC<br>ATTN CHIEF LEGAL OFFICER<br>1400 16TH ST, STE 300<br>OAK BROOK, IL 60523-8854 | Claim Number: 63<br>Claim Date: 10/10/2024<br>Debtor: BLINK KENWOOD, INC. | |
| UNSECURED | Claimed: | $2,577,374.92 |
| CHICAGO IL (4644-4658 S DREXEL) LLC<br>C/O INSITE REAL ESTATE LLC<br>ATTN CHIEF LEGAL OFFICER<br>1400 16TH ST, STE 300<br>OAK BROOK, IL 60523-8854 | Claim Number: 64<br>Claim Date: 10/10/2024<br>Debtor: BLINK HOLDINGS, INC. | |
| UNSECURED | Claimed: | $2,577,374.92 |
| CINTRON, SONIA<br>ADDRESS ON FILE | Claim Number: 10129<br>Claim Date: 09/24/2024<br>Debtor: BLINK HOLDINGS, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| CITY OF CLIFTON<br>ATTN LAW DEPARTMENT<br>900 CLIFTON AVE<br>CLIFTON, NJ 07013 | Claim Number: 61<br>Claim Date: 10/10/2024<br>Debtor: BLINK CLIFTON, INC. | |
| PRIORITY | Claimed: | $1,855.54 |

| | | |
|---|---|---|
| CITY OF HOUSTON<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 6<br>Claim Date: 08/29/2024<br>Debtor: BLINK AIRLINE DRIVE, INC. |

| SECURED | Claimed: | $4,414.06   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CITY OF HOUSTON<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | | Claim Number: 9<br>Claim Date: 08/29/2024<br>Debtor: BLINK FITNESS FRANCHISING, INC. |

| SECURED | Claimed: | $2,599.65   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CITY OF HOUSTON<br>C/O MELISSA E VALDEZ<br>1235 NORTH LOOP W, STE 600<br>HOUSTON, TX 77008 | | Claim Number: 10053<br>Claim Date: 09/04/2024<br>Debtor: BLINK HOLDINGS, INC. |

| SECURED | Claimed: | $3,880.77   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CITY OF HOUSTON<br>C/O MELISSA E VALDEZ<br>1235 NORTH LOOP W, STE 600<br>HOUSTON, TX 77008 | | Claim Number: 10119<br>Claim Date: 09/23/2024<br>Debtor: BLINK LONG POINT, INC.<br>Comments: POSSIBLY AMENDED BY 10292 |

| SECURED | Claimed: | $3,214.28   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CITY OF HOUSTON<br>C/O MELISSA E VALDEZ<br>1235 NORTH LOOP W, STE 600<br>HOUSTON, TX 77008 | | Claim Number: 10292<br>Claim Date: 12/13/2024<br>Debtor: BLINK LONG POINT, INC.<br>Comments:<br>AMENDS CLAIM #10119 |

| SECURED | Claimed: | $2,376.40 |
|---|---|---|

| | | |
|---|---|---|
| CITY OF HOUSTON PUBLIC WORKS<br>ATTN EFFIE GREEN<br>4200 LEELAND<br>HOUSTON, TX 77023 | Claim Number: 74<br>Claim Date: 10/16/2024<br>Debtor: BLINK AIRLINE DRIVE, INC. | |

| UNSECURED | Claimed: | $1,838.27 |
|---|---|---|

| | | |
|---|---|---|
| CITY OF LOS ANGELES<br>DEPARTMENT OF WATER AND POWER<br>ATTN BANKRUPTCY<br>PO BOX 51111<br>LOS ANGELES, CA 90051-5700 | Claim Number: 68<br>Claim Date: 10/16/2024<br>Debtor: BLINK 9901 S. ALAMEDA, INC. | |

| UNSECURED | Claimed: | $4,615.20 |
|---|---|---|

| | | |
|---|---|---|
| CITY OF PHILADELPHIA<br>ATTN MEGAN HARPER, LAW DEPT-TAX UNIT<br>1401 JFK BLVD, 5TH FL<br>PHILADELPHIA, PA 19102 | Claim Number: 10169<br>Claim Date: 10/04/2024<br>Debtor: BLINK WHITMAN, INC. | |

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CITY OF PHILADELPHIA<br>ATTN MEGAN N HARPER, LAW DEPT - TAX UNIT<br>1401 JFK BLVD, 5TH FL<br>PHILADELPHIA, PA 19102 | Claim Number: 10170<br>Claim Date: 10/04/2024<br>Debtor: BLINK WISSINOMING, INC. | |

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COGENT COMMUNICATIONS LLC<br>ATTN ROBERT BARSE<br>2450 N ST NW<br>WASHINGTON, DC 20037 | Claim Number: 47<br>Claim Date: 10/02/2024<br>Debtor: BLINK HOLDINGS, INC. | |

| UNSECURED | Claimed: | $929.03 |
|---|---|---|

| COLBURN, MUSHIRAH | | Claim Number: 10117 |
| ADDRESS ON FILE | | Claim Date: 09/23/2024 |
| | | Debtor: BLINK HOLDINGS, INC. |

| UNSECURED | Claimed: | $120.00 |

| COMMERCIAL LIGHTING INDUSTRIES | | Claim Number: 10140 |
| 81161 INDIO BLVD | | Claim Date: 09/27/2024 |
| INDIO, CA 92201 | | Debtor: BLINK HOLDINGS, INC. |
| | | Comments: POSSIBLY AMENDED BY 10141 |
| | | AMENDS CLAIM #10104 |

| ADMINISTRATIVE | Claimed: | $4,246.04 | | |
| UNSECURED | | | Scheduled: | $4,897.24 |

| COMMERCIAL LIGHTING INDUSTRIES | | Claim Number: 10141 |
| 81161 INDIO BLVD | | Claim Date: 09/27/2024 |
| INDIO, CA 92201 | | Debtor: BLINK HOLDINGS, INC. |
| | | Comments: |
| | | AMENDS CLAIM #10140 |

| ADMINISTRATIVE | Claimed: | $4,407.06 |

| COMMERCIAL LIGHTING INDUSTRIES INC | | Claim Number: 10104 |
| 81161 INDIO BLVD | | Claim Date: 09/16/2024 |
| INDIO, CA 92201 | | Debtor: BLINK HOLDINGS, INC. |
| | | Comments: POSSIBLY AMENDED BY 10140 |

| ADMINISTRATIVE | Claimed: | $8,279.37 |

| COMMITTEE OF UNSECURED CREDITORS | | Claim Number: 10206 |
| ADDRESS ON FILE | | Claim Date: 10/09/2024 |
| | | Debtor: BLINK HOLDINGS, INC. |

| UNSECURED | Claimed: | $2,500,000.00   UNLIQ |

| | |
|---|---|
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>ATTN BANKRUPTCY 24-11811-JKS<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | Claim Number: 10015<br>Claim Date: 08/23/2024<br>Debtor: BLINK FOURTH AVENUE, INC. |

| UNSECURED | Claimed: | $2,263.34 |
|---|---|---|

| | |
|---|---|
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | Claim Number: 10016<br>Claim Date: 08/26/2024<br>Debtor: BLINK 56-02 ROOSEVELT, INC. |

| UNSECURED | Claimed: | $1,315.68 |
|---|---|---|

| | |
|---|---|
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | Claim Number: 10017<br>Claim Date: 08/26/2024<br>Debtor: BLINK 78-14 ROOSEVELT, INC. |

| UNSECURED | Claimed: | $6,538.65 |
|---|---|---|

| | |
|---|---|
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | Claim Number: 10018<br>Claim Date: 08/26/2024<br>Debtor: BLINK 98TH STREET, INC. (F/K/A BLINK 25 BROADWAY, INC.) |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | |
|---|---|
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | Claim Number: 10019<br>Claim Date: 08/26/2024<br>Debtor: BLINK 287 BROADWAY, INC. |

| UNSECURED | Claimed: | $6,112.27 |
|---|---|---|

| | | |
|---|---|---|
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | Claim Number: 10020<br>Claim Date: 08/26/2024<br>Debtor: BLINK 600 THIRD AVENUE, INC. | |

| UNSECURED | Claimed: | $138.83 |
|---|---|---|

| | | |
|---|---|---|
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | Claim Number: 10021<br>Claim Date: 08/26/2024<br>Debtor: BLINK 886 BROADWAY, INC. | |

| UNSECURED | Claimed: | $6,622.46 |
|---|---|---|

| | | |
|---|---|---|
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | Claim Number: 10022<br>Claim Date: 08/26/2024<br>Debtor: BLINK 1134 FULTON, INC. | |

| UNSECURED | Claimed: | $2,942.61 |
|---|---|---|

| | | |
|---|---|---|
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | Claim Number: 10023<br>Claim Date: 08/26/2024<br>Debtor: BLINK 2374 GRAND CONCOURSE, INC. | |

| UNSECURED | Claimed: | $8,167.65 |
|---|---|---|

| | | |
|---|---|---|
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | Claim Number: 10024<br>Claim Date: 08/26/2024<br>Debtor: BLINK ATLANTIC AVENUE, INC. | |

| UNSECURED | Claimed: | $2,970.10 |
|---|---|---|

| | |
|---|---|
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | Claim Number: 10025<br>Claim Date: 08/26/2024<br>Debtor: BLINK AVENUE A, INC. |

| UNSECURED | Claimed: | $4,569.66 |
|---|---|---|

| | |
|---|---|
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | Claim Number: 10026<br>Claim Date: 08/26/2024<br>Debtor: BLINK BRADDOCK AVENUE INC. |

| UNSECURED | Claimed: | $2,923.32 |
|---|---|---|

| | |
|---|---|
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | Claim Number: 10027<br>Claim Date: 08/26/2024<br>Debtor: BLINK BROADWAY MARKETPLACE, INC. |

| UNSECURED | Claimed: | $12,667.99 |
|---|---|---|

| | |
|---|---|
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | Claim Number: 10028<br>Claim Date: 08/26/2024<br>Debtor: BLINK EAST 54TH STREET, INC. |

| UNSECURED | Claimed: | $2,211.98 |
|---|---|---|

| | |
|---|---|
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | Claim Number: 10029<br>Claim Date: 08/26/2024<br>Debtor: BLINK EIGHTH AVENUE, INC. |

| UNSECURED | Claimed: | $361.07 |
|---|---|---|

| CONSOLIDATED EDISON COMPANY OF NEW YORK | Claim Number: 10030 |
| 4 IRVING PL, 9TH FL | Claim Date: 08/26/2024 |
| NEW YORK, NY 10003 | Debtor: BLINK FLATLANDS AVENUE, INC. |

| UNSECURED | Claimed: | $622.58 |
| --- | --- | --- |

| CONSOLIDATED EDISON COMPANY OF NEW YORK | Claim Number: 10031 |
| 4 IRVING PL, 9TH FL | Claim Date: 08/26/2024 |
| NEW YORK, NY 10003 | Debtor: BLINK 2862 FULTON STREET, INC. |

| UNSECURED | Claimed: | $11,120.84 |
| --- | --- | --- |

| CONSOLIDATED EDISON COMPANY OF NEW YORK | Claim Number: 10032 |
| 4 IRVING PL, 9TH FL | Claim Date: 08/27/2024 |
| NEW YORK, NY 10003 | Debtor: BLINK 833 FLATBUSH, INC. |

| UNSECURED | Claimed: | $11,211.62 |
| --- | --- | --- |

| CONSOLIDATED EDISON COMPANY OF NEW YORK | Claim Number: 10033 |
| 4 IRVING PL, 9TH FL | Claim Date: 08/27/2024 |
| NEW YORK, NY 10003 | Debtor: BLINK 3779 NOSTRAND, INC. |

| UNSECURED | Claimed: | $18,316.26 |
| --- | --- | --- |

| CONSOLIDATED EDISON COMPANY OF NEW YORK | Claim Number: 10034 |
| 4 IRVING PL, 9TH FL | Claim Date: 08/27/2024 |
| NEW YORK, NY 10003 | Debtor: BLINK GATES, INC. |

| UNSECURED | Claimed: | $14,208.02 |
| --- | --- | --- |

| | | |
|---|---|---|
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | Claim Number: 10035<br>Claim Date: 08/27/2024<br>Debtor: BLINK HOLDINGS, INC. | |
| UNSECURED | Claimed: | $5,632.84 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | Claim Number: 10036<br>Claim Date: 08/27/2024<br>Debtor: BLINK JAMAICA AVENUE, INC. | |
| UNSECURED | Claimed: | $3,167.02 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | Claim Number: 10037<br>Claim Date: 08/27/2024<br>Debtor: BLINK LIBERTY AVENUE, INC. | |
| UNSECURED | Claimed: | $5,808.66 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | Claim Number: 10038<br>Claim Date: 08/27/2024<br>Debtor: BLINK METROPOLITAN AVENUE, INC. | |
| UNSECURED | Claimed: | $1,956.93 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | Claim Number: 10039<br>Claim Date: 08/28/2024<br>Debtor: BLINK MYRTLE AVENUE, INC. F/K/A BLINK 3780 BROADWAY, INC. | |
| UNSECURED | Claimed: | $5,548.67 |

| | | |
|---|---|---|
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | Claim Number: 10040<br>Claim Date: 08/28/2024<br>Debtor: BLINK NASSAU STREET, INC. | |

| UNSECURED | Claimed: | $5,526.19 |
|---|---|---|

| | | |
|---|---|---|
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | Claim Number: 10041<br>Claim Date: 08/28/2024<br>Debtor: BLINK SOUTHERN BOULEVARD, INC. | |

| UNSECURED | Claimed: | $4,949.66 |
|---|---|---|

| | | |
|---|---|---|
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | Claim Number: 10042<br>Claim Date: 08/28/2024<br>Debtor: BLINK STEINWAY STREET, INC. | |

| UNSECURED | Claimed: | $6,447.33 |
|---|---|---|

| | | |
|---|---|---|
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | Claim Number: 10043<br>Claim Date: 08/28/2024<br>Debtor: BLINK SUNSET PARK, INC. | |

| UNSECURED | Claimed: | $326.11 |
|---|---|---|

| | | |
|---|---|---|
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | Claim Number: 10044<br>Claim Date: 08/28/2024<br>Debtor: BLINK UTICA AVENUE, INC. | |

| UNSECURED | Claimed: | $10,573.56 |
|---|---|---|

| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | Claim Number: 10045<br>Claim Date: 08/28/2024<br>Debtor: BLINK WEBSTER AVENUE, INC. (F\K\A BLINK BOSTON POST ROAD. IN |
|---|---|

| UNSECURED | Claimed: | $153.77 |
|---|---|---|

| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | Claim Number: 10046<br>Claim Date: 08/28/2024<br>Debtor: BLINK WILLIAMSBRIDGE, INC. |
|---|---|

| UNSECURED | Claimed: | $6,192.00 |
|---|---|---|

| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | Claim Number: 10163<br>Claim Date: 10/04/2024<br>Debtor: BLINK 600 THIRD AVENUE, INC. |
|---|---|

| UNSECURED | Claimed: | $7,427.31 |
|---|---|---|

| CONTINENTAL CASUALTY COMPANY<br>C/O CNA COMMERCIAL INSURANCE<br>500 COLONIAL CENTER PKWY<br>LAKE MARY, FL 32746 | Claim Number: 37<br>Claim Date: 09/24/2024<br>Debtor: BLINK HOLDINGS, INC. |
|---|---|

| UNSECURED | Claimed: | $75,000.00 |
|---|---|---|

| CORPORATION SERVICE COMPANY<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | Claim Number: 10278<br>Claim Date: 10/29/2024<br>Debtor: BLINK HOLDINGS, INC. |
|---|---|

| UNSECURED | Claimed: | $5,404.00 |
|---|---|---|

| CORREDOR-TORRES, GONZALO A<br>ADDRESS ON FILE | Claim Number: 48<br>Claim Date: 10/02/2024<br>Debtor: BLINK HOLDINGS, INC. |
|---|---|

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| CP ASSOCIATES LLC<br>C/O LEECH TISHMAN<br>ATTN CLEMENT YEE<br>885 SECOND AVE, 3RD FL<br>NEW YORK, NY 10017 | Claim Number: 10184<br>Claim Date: 10/08/2024<br>Debtor: BLINK CONCOURSE HOLDINGS, INC. |
|---|---|

| UNSECURED | Claimed: | $84,956.14 |
|---|---|---|

| CRO METRICS<br>2930 DOMINGO AVE, #1328<br>BERKELEY, CA 94705 | Claim Number: 10014<br>Claim Date: 08/22/2024<br>Debtor: BLINK HOLDINGS, INC. |
|---|---|

| UNSECURED | Claimed: | $53,074.00 |
|---|---|---|

| CROSSROADS PLUMBING AND HEATING<br>14 SPRING AVE<br>BERGENFIELD, NJ 07621 | Claim Number: 10054<br>Claim Date: 09/04/2024<br>Debtor: BLINK 125TH STREET, INC.<br>Comments: POSSIBLY AMENDED BY 10059 |
|---|---|

| UNSECURED | Claimed: | $990.22 |
|---|---|---|

| CROSSROADS PLUMBING AND HEATING<br>14 SPRING AVE<br>BERGENFIELD, NJ 07621 | Claim Number: 10055<br>Claim Date: 09/05/2024<br>Debtor: BLINK 116TH STREET, INC.<br>Comments: POSSIBLY AMENDED BY 10058 |
|---|---|

| UNSECURED | Claimed: | $2,879.19   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CROSSROADS PLUMBING AND HEATING<br>14 SPRING AVE<br>BERGENFIELD, NJ 07621 | Claim Number: 10056<br>Claim Date: 09/05/2024<br>Debtor: BLINK EAST 54TH STREET, INC.<br>Comments: POSSIBLY AMENDED BY 10064 | |
| UNSECURED | Claimed: | $3,832.40   UNLIQ |
| CROSSROADS PLUMBING AND HEATING<br>14 SPRING AVE<br>BERGENFIELD, NJ 07621 | Claim Number: 10057<br>Claim Date: 09/05/2024<br>Debtor: BLINK BELLEVILLE INC.<br>Comments: POSSIBLY AMENDED BY 10060 | |
| UNSECURED | Claimed: | $3,832.40 |
| CROSSROADS PLUMBING AND HEATING<br>14 SPRING AVE<br>BERGENFIELD, NJ 07621 | Claim Number: 10058<br>Claim Date: 09/05/2024<br>Debtor: BLINK 116TH STREET, INC.<br>Comments: POSSIBLY AMENDED BY 10061<br>AMENDS CLAIM #10055 | |
| UNSECURED | Claimed: | $2,879.19 |
| CROSSROADS PLUMBING AND HEATING<br>14 SPRING AVE<br>BERGENFIELD, NJ 07621 | Claim Number: 10059<br>Claim Date: 09/05/2024<br>Debtor: BLINK 125TH STREET, INC.<br>Comments:<br>AMENDS CLAIM #10054 | |
| UNSECURED | Claimed: | $990.22 |
| CROSSROADS PLUMBING AND HEATING<br>14 SPRING AVE<br>BERGENFIELD, NJ 07621 | Claim Number: 10060<br>Claim Date: 09/05/2024<br>Debtor: BLINK BEDFORD, INC.<br>Comments:<br>AMENDS CLAIM #10057 | |
| UNSECURED | Claimed: | $3,832.40 |

| | | | |
|---|---|---|---|
| CROSSROADS PLUMBING AND HEATING<br>14 SPRING AVE<br>BERGENFIELD, NJ 07621 | | Claim Number: 10061<br>Claim Date: 09/05/2024<br>Debtor: BLINK 116TH STREET, INC.<br>Comments:<br>AMENDS CLAIM #10058 | |
| UNSECURED | Claimed: | $2,879.19 | |
| CROSSROADS PLUMBING AND HEATING<br>14 SPRING AVE<br>BERGENFIELD, NJ 07621 | | Claim Number: 10062<br>Claim Date: 09/05/2024<br>Debtor: BLINK 125TH STREET, INC.<br>Comments:<br>AMENDS CLAIM #10054 | |
| UNSECURED | Claimed: | $990.22 | |
| CROSSROADS PLUMBING AND HEATING<br>14 SPRING AVE<br>BERGENFIELD, NJ 07621 | | Claim Number: 10063<br>Claim Date: 09/05/2024<br>Debtor: BLINK EAST 54TH STREET, INC.<br>Comments:<br>AMENDS CLAIM #10057 | |
| UNSECURED | Claimed: | $3,832.40 | |
| CROSSROADS PLUMBING AND HEATING<br>14 SPRING AVE<br>BERGENFIELD, NJ 07621 | | Claim Number: 10064<br>Claim Date: 09/05/2024<br>Debtor: BLINK BEDFORD, INC.<br>Comments:<br>AMENDS CLAIM #10056 | |
| UNSECURED | Claimed: | $1,775.20 | |
| CROSSROADS PLUMBING AND HEATING<br>14 SPRING AVE<br>BERGENFIELD, NJ 07621 | | Claim Number: 10065<br>Claim Date: 09/05/2024<br>Debtor: BLINK WEBSTER AVENUE, INC. (F\K\A BLINK BOSTON POST ROAD. IN | |
| UNSECURED | Claimed: | $4,270.00 | |

| CROSSROADS PLUMBING AND HEATING<br>14 SPRING AVE<br>BERGENFIELD, NJ 07621 | Claim Number: 10066<br>Claim Date: 09/05/2024<br>Debtor: BLINK 2374 GRAND CONCOURSE, INC. |
|---|---|

| UNSECURED | Claimed: | $2,741.47 |
|---|---|---|

| CROSSROADS PLUMBING AND HEATING<br>14 SPRING AVE<br>BERGENFIELD, NJ 07621 | Claim Number: 10067<br>Claim Date: 09/05/2024<br>Debtor: BLINK EAST TREMONT AVENUE, INC. |
|---|---|

| UNSECURED | Claimed: | $1,305.42 |
|---|---|---|

| CROSSROADS PLUMBING AND HEATING<br>14 SPRING AVE<br>BERGENFIELD, NJ 07621 | Claim Number: 10068<br>Claim Date: 09/05/2024<br>Debtor: BLINK 2374 GRAND CONCOURSE, INC. |
|---|---|

| UNSECURED | Claimed: | $4,743.71 |
|---|---|---|

| CROSSROADS PLUMBING AND HEATING<br>14 SPRING AVE<br>BERGENFIELD, NJ 07621 | Claim Number: 10069<br>Claim Date: 09/05/2024<br>Debtor: BLINK SOUTHERN BOULEVARD, INC. |
|---|---|

| UNSECURED | Claimed: | $592.28 |
|---|---|---|

| CROSSROADS PLUMBING AND HEATING<br>14 SPRING AVE<br>BERGENFIELD, NJ 07621 | Claim Number: 10070<br>Claim Date: 09/05/2024<br>Debtor: BLINK NEWARK, INC. |
|---|---|

| UNSECURED | Claimed: | $444.63 |
|---|---|---|

| CROSSROADS PLUMBING AND HEATING<br>14 SPRING AVE<br>BERGENFIELD, NJ 07621 | Claim Number: 10071<br>Claim Date: 09/05/2024<br>Debtor: BLINK LODI, INC. |
|---|---|
| UNSECURED            Claimed: | $866.33 |
| CROSSROADS PLUMBING AND HEATING<br>14 SPRING AVE<br>BERGENFIELD, NJ 07621 | Claim Number: 10072<br>Claim Date: 09/05/2024<br>Debtor: BLINK MACOMBS ROAD, INC. |
| UNSECURED            Claimed: | $1,162.79 |
| CROSSROADS PLUMBING AND HEATING<br>14 SPRING AVE<br>BERGENFIELD, NJ 07621 | Claim Number: 10075<br>Claim Date: 09/06/2024<br>Debtor: BLINK NUTLEY, INC. |
| UNSECURED            Claimed: | $2,087.18 |
| CROSSROADS PLUMBING AND HEATING<br>14 SPRING AVE<br>BERGENFIELD, NJ 07621 | Claim Number: 10076<br>Claim Date: 09/06/2024<br>Debtor: BLINK LIBERTY AVENUE, INC. |
| UNSECURED            Claimed: | $2,375.76 |
| CROSSROADS PLUMBING AND HEATING<br>14 SPRING AVE<br>BERGENFIELD, NJ 07621 | Claim Number: 10077<br>Claim Date: 09/06/2024<br>Debtor: BERGEN TOWN CENTER FITNESS CLUB, INC |
| UNSECURED            Claimed: | $482.48 |

| | | |
|---|---|---|
| CROSSROADS PLUMBING AND HEATING<br>14 SPRING AVE<br>BERGENFIELD, NJ 07621 | Claim Number: 10078<br>Claim Date: 09/06/2024<br>Debtor: BLINK METROPOLITAN AVENUE, INC. | |
| UNSECURED        Claimed: | $853.58 | |
| CROSSROADS PLUMBING AND HEATING<br>14 SPRING AVE<br>BERGENFIELD, NJ 07621 | Claim Number: 10079<br>Claim Date: 09/06/2024<br>Debtor: BLINK PARSIPPANY, INC. | |
| UNSECURED        Claimed: | $6,561.44 | |
| CROSSROADS PLUMBING AND HEATING<br>14 SPRING AVE<br>BERGENFIELD, NJ 07621 | Claim Number: 10080<br>Claim Date: 09/06/2024<br>Debtor: BLINK PERTH AMBOY, INC. | |
| UNSECURED        Claimed: | $1,784.36 | |
| CROSSROADS PLUMBING AND HEATING<br>14 SPRING AVE<br>BERGENFIELD, NJ 07621 | Claim Number: 10081<br>Claim Date: 09/06/2024<br>Debtor: CROSS COUNTY FITNESS CLUB, INC. | |
| UNSECURED        Claimed: | $2,833.46 | |
| CROSSROADS PLUMBING AND HEATING<br>14 SPRING AVE<br>BERGENFIELD, NJ 07621 | Claim Number: 10082<br>Claim Date: 09/06/2024<br>Debtor: BLINK MYRTLE AVENUE, INC. F/K/A BLINK 3780 BROADWAY, INC. | |
| UNSECURED        Claimed: | $5,824.54 | |

| | | |
|---|---|---|
| CROSSROADS PLUMBING AND HEATING<br>14 SPRING AVE<br>BERGENFIELD, NJ 07621 | Claim Number: 10083<br>Claim Date: 09/06/2024<br>Debtor: BLINK RIVERDALE, INC. | |
| UNSECURED | Claimed: | $1,120.32 |
| CROSSROADS PLUMBING AND HEATING<br>14 SPRING AVE<br>BERGENFIELD, NJ 07621 | Claim Number: 10084<br>Claim Date: 09/06/2024<br>Debtor: BLINK 2883 3RD AVENUE, INC. | |
| UNSECURED | Claimed: | $3,763.26 |
| CROSSROADS PLUMBING AND HEATING<br>14 SPRING AVE<br>BERGENFIELD, NJ 07621 | Claim Number: 10085<br>Claim Date: 09/06/2024<br>Debtor: BLINK BROADWAY MARKETPLACE, INC. | |
| UNSECURED | Claimed: | $5,429.05 |
| CROSSROADS PLUMBING AND HEATING<br>14 SPRING AVE<br>BERGENFIELD, NJ 07621 | Claim Number: 10086<br>Claim Date: 09/06/2024<br>Debtor: BLINK 2465 JEROME INC. | |
| UNSECURED | Claimed: | $617.54 |
| CROSSROADS PLUMBING AND HEATING<br>14 SPRING AVE<br>BERGENFIELD, NJ 07621 | Claim Number: 10137<br>Claim Date: 09/26/2024<br>Debtor: BLINK HOLDINGS, INC. | |
| UNSECURED | Claimed: | $2,125.79   UNLIQ |

| | | |
|---|---|---|
| CSC CORPORATE DOMAINS INC<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | | Claim Number: 10286<br>Claim Date: 11/18/2024<br>Debtor: BLINK HOLDINGS, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,092.27 |
| DDR SOUTHEAST UNION LLC<br>3300 ENTERPRISE PKWY<br>BEACHWOOD, OH 44122 | | Claim Number: 10180<br>Claim Date: 10/08/2024<br>Debtor: BLINK UNION, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,019,974.27 |
| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 13<br>Claim Date: 09/03/2024<br>Debtor: BLINK FITNESS FRANCHISING, INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $13,500.00   UNLIQ |
| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 14<br>Claim Date: 09/03/2024<br>Debtor: BLINK HOLDINGS, INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $5,621.23 |
| UNSECURED | Claimed: | $598.84 |
| DERP ASSOCIATES LLC<br>474 FULTON AVE, 3RD FL<br>HEMPSTEAD, NY 11550 | | Claim Number: 45<br>Claim Date: 10/01/2024<br>Debtor: BLINK HOLDINGS, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $168,757.84 |

| | | |
|---|---|---|
| DIRECT ENERGY<br>C/O NRG ENERGY INC<br>ATTN BANKRUPTCY DEPT<br>PO BOX 3606<br>HOUSTON, TX 77253 | | Claim Number: 10268<br>Claim Date: 10/18/2024<br>Debtor: BLINK HOLDINGS, INC. |
| UNSECURED | Claimed: | $10,398.82 |
| DIRECT MECHANICAL INC<br>ATTN RICHARD OLSON<br>711 MORSE AVE<br>SCHAUMBURG, IL 60193 | | Claim Number: 55<br>Claim Date: 10/07/2024<br>Debtor: BLINK STONEBROOK, INC. |
| UNSECURED | Claimed: | $6,810.00 |
| DMC PROMOTIONS<br>ATTN SCOTT ROTHBART<br>72 W MAIN ST<br>ROCKAWAY, NJ 07866 | | Claim Number: 10000<br>Claim Date: 08/13/2024<br>Debtor: BLINK HOLDINGS, INC. |
| UNSECURED | Claimed: | $13,307.55 |
| DOCUTREND IMAGING SOLUTIONS<br>999 RIVERVIEW DR, STE 290<br>TOTOWA, NJ 07512 | | Claim Number: 10259<br>Claim Date: 10/11/2024<br>Debtor: BLINK HOLDINGS, INC. |
| UNSECURED | Claimed: | $6,740.43 |
| DUNCAN, RICARDO<br>ADDRESS ON FILE | | Claim Number: 53<br>Claim Date: 10/07/2024<br>Debtor: BLINK 125TH STREET, INC. |
| UNSECURED | Claimed: | $500,000.00 |

| | | |
|---|---|---|
| DUNCAN, RICARDO<br>ADDRESS ON FILE | | Claim Number: 54<br>Claim Date: 10/07/2024<br>Debtor: BLINK 125TH STREET, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $500,000.00 |

| | | |
|---|---|---|
| EASTERN FUNDING LLC<br>213 W 35TH ST, 2ND FL<br>NEW YORK, NY 10001 | | Claim Number: 65<br>Claim Date: 10/15/2024<br>Debtor: BLINK HOLDINGS, INC. |

| | | |
|---|---|---|
| SECURED | Claimed: | $59,067.97 |

| | | |
|---|---|---|
| ECLIPSE CAPITAL LLC<br>PO BOX 243<br>EAST NORWICH, NY 11732 | | Claim Number: 10255<br>Claim Date: 10/10/2024<br>Debtor: BLINK FITNESS FRANCHISING, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,060,000.00 |

| | | |
|---|---|---|
| ELEPHANT VENTURES LLC<br>352 E 18TH ST<br>COSTA MESA, CA 92627-3103 | | Claim Number: 10172<br>Claim Date: 10/07/2024<br>Debtor: BLINK HOLDINGS, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $84,579.25 |

| | | |
|---|---|---|
| EMPLOYMENT DEVELOPMENT DEPARTMENT<br>ATTN BANKRUPTCY GROUP MIC 92E<br>PO BOX 826880<br>SACRAMENTO, CA 94280-0001 | | Claim Number: 71<br>Claim Date: 10/16/2024<br>Debtor: BLINK HOLDINGS, INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $864.17 |
| UNSECURED | Claimed: | $69.70 |

EQUINOX GROUP LLC
ATTN EMILY CHILDS
31 HUDSON YARDS
NEW YORK, NY 10001

Claim Number: 10219
Claim Date: 10/10/2024
Debtor: BLINK HOLDINGS, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

EQUINOX HOLDINGS INC
ATTN EMILY CHILDS
31 HUDSON YARDS
NEW YORK, NY 10001

Claim Number: 10217
Claim Date: 10/10/2024
Debtor: BLINK HOLDINGS, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

EULER HERMES NA - AGENT FOR GLOBAL FAC
100 INTERNATIONAL DR, 22ND FL
BALTIMORE, MD 21202

Claim Number: 10283
Claim Date: 11/08/2024
Debtor: BLINK FITNESS FRANCHISING, INC.

| ADMINISTRATIVE | Claimed: | $24,541.57 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $44,846.89 | | |

EURPAC SERVICE INCORPORATED
40 DANBURY RD, STE 7
WILTON, CT 06897

Claim Number: 10175
Claim Date: 10/07/2024
Debtor: BLINK HOLDINGS, INC.
Comments: POSSIBLY AMENDED BY 10287

| ADMINISTRATIVE | Claimed: | $69,656.23 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $21,423.52 | Scheduled: | $91,079.75 |

EURPAC SERVICE INCORPORATED
40 DANBURY RD, STE 7
WILTON, CT 06897

Claim Number: 10287
Claim Date: 11/18/2024
Debtor: BLINK HOLDINGS, INC.
Comments:
AMENDS CLAIM #10175

| UNSECURED | Claimed: | $21,423.52 |
|---|---|---|

| | | |
|---|---|---|
| FALCON, ANNE<br>ADDRESS ON FILE | | Claim Number: 10261<br>Claim Date: 10/14/2024<br>Debtor: BLINK EAST 54TH STREET, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|
| FERVIL, DAPHNEE<br>ADDRESS ON FILE | | Claim Number: 72<br>Claim Date: 10/21/2024<br>Debtor: BLINK HOLDINGS, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|
| FIXED FITNESS LLC<br>ATTN CHASE ROJAS<br>4103 WOOD CREEK CT<br>COLLEYVILLE, TX 76034 | | Claim Number: 19<br>Claim Date: 09/16/2024<br>Debtor: BLINK NRH, INC.<br>Comments: WITHDRAWN<br>DOCKET: 632 (11/22/2024) |

| UNSECURED | Claimed: | $1,333.69 |
|---|---|---|
| FIXED FITNESS LLC<br>ATTN CHASE ROJAS<br>4103 WOOD CREEK CT<br>COLLEYVILLE, TX 76034 | | Claim Number: 20<br>Claim Date: 09/16/2024<br>Debtor: BLINK BEACH STREET, INC.<br>Comments: POSSIBLY AMENDED BY 33 |

| UNSECURED | Claimed: | $1,657.30 |
|---|---|---|
| FIXED FITNESS LLC<br>ATTN CHASE ROJAS<br>4103 WOOD CREEK CT<br>COLLEYVILLE, TX 76034 | | Claim Number: 21<br>Claim Date: 09/16/2024<br>Debtor: BLINK ASHLAND AVENUE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 634 (11/22/2024) |

| UNSECURED | Claimed: | $1,456.08 |
|---|---|---|

| | | |
|---|---|---|
| FIXED FITNESS LLC<br>ATTN CHASE ROJAS<br>4103 WOOD CREEK CT<br>COLLEYVILLE, TX 76034 | | Claim Number: 22<br>Claim Date: 09/16/2024<br>Debtor: BLINK KELLER, INC.<br>Comments: WITHDRAWN<br>DOCKET: 633 (11/22/2024) |
| UNSECURED | Claimed: | $4,077.10 |
| FIXED FITNESS LLC<br>ATTN CHASE ROJAS<br>4103 WOOD CREEK CT<br>COLLEYVILLE, TX 76034 | | Claim Number: 30<br>Claim Date: 09/25/2024<br>Debtor: BLINK ASHLAND AVENUE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 634 (11/22/2024) |
| ADMINISTRATIVE | Claimed: | $818.58 |
| FIXED FITNESS LLC<br>ATTN CHASE ROJAS<br>4103 WOOD CREEK CT<br>COLLEYVILLE, TX 76034 | | Claim Number: 31<br>Claim Date: 09/25/2024<br>Debtor: BLINK KELLER, INC.<br>Comments: WITHDRAWN<br>DOCKET: 633 (11/22/2024) |
| ADMINISTRATIVE | Claimed: | $4,077.10 |
| FIXED FITNESS LLC<br>ATTN CHASE ROJAS<br>4103 WOOD CREEK CT<br>COLLEYVILLE, TX 76034 | | Claim Number: 32<br>Claim Date: 09/25/2024<br>Debtor: BLINK NRH, INC.<br>Comments: WITHDRAWN<br>DOCKET: 632 (11/22/2024) |
| ADMINISTRATIVE | Claimed: | $1,333.69 |
| FIXED FITNESS LLC<br>ATTN CHASE ROJAS<br>4103 WOOD CREEK CT<br>COLLEYVILLE, TX 76034 | | Claim Number: 33<br>Claim Date: 09/25/2024<br>Debtor: BLINK BEACH STREET, INC.<br>Comments: POSSIBLY AMENDED BY 92<br>AMENDS CLAIM #20 |
| ADMINISTRATIVE | Claimed: | $1,347.30 |
| UNSECURED | Claimed: | $310.00 |

| | | |
|---|---|---|
| FIXED FITNESS LLC<br>C/O CHASE ROJAS<br>4013 WOOD CREEK CT<br>COLLEYVILLE, TX 76034 | | Claim Number: 92<br>Claim Date: 11/21/2024<br>Debtor: BLINK BEACH STREET, INC.<br>Comments:<br>AMENDS CLAIM #20 AND #33 |
| UNSECURED | Claimed: | $310.00 |
| FLATBUSH RETAIL ASSOCIATES LLC<br>ATTN LEGAL DEPARTMENT<br>999 WATERSIDE DR, STE 2300<br>NORFOLK, VA 23510 | | Claim Number: 10201<br>Claim Date: 10/09/2024<br>Debtor: BLINK HOLDINGS, INC.<br>Comments: POSSIBLY AMENDED BY 10202 |
| UNSECURED | Claimed: | $56,755.52 |
| FLATBUSH RETAIL ASSOCIATES, LLC<br>ATTN LEGAL DEPARTMENT<br>999 WATERSIDE DR, STE 2300<br>NORFOLK, VA 23510 | | Claim Number: 10202<br>Claim Date: 10/09/2024<br>Debtor: BLINK HOLDINGS, INC.<br>Comments:<br>AMENDS CLAIM #10201 |
| UNSECURED | Claimed: | $56,755.52 |
| FORDEC REALTY CORP<br>234 W 56TH ST<br>NEW YORK, NY 10019 | | Claim Number: 10187<br>Claim Date: 10/08/2024<br>Debtor: BLINK JEROME AVENUE, INC. |
| UNSECURED | Claimed: | $20,494.52 |
| FORDEC REALTY CORP<br>234 W 56TH ST<br>NEW YORK, NY 10019 | | Claim Number: 10188<br>Claim Date: 10/08/2024<br>Debtor: BLINK HOLDINGS, INC. |
| UNSECURED | Claimed: | $20,494.52 |

| FORGE SIGNWORKS LLC<br>1115 GLOBE AVE<br>MOUNTAINSIDE, NJ 07092 | Claim Number: 10293<br>Claim Date: 12/18/2024<br>Debtor: BLINK HOLDINGS, INC. |
|---|---|

| UNSECURED | Claimed: | $5,986.99 |
|---|---|---|

| FORT BEND COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 17<br>Claim Date: 09/13/2024<br>Debtor: BLINK 2192 TEXAS PARKWAY, INC. |
|---|---|

| SECURED | Claimed: | $12,413.25   UNLIQ |
|---|---|---|

| FORT BEND INDEPENDENT SCHOOL DISTRICT<br>C/O MELISSA E VALDEZ<br>1235 NORTH LOOP W, STE 600<br>HOUSTON, TX 77008 | Claim Number: 10288<br>Claim Date: 11/19/2024<br>Debtor: BLINK 2192 TEXAS PARKWAY, INC. |
|---|---|

| SECURED | Claimed: | $11,117.17 |
|---|---|---|

| FRAGA, MELISSA<br>ADDRESS ON FILE | Claim Number: 29<br>Claim Date: 09/24/2024<br>Debtor: BLINK PARSIPPANY, INC. |
|---|---|

| UNSECURED | Claimed: | $88.50 |
|---|---|---|

| GATES AVENUE PROPERTIES LLC<br>C/O DAVID & MYRON WINIARSKI, ESQ<br>1030 OCEAN AVE, APT 1E<br>BROOKLYN, NY 11226 | Claim Number: 10127<br>Claim Date: 09/24/2024<br>Debtor: BLINK GATES, INC. |
|---|---|

| UNSECURED | Claimed: | $199,141.00 |
|---|---|---|

| GLOBAL FACILITY MGMT & CONSTRUCTION INC<br>525 BROADHOLLOW RD, STE 100<br>MELVILLE, NY 11747 | Claim Number: 10087<br>Claim Date: 09/09/2024<br>Debtor: BLINK HOLDINGS, INC.<br>Comments: POSSIBLY AMENDED BY 10277 |
|---|---|
| UNSECURED          Claimed: | $69,388.46 |

| GLOBAL FACILITY MGMT & CONSTRUCTION INC<br>525 BROADHOLLOW RD, STE 100<br>MELVILLE, NY 11747 | Claim Number: 10277<br>Claim Date: 10/28/2024<br>Debtor: BLINK HOLDINGS, INC.<br>Comments:<br>AMENDS CLAIM #10087 |
|---|---|
| UNSECURED          Claimed: | $1,083.47 |

| GNDP HOLDINGS LLC<br>C/O LINEAGE PROPERTIES<br>ATTN EPHRAIM FRUCHTHANDLER<br>1 STATE ST, 32ND FL<br>NEW YORK, NY 10004 | Claim Number: 10203<br>Claim Date: 10/09/2024<br>Debtor: BLINK FOURTH AVENUE, INC. |
|---|---|
| UNSECURED          Claimed: | $149,539.91   UNLIQ |

| GO FITNESS LL<br>D/B/A A HELPING HAND<br>238 S EGRET BAY BLVD, #182<br>LEAGUE CITY, TX 77573 | Claim Number: 10171<br>Claim Date: 10/07/2024<br>Debtor: BLINK AIRLINE DRIVE, INC. |
|---|---|
| UNSECURED          Claimed: | $1,588.57 |

| GO FITNESS LLC<br>D/B/A A HELPING HAND<br>238 S EGRET BAY BLVD, #132<br>LEAGUE CITY, TX 77573 | Claim Number: 10173<br>Claim Date: 10/07/2024<br>Debtor: BLINK LONG POINT, INC. |
|---|---|
| UNSECURED          Claimed: | $1,358.54 |

| GO FITNESS LLC<br>D/B/A A HELPING HAND<br>238 S EGRET BAY BLVD, #182<br>LEAGUE CITY, TX 77573 | | Claim Number: 10174<br>Claim Date: 10/07/2024<br>Debtor: BLINK WESTCHASE INC. |
|---|---|---|
| UNSECURED | Claimed: | $146.14 |
| GONZALEZ, JUAN CARLOS<br>ADDRESS ON FILE | | Claim Number: 10099<br>Claim Date: 09/15/2024<br>Debtor: BLINK LINDEN, INC. |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $137.00 |
| GONZALEZ, JUANA<br>ADDRESS ON FILE | | Claim Number: 10006<br>Claim Date: 08/19/2024<br>Debtor: BLINK HOLDINGS, INC. |
| UNSECURED | Claimed: | $2,000,000.00 |
| GONZALEZ, STEPHANIE<br>ADDRESS ON FILE | | Claim Number: 59<br>Claim Date: 10/08/2024<br>Debtor: BLINK HOLDINGS, INC. |
| UNSECURED | Claimed: | $0.00    UNDET |
| GOODEARTH DISTRIBUTION LLC<br>C/O GOODEARTH PRODUCTS<br>ATTN RICH HEBERT<br>440 WEST ST<br>FORT LEE, NJ 07024 | | Claim Number: 10106<br>Claim Date: 09/17/2024<br>Debtor: BLINK HOLDINGS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 428 (09/26/2024) |
| ADMINISTRATIVE | Claimed: | $290,821.26 |
| UNSECURED | Claimed: | $7,684.43 |

| GOOGLE LLC<br>C/O WHITE AND WILLIAMS LLP<br>ATTN JAMES VANDERMARK<br>1650 MARKET ST, STE 1800<br>PHILADELPHIA, PA 19103 | Claim Number: 10145<br>Claim Date: 10/01/2024<br>Debtor: BLINK HOLDINGS, INC. |
|---|---|

| UNSECURED | Claimed: | $362,043.48 |
|---|---|---|

| GORON PROPERTIES INC<br>C/O DL LAW GROUP PLLC<br>3808 UNION ST, STE 12C<br>FLUSHING, NY 11354 | Claim Number: 10197<br>Claim Date: 10/09/2024<br>Debtor: BLINK HOLDINGS, INC. |
|---|---|

| UNSECURED | Claimed: | $73,797.29 |
|---|---|---|

| GROYSMAN, IGOR<br>ADDRESS ON FILE | Claim Number: 56<br>Claim Date: 10/07/2024<br>Debtor: BLINK WEST 8TH STREET, INC. |
|---|---|

| UNSECURED | Claimed: | $308.28 |
|---|---|---|

| GS FITNESS HOLDINGS LLC<br>300 E HANSEN AVE<br>PO BOX 9511<br>JACKSON, WY 83001 | Claim Number: 10226<br>Claim Date: 10/10/2024<br>Debtor: BLINK FITNESS FRANCHISING, INC. |
|---|---|

| UNSECURED | Claimed: | $11,000,000.00 |
|---|---|---|

| GSD INDUSTRIES LLC<br>259 CUPSAW DR<br>RINGWOOD, NJ 07456 | Claim Number: 60<br>Claim Date: 10/09/2024<br>Debtor: BLINK HOLDINGS, INC. |
|---|---|

| UNSECURED | Claimed: | $64,546.09 |
|---|---|---|

---

HARTFORD FIRE INSURANCE COMPANY                Claim Number: 10198
C/O MCELROY DEUTSCH MULVANEY & CARPENTER       Claim Date: 10/09/2024
ATTN GARY BRESSLER, ESQ                        Debtor: BLINK HOLDINGS, INC.
300 DELAWARE AVE, STE 1014
WILMINGTON, DE 19801

---

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

HAYES, KELLY M                                 Claim Number: 10125
ADDRESS ON FILE                                Claim Date: 09/23/2024
                                               Debtor: BLINK 116TH STREET, INC.

---

| ADMINISTRATIVE | Claimed: | $0.00 UNDET |
| --- | --- | --- |
| SECURED | Claimed: | $0.00 UNDET |

HERNANDEZ, SISAI                               Claim Number: 10177
ADDRESS ON FILE                                Claim Date: 10/07/2024
                                               Debtor: BLINK HOLDINGS, INC.

---

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

HOUSTON COMM COLL SYSTEM                        Claim Number: 5
C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP         Claim Date: 08/29/2024
PO BOX 3064                                     Debtor: BLINK WESTCHASE INC.
HOUSTON, TX 77253-3064

---

| SECURED | Claimed: | $626.72 UNLIQ |
| --- | --- | --- |

HOUSTON COMM COLL SYSTEM                        Claim Number: 7
C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP         Claim Date: 08/29/2024
PO BOX 3064                                     Debtor: BLINK AIRLINE DRIVE, INC.
HOUSTON, TX 77253-3064

---

| SECURED | Claimed: | $784.16 UNLIQ |
| --- | --- | --- |

HOUSTON COMM COLL SYSTEM
C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP
PO BOX 3064
HOUSTON, TX 77253-3064

Claim Number: 10
Claim Date: 08/29/2024
Debtor: BLINK FITNESS FRANCHISING, INC.

| SECURED | Claimed: | $461.81   UNLIQ |
|---|---|---|

HOUSTON ISD
C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP
PO BOX 3064
HOUSTON, TX 77253-3064

Claim Number: 8
Claim Date: 08/29/2024
Debtor: BLINK AIRLINE DRIVE, INC.

| SECURED | Claimed: | $7,382.13   UNLIQ |
|---|---|---|

HOUSTON ISD
C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP
PO BOX 3064
HOUSTON, TX 77253-3064

Claim Number: 11
Claim Date: 08/29/2024
Debtor: BLINK FITNESS FRANCHISING, INC.

| SECURED | Claimed: | $4,347.69   UNLIQ |
|---|---|---|

ILEGRA CORPORATION
299 ALHAMBRA CIR, STE 403
CORAL GABLES, FL 33134

Claim Number: 10240
Claim Date: 10/10/2024
Debtor: BLINK HOLDINGS, INC.

| UNSECURED | Claimed: | $67,564.18 |
|---|---|---|

INFLUX INC
8605 SANTA MONICA BLVD, #63484
WEST HOLLYWOOD, CA 90069

Claim Number: 10282
Claim Date: 11/05/2024
Debtor: BLINK HOLDINGS, INC.

| UNSECURED | Claimed: | $3,820.65 |
|---|---|---|

| | | | |
|---|---|---|---|
| IRL SYSTEMS INC<br>1650 BATH AVE<br>BROOKLYN, NY 11214 | | Claim Number: 10112<br>Claim Date: 09/19/2024<br>Debtor: BLINK SUNSET PARK, INC. | |
| ADMINISTRATIVE | Claimed: | $1,017.98 | |
| UNSECURED | Claimed: | $642.44 | |
| ISLANDIA SC OWNER LLC<br>300 ROBBINS LN<br>SYOSSET, NY 11791 | | Claim Number: 10267<br>Claim Date: 10/18/2024<br>Debtor: BLINK HOLDINGS, INC. | |
| ADMINISTRATIVE | Claimed: | $146.65 | |
| UNSECURED | Claimed: | $613,299.61 | |
| JACKSON LEWIS PC<br>1133 WESTCHESTER AVE, STE S125<br>WEST HARRISON, NY 10604 | | Claim Number: 24<br>Claim Date: 09/16/2024<br>Debtor: BLINK HOLDINGS, INC. | |
| UNSECURED | Claimed: | $6,294.60 | |
| JERSEY CENTRAL POWER & LIGHT<br>101 CRAWFORD'S CORNER RD, BLDG #1<br>STE 1-511<br>HOLMDEL, NJ 07733 | | Claim Number: 43<br>Claim Date: 10/01/2024<br>Debtor: BLINK HOLDINGS, INC. | |
| UNSECURED | Claimed: | $7,888.63 | |
| JOHNSON HEALTH TECH NA INC<br>ATTN ROB HOGE<br>1600 LANDMARK DR<br>COTTAGE GROVE, WI 53527 | | Claim Number: 10235<br>Claim Date: 10/10/2024<br>Debtor: BLINK HOLDINGS, INC. | |
| UNSECURED | Claimed: | $9,511,892.88 | |

| JTRE 23 WS (DEL) LLC<br>C/O BELKIN BURDEN GOLDMAN LLP<br>ATTN JAY B SOLOMON, ESQ<br>60 E 42ND ST, 16TH FL<br>NEW YORK, NY 10165 | | Claim Number: 10245<br>Claim Date: 10/10/2024<br>Debtor: BLINK HOLDINGS, INC. |
|---|---|---|
| UNSECURED | Claimed: | $13,479,278.53 |
| KANE, NICKIE<br>ADDRESS ON FILE | | Claim Number: 10271<br>Claim Date: 10/24/2024<br>Debtor: BLINK LIBERTY AVENUE, INC. |
| UNSECURED | Claimed: | $100,000.00 |
| KANE, NICKIE<br>ADDRESS ON FILE | | Claim Number: 10272<br>Claim Date: 10/24/2024<br>Debtor: BLINK FOURTH AVENUE, INC. |
| UNSECURED | Claimed: | $100,000.00 |
| KAWAHIGASHI, JULIE<br>ADDRESS ON FILE | | Claim Number: 10097<br>Claim Date: 09/14/2024<br>Debtor: BLINK BEACH STREET, INC. |
| UNSECURED | Claimed: | $9.74 |
| KHAN, SAHIL AIDAN<br>ADDRESS ON FILE | | Claim Number: 52<br>Claim Date: 10/07/2024<br>Debtor: BLINK HOLDINGS, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| KINGS III OF AMERICA INC<br>751 CANYON DR, STE 100<br>COPPELL, TX 75019 | Claim Number: 10132<br>Claim Date: 09/25/2024<br>Debtor: BLINK HOLDINGS, INC. | |

| UNSECURED | Claimed: | $5,235.15 |
|---|---|---|

| | | |
|---|---|---|
| L&M MASTER FUND SERIES B116 117 OWNER<br>ATTN SCOTT HALL<br>1865 PALMER AVE, 2ND FL<br>LARCHMONT, NY 10538 | Claim Number: 10221<br>Claim Date: 10/10/2024<br>Debtor: BLINK HOLDINGS, INC. | |

| UNSECURED | Claimed: | $23,432.41 |
|---|---|---|

| | | |
|---|---|---|
| L&M MASTER FUND SERIES B116 117 OWNER<br>ATTN SCOTT HALL<br>1865 PALMER AVE, 2ND FL<br>LARCHMONT, NY 10538 | Claim Number: 10222<br>Claim Date: 10/10/2024<br>Debtor: BLINK 116TH STREET, INC. | |

| UNSECURED | Claimed: | $23,432.41 |
|---|---|---|

| | | |
|---|---|---|
| LEVIN PROPERTIES LP<br>C/O SHIPMAN & GOODWIN LLP<br>ATTN ERIC S GOLDSTEIN<br>ONE CONSTITUTION PLZ<br>HARTFORD, CT 06103 | Claim Number: 10143<br>Claim Date: 09/30/2024<br>Debtor: BLINK CLIFTON, INC. | |

| UNSECURED | Claimed: | $37,269.60   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEVIN PROPERTIES LP<br>C/O SHIPMAN & GOODWIN LLP<br>ATTN ERIC GOLDSTEIN & ANTHONY SCARCELLA<br>ONE CONSTITUTION PLAZA<br>HARTFORD, CT 06103-1919 | Claim Number: 10166<br>Claim Date: 10/04/2024<br>Debtor: BLINK HOLDINGS, INC. | |

| UNSECURED | Claimed: | $37,269.60   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEVY, SEBRINA<br>ADDRESS ON FILE | | Claim Number: 23<br>Claim Date: 09/18/2024<br>Debtor: BLINK 2192 TEXAS PARKWAY, INC. |
| UNSECURED | Claimed: | $270.00 |
| LEWIS, ROBIN ANN<br>ADDRESS ON FILE | | Claim Number: 49<br>Claim Date: 10/03/2024<br>Debtor: BLINK HOLDINGS, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| LIFE FITNESS LLC<br>9525 BRYN MAWR AVE<br>ROSEMONT, IL 60018 | | Claim Number: 10013<br>Claim Date: 08/22/2024<br>Debtor: BLINK HOLDINGS, INC.<br>Comments: POSSIBLY AMENDED BY 10239 |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $20,455.48<br>$143,862.09 |
| LIFE FITNESS LLC<br>9525 BRYN MAWR AVE<br>ROSEMONT, IL 60018 | | Claim Number: 10239<br>Claim Date: 10/10/2024<br>Debtor: BLINK HOLDINGS, INC.<br>Comments: POSSIBLY AMENDED BY 10270<br>AMENDS CLAIM #10013 |
| ADMINISTRATIVE | Claimed: | $7,599.47 |
| LIFE FITNESS LLC<br>9525 BRYN MAWR AVE<br>ROSEMONT, IL 60018 | | Claim Number: 10270<br>Claim Date: 10/21/2024<br>Debtor: BLINK HOLDINGS, INC.<br>Comments:<br>AMENDS CLAIM #10239 |
| ADMINISTRATIVE | Claimed: | $0.00 |

| | | |
|---|---|---|
| LIFE FITNESS LLC<br>9525 BRYN MAWR AVE<br>ROSEMONT, IL 60018 | | Claim Number: 10276<br>Claim Date: 10/28/2024<br>Debtor: BLINK HOLDINGS, INC.<br>Comments:<br>AMENDS CLAIM #10013 |
| UNSECURED | Claimed: | $136,263.17 |
| LIMON, JASMIN<br>ADDRESS ON FILE | | Claim Number: 10248<br>Claim Date: 10/10/2024<br>Debtor: BLINK HOLDINGS, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| LINDEN COMMONS RETAIL LLC<br>C/O SIRLIN LESSER & BENSON PC<br>ATTN DANA S PLON, ESQ<br>123 S BROAD ST, STE 2100<br>PHILADELPHIA, PA 19109 | | Claim Number: 10199<br>Claim Date: 10/09/2024<br>Debtor: BLINK LINDEN, INC.<br>Comments: POSSIBLY AMENDED BY 10294 |
| UNSECURED | Claimed: | $14,684.00 |
| LINDEN COMMONS RETAIL LLC<br>C/O SIRLIN LESSER & BENSON PC<br>ATTN DANA S PLON, ESQ<br>123 S BROAD ST, STE 2100<br>PHILADELPHIA, PA 19109 | | Claim Number: 10200<br>Claim Date: 10/09/2024<br>Debtor: BLINK HOLDINGS, INC.<br>Comments: POSSIBLY AMENDED BY 10295 |
| UNSECURED | Claimed: | $14,684.00 |
| LINDEN COMMONS RETAIL LLC<br>C/O SIRLIN LESSER & BENSON PC<br>ATTN DANA S PLON, ESQ<br>123 S BROAD ST, STE 2100<br>PHILADELPHIA, PA 19109 | | Claim Number: 10294<br>Claim Date: 12/20/2024<br>Debtor: BLINK LINDEN, INC.<br>Comments:<br>AMENDS CLAIM #10199 |
| UNSECURED | Claimed: | $817,034.22 |

| | | |
|---|---|---|
| LINDEN COMMONS RETAIL LLC<br>C/O SIRLIN LESSER & BENSON PC<br>ATTN DANA S PLON, ESQ<br>123 S BROAD ST, STE 2100<br>PHILADELPHIA, PA 19109 | Claim Number: 10295<br>Claim Date: 12/20/2024<br>Debtor: BLINK HOLDINGS, INC.<br>Comments:<br>AMENDS CLAIM #10200 | |

| UNSECURED | Claimed: | $817,034.22 |
|---|---|---|

| | | |
|---|---|---|
| MACMONIGLE, BRETT<br>ADDRESS ON FILE | Claim Number: 34<br>Claim Date: 09/26/2024<br>Debtor: BLINK ISLANDIA, INC. | |

| SECURED | Claimed: | $150.00 |
|---|---|---|

| | | |
|---|---|---|
| MACOMB COUNTY TREASURER'S OFFICE<br>ATTN LAWRENCE ROCCA, TREASURER<br>ONE S MAIN ST, 2ND FL<br>MOUNT CLEMENS, MI 48043 | Claim Number: 1<br>Claim Date: 08/21/2024<br>Debtor: BLINK FITNESS FRANCHISING, INC. | |

| SECURED | Claimed: | $57,408.55 |
|---|---|---|

| | | |
|---|---|---|
| MACOMB COUNTY TREASURER'S OFFICE<br>ATTN LAWRENCE ROCCA, TREASURER<br>ONE S MAIN ST, 2ND FL<br>MOUNT CLEMENS, MI 48043 | Claim Number: 2<br>Claim Date: 08/21/2024<br>Debtor: BLINK FITNESS RIALTO INC. | |

| SECURED | Claimed: | $57,408.55 |
|---|---|---|

| | | |
|---|---|---|
| MADERA, NINA<br>ADDRESS ON FILE | Claim Number: 10010<br>Claim Date: 08/20/2024<br>Debtor: BLINK HOLDINGS, INC. | |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MADINA ECO FRIENDLY INC<br>37-16 55TH ST<br>WOODSIDE, NY 11377 | | Claim Number: 10260<br>Claim Date: 10/14/2024<br>Debtor: BLINK MACOMBS ROAD, INC. |
| UNSECURED | Claimed: | $59,195.66 |
| MARCUM TECHNOLOGY LLC<br>10 MELVILLE PARK RD<br>MELVILLE, NY 11747 | | Claim Number: 10128<br>Claim Date: 09/24/2024<br>Debtor: BLINK HOLDINGS, INC. |
| UNSECURED | Claimed: | $12,689.64 |
| MARSHALL, KRYSTEN<br>ADDRESS ON FILE | | Claim Number: 10098<br>Claim Date: 09/14/2024<br>Debtor: BLINK 2192 TEXAS PARKWAY, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARTINEZ, GLORY<br>ADDRESS ON FILE | | Claim Number: 44<br>Claim Date: 10/01/2024<br>Debtor: BLINK FITNESS FRANCHISING, INC. |
| UNSECURED | Claimed: | $250,000.00 |
| MARVELIS<br>ADDRESS ON FILE | | Claim Number: 10096<br>Claim Date: 09/14/2024<br>Debtor: BLINK WISSINOMING, INC. |
| UNSECURED | Claimed: | $137.00 |

| MATRIX COMMERCIAL GROUP<br>545 S KIMBALL AVE, STE 100<br>SOUTHLAKE, TX 76092 | Claim Number: 38<br>Claim Date: 09/30/2024<br>Debtor: BLINK NRH, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| MAZHUDE, TAWANA<br>ADDRESS ON FILE | Claim Number: 10281<br>Claim Date: 11/05/2024<br>Debtor: BLINK 116TH STREET, INC. |
|---|---|

| UNSECURED | Claimed: | $5,000,000.00 |
|---|---|---|

| MBB REALTY LIMITED PARTNERSHIP<br>C/O DANA S PLON, ESQ<br>123 S BROAD ST, STE 2100<br>PHILADELPHIA, PA 19109 | Claim Number: 10194<br>Claim Date: 10/09/2024<br>Debtor: BLINK FRANKFORD AVENUE, INC. |
|---|---|

| UNSECURED | Claimed: | $701,658.50 |
|---|---|---|

| MBB REALTY LIMITED PARTNERSHIP<br>C/O DANA S PLON, ESQ<br>123 S BROAD ST, STE 2100<br>PHILADELPHIA, PA 19109 | Claim Number: 10195<br>Claim Date: 10/09/2024<br>Debtor: BLINK HOLDINGS, INC. |
|---|---|

| UNSECURED | Claimed: | $249,868.88 |
|---|---|---|

| MEHRAN EQUITIES LTD<br>33 E CARVER ST, STE 5<br>HUNTINGTON, NY 11743 | Claim Number: 75<br>Claim Date: 11/05/2024<br>Debtor: BLINK STEINWAY STREET, INC. |
|---|---|

| UNSECURED | Claimed: | $46,557.02 |
|---|---|---|

| MEHRAN EQUITIES LTD<br>33 E CARVER ST, STE 5<br>HUNTINGTON, NY 11743 | | Claim Number: 76<br>Claim Date: 11/05/2024<br>Debtor: BLINK HOLDINGS, INC. |
|---|---|---|
| UNSECURED | Claimed: | $46,557.02 |
| MENDOZA, PATRICIA<br>ADDRESS ON FILE | | Claim Number: 67<br>Claim Date: 10/16/2024<br>Debtor: BLINK BEDFORD, INC. |
| UNSECURED | Claimed: | $2,000,000.00   UNLIQ |
| META PLATFORMS INC<br>C/O MCMAHON SEREPCA LLP<br>ATTN DAVID SEREPCA, ESQ<br>1900 S NORFOLK ST, STE 350<br>SAN MATEO, CA 94403 | | Claim Number: 10142<br>Claim Date: 09/27/2024<br>Debtor: BLINK HOLDINGS, INC. |
| UNSECURED | Claimed: | $377,832.53 |
| MORALE, SALVATOR<br>ADDRESS ON FILE | | Claim Number: 10135<br>Claim Date: 09/25/2024<br>Debtor: BLINK ISLANDIA, INC. |
| UNSECURED | Claimed: | $52.00 |
| MOTIONSOFT INC<br>C/O BRADLEY<br>ATTN JAMES B BAILEY<br>1819 FIFTH AVE N<br>BIRMINGHAM, AL 35203 | | Claim Number: 10229<br>Claim Date: 10/10/2024<br>Debtor: BLINK HOLDINGS, INC. |
| SECURED | Claimed: | $466,923.00   UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| NATIONAL HANGER COMPANY INC<br>276 WATER ST<br>PO BOX 818<br>NORTH BENNINGTON, VT 05257 | | Claim Number: 10130<br>Claim Date: 09/24/2024<br>Debtor: BLINK HOLDINGS, INC. | | | |
| UNSECURED | Claimed: | $812.94 | Scheduled: | $812.94 | |
| NESCTC SECURITY AGENCY<br>46 MOLTER ST<br>CRANSTON, RI 02910 | | Claim Number: 10126<br>Claim Date: 09/24/2024<br>Debtor: BLINK HOLDINGS, INC. | | | |
| UNSECURED | Claimed: | $1,156.01 | | | |
| NEW JERSEY NATURAL GAS COMPANY<br>1415 WYCKOFF RD<br>WALL, NJ 07719 | | Claim Number: 50<br>Claim Date: 09/30/2024<br>Debtor: BLINK HOLDINGS, INC. | | | |
| UNSECURED | Claimed: | $668.01 | | | |
| NEW JERSEY UNCLAIMED PROPERTY ADMIN<br>PO BOX 214<br>TRENTON, NJ 08625 | | Claim Number: 18<br>Claim Date: 09/16/2024<br>Debtor: BLINK HOLDINGS, INC. | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| NEW YORK STATE DEPARTMENT OF LABOR<br>C/O UNEMPLOYMENT INSURANCE DIVISION<br>ATTN INSOLVENCY UNIT<br>HARRIMAN STATE CAMPUS, BLDG 12, RM 256<br>ALBANY, NY 12240 | | Claim Number: 25<br>Claim Date: 09/19/2024<br>Debtor: BLINK HOLDINGS, INC. | | | |
| PRIORITY | Claimed: | $89,819.84 | | | |

| | | |
|---|---|---|
| NEW YORK STATE DEPARTMENT OF LABOR<br>1220 WASHINGTON AVE, BLDG 12, RM 256<br>ALBANY, NY 12226 | | Claim Number: 26<br>Claim Date: 09/20/2024<br>Debtor: BLINK HOLDINGS, INC.<br>Comments: POSSIBLE DUPLICATE OF 25 |
| PRIORITY | Claimed: | $89,819.84 |
| NEW YORK STATE DEPARTMENT OF LABOR<br>1220 WASHINGTON AVE, BLDG 12, RM 256<br>ALBANY, NY 12226 | | Claim Number: 28<br>Claim Date: 09/20/2024<br>Debtor: BLINK FITNESS FRANCHISING, INC. |
| PRIORITY | Claimed: | $53.30 |
| NEW YORK STATE DEPT OF TAX AND FINANCE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205 | | Claim Number: 10088<br>Claim Date: 09/10/2024<br>Debtor: BLINK FOURTH AVENUE, INC. |
| PRIORITY | Claimed: | $2,171.79   UNLIQ |
| UNSECURED | Claimed: | $250.00   UNLIQ |
| NICOR GAS<br>PO BOX 549<br>AURORA, IL 60507 | | Claim Number: 51<br>Claim Date: 10/04/2024<br>Debtor: BLINK HOLDINGS, INC. |
| UNSECURED | Claimed: | $1,421.31 |
| NJ DEPT OF LABOR DIV EMPLOYER ACCOUNTS<br>PO BOX 379<br>TRENTON, NJ 08625 | | Claim Number: 10134<br>Claim Date: 09/25/2024<br>Debtor: BLINK HOLDINGS, INC. |
| PRIORITY | Claimed: | $1,746.95 |

---

NOUVEAU ELEVATOR INDURSTRIES LLC
ATTN VP SALES
47-55 37TH ST
LONG ISLAND CITY, NY 11101

Claim Number: 10178
Claim Date: 10/08/2024
Debtor: BLINK HOLDINGS, INC.
Comments: POSSIBLY AMENDED BY 10179

| UNSECURED | Claimed: | $28,974.01 |
|---|---|---|

NOUVEAU ELEVATOR INDURSTRIES LLC
ATTN VP SALES
47-55 37TH ST
LONG ISLAND CITY, NY 11101

Claim Number: 10179
Claim Date: 10/08/2024
Debtor: BLINK HOLDINGS, INC.
Comments:
AMENDS CLAIM #10178

| UNSECURED | Claimed: | $28,974.01 |
|---|---|---|

OAK LAWN JOINT VENTURE I LLC
C/O BALLARD SPAHR LLP
ATTN LESLIE C HEILMAN
919 N MARKET ST, 11TH FL
WILMINGTON, DE 19801

Claim Number: 10265
Claim Date: 10/18/2024
Debtor: BLINK RIDGELAND AVE., INC.

| ADMINISTRATIVE | Claimed: | $7,216.45 |
|---|---|---|
| UNSECURED | Claimed: | $540,524.11 |

OAK LAWN JOINT VENTURE I LLC
C/O BALLARD SPAHR LLP
ATTN LESLIE C HEILMAN
919 N MARKET ST, 11TH FL
WILMINGTON, DE 19801

Claim Number: 10266
Claim Date: 10/18/2024
Debtor: BLINK HOLDINGS, INC.

| UNSECURED | Claimed: | $547,740.56 |
|---|---|---|

OGANDO, AMBERLY
ADDRESS ON FILE

Claim Number: 10139
Claim Date: 09/26/2024
Debtor: BLINK 56-02 ROOSEVELT, INC.

| UNSECURED | Claimed: | $570.64 |
|---|---|---|

| | | |
|---|---|---|
| ONTARIO REFRIGERATION SERVICE INC<br>ATTN MELISSA HINTZ<br>635 S MOUNTAIN AVE<br>ONTARIO, CA 91762 | | Claim Number: 10290<br>Claim Date: 12/07/2024<br>Debtor: BLINK HOLDINGS, INC. |

| UNSECURED | Claimed: | $25,417.16 |
|---|---|---|

| | | |
|---|---|---|
| ORTEGA, DAVID<br>ADDRESS ON FILE | | Claim Number: 10269<br>Claim Date: 10/19/2024<br>Debtor: BLINK NORTH RIVERSIDE LLC |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| PA DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128 | | Claim Number: 10289<br>Claim Date: 11/20/2024<br>Debtor: BLINK HOLDINGS, INC. |

| PRIORITY | Claimed: | $52,472.08 |
|---|---|---|
| UNSECURED | Claimed: | $34,677.85 |

| | | |
|---|---|---|
| PACIFIC 26 HOLDINGS LLC<br>C/O WOLF RIFKIN SHAPIRO SCHULMAN RABKIN<br>ATTN JOHNNY WHITE, ESQ<br>11400 W OLYMPIC BLVD, 9TH FL<br>LOS ANGELES, CA 90064 | | Claim Number: 10214<br>Claim Date: 10/09/2024<br>Debtor: BLINK PACIFIC BOULEVARD, INC. |

| UNSECURED | Claimed: | $2,103,448.34 |
|---|---|---|

| | | |
|---|---|---|
| PACIFIC 26 HOLDINGS LLC<br>C/O WOLF RIFKIN SHAPIRO SCHULMAN RABKIN<br>ATTN JOHNNY WHITE, ESQ<br>11400 W OLYMPIC BLVD, 9TH FL<br>LOS ANGELES, CA 90064 | | Claim Number: 10215<br>Claim Date: 10/09/2024<br>Debtor: BLINK HOLDINGS, INC. |

| UNSECURED | Claimed: | $2,103,448.34 |
|---|---|---|

PANOS FITNESS LLC
ATTN DEAN PANOS
1588 S IVY TRL
BALDWINSVILLE, NY 13027

Claim Number: 10250
Claim Date: 10/10/2024
Debtor: BLINK FITNESS FRANCHISING, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

PANOS FITNESS OF ONONDAGA LLC
ATTN DEAN PANOS
1588 S IVY TRL
BALDWINSVILLE, NY 13027

Claim Number: 10249
Claim Date: 10/10/2024
Debtor: BLINK FITNESS FRANCHISING, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

PANTALEON, MARIELY MEDRANO
ADDRESS ON FILE

Claim Number: 10100
Claim Date: 09/15/2024
Debtor: BLINK HOLDINGS, INC.

| ADMINISTRATIVE | Claimed: | $59.99 |
|---|---|---|

PELAEZ, LIZZETE M
ADDRESS ON FILE

Claim Number: 10258
Claim Date: 10/11/2024
Debtor: BLINK JAMAICA AVENUE, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

PELLETIER, ASHLYN
ADDRESS ON FILE

Claim Number: 10092
Claim Date: 09/13/2024
Debtor: BLINK KNICKERBOCKER, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| PEOPLES GAS LIGHT & COKE COMPANY<br>200 E RANDOLPH ST<br>CHICAGO, IL 60601 | | Claim Number: 10073<br>Claim Date: 09/06/2024<br>Debtor: BLINK COURTESY PLAZA INC. |

| UNSECURED | Claimed: | $459.81 |
|---|---|---|

| | | |
|---|---|---|
| PEOPLES GAS LIGHT & COKE COMPANY<br>200 E RANDOLPH ST<br>CHICAGO, IL 60601 | | Claim Number: 10074<br>Claim Date: 09/06/2024<br>Debtor: BLINK HOLDINGS, INC. |

| UNSECURED | Claimed: | $332.92 |
|---|---|---|

| | | |
|---|---|---|
| PEPSI-COLA BOTTLING CO OF NEW YORK<br>C/O RHK RECOVERY GROUP INC<br>1670 OLD COUNTRY RD, STE 202<br>PLAINVIEW, NY 11803 | | Claim Number: 70<br>Claim Date: 10/11/2024<br>Debtor: BLINK ST. ANN'S AVENUE, INC. |

| UNSECURED | Claimed: | $22,842.16 |
|---|---|---|

| | | |
|---|---|---|
| PEPSI-COLA BOTTLING CO OF NEW YORK<br>C/O RHK RECOVERY GROUP<br>1670 OLD COUNTRY RD, STE 202<br>PLAINVIEW, NY 11803 | | Claim Number: 10193<br>Claim Date: 10/09/2024<br>Debtor: BLINK ST. ANN'S AVENUE, INC. |

| ADMINISTRATIVE | Claimed: | $19,479.90 |
|---|---|---|
| UNSECURED | Claimed: | $3,362.26 |

| | | |
|---|---|---|
| PHILADELPHIA GAS WORKS<br>ATTN BANKRUPTCY DEPT<br>800 W MONTGOMERY AVE, 3RD FL<br>PHILADELPHIA, PA 19122 | | Claim Number: 36<br>Claim Date: 09/24/2024<br>Debtor: BLINK WHITMAN, INC. |

| UNSECURED | Claimed: | $222.61 |
|---|---|---|

| | | |
|---|---|---|
| PHILADELPHIA HARBISON LP<br>C/O SAUL EWING LLP<br>ATTN MONIQUE DISABATINO<br>1201 N MARKET ST, STE 2300<br>WILMINGTON, DE 19801 | Claim Number: 10164<br>Claim Date: 10/04/2024<br>Debtor: BLINK WISSINOMING, INC. | |
| UNSECURED | Claimed: | $633,230.77   UNLIQ |
| PHILADELPHIA HARBISON LP<br>C/O SAUL EWING LLP<br>ATTN MONIQUE DISABATINO<br>1201 N MARKET ST, STE 2300<br>WILMINGTON, DE 19801 | Claim Number: 10165<br>Claim Date: 10/04/2024<br>Debtor: BLINK HOLDINGS, INC. | |
| UNSECURED | Claimed: | $567,474.30   UNLIQ |
| PLAINFIELD REALTY ASSOCIATES INC<br>C/O JJ OPERATING INC<br>ATTN JOSEPH JEMAL<br>110 W 34TH ST, 9TH FL<br>NEW YORK, NY 10001 | Claim Number: 10210<br>Claim Date: 10/09/2024<br>Debtor: BLINK PLAINFIELD, INC. | |
| UNSECURED | Claimed: | $11,160.02 |
| PLAINFIELD REALTY ASSOCIATES INC<br>C/O JJ OPERATING INC<br>ATTN JOSEPH JEMAL<br>110 W 34TH ST, 9TH FL<br>NEW YORK, NY 10001 | Claim Number: 10211<br>Claim Date: 10/09/2024<br>Debtor: BLINK HOLDINGS, INC. | |
| UNSECURED | Claimed: | $11,160.02 |
| PLATINUM GYM ONE INC<br>C/O OFFIT KURMAN PA<br>ATTN ALBENA PETRAKOV<br>590 MADISON AVE, 6TH FL<br>NEW YORK, NY 10022 | Claim Number: 10238<br>Claim Date: 10/10/2024<br>Debtor: BLINK FITNESS FRANCHISING, INC.<br>Comments:<br>AMENDS CLAIM #10236 | |
| UNSECURED | Claimed: | $2,800,000.00 |

| | | |
|---|---|---|
| PLATINUM GYM TWO INC<br>C/O OFFIT KURMAN PA<br>ATTN ALBENA PETRAKOV<br>590 MADISON AVE, 6TH FL<br>NEW YORK, NY 10022 | | Claim Number: 10237<br>Claim Date: 10/10/2024<br>Debtor: BLINK FITNESS FRANCHISING, INC. |
| UNSECURED | Claimed: | $2,700,000.00 |
| PLATINUM ONE GYM INC<br>C/O OFFIT KURMAN PA<br>ATTN ALBENA PETRAKOV<br>590 MADISON AVE, 6TH FL<br>NEW YORK, NY 10022 | | Claim Number: 10236<br>Claim Date: 10/10/2024<br>Debtor: BLINK FITNESS FRANCHISING, INC.<br>Comments: POSSIBLY AMENDED BY 10238 |
| UNSECURED | Claimed: | $2,800,000.00 |
| PLAVE KOCH PLC<br>3120 FAIRVIEW PARK DR, STE 420<br>FALLS CHURCH, VA 22042 | | Claim Number: 12<br>Claim Date: 09/05/2024<br>Debtor: BLINK HOLDINGS, INC. |
| UNSECURED | Claimed: | $4,130.55 |
| PLAVE KOCH PLC<br>3120 FAIRVIERW PARK DR, STE 420<br>FALLS CHURCH, VA 22042 | | Claim Number: 15<br>Claim Date: 09/04/2024<br>Debtor: BLINK HOLDINGS, INC.<br>Comments: WITHDRAWN<br>DOCKET: 570 (11/05/2024) |
| UNSECURED | Claimed: | $4,130.55 |
| PROSTAR LLC<br>221 WASHINGTON ST<br>MOUNT VERNON, NY 10553 | | Claim Number: 10115<br>Claim Date: 09/23/2024<br>Debtor: BLINK HOLDINGS, INC. |
| UNSECURED | Claimed: | $2,287.03 |

| | | |
|---|---|---|
| PROTRAININGS LLC<br>6452 E FULTON, STE 1<br>ADA, MI 49301 | | Claim Number: 89<br>Claim Date: 11/12/2024<br>Debtor: BLINK HOLDINGS, INC. |

| UNSECURED | Claimed: | $14,910.00 |
|---|---|---|
| PSE&G<br>ATTN BANKRUPTCY DEPT<br>PO BOX 709<br>NEWARK, NJ 07101-0709 | | Claim Number: 10131<br>Claim Date: 09/24/2024<br>Debtor: BLINK HOLDINGS, INC. |

| UNSECURED | Claimed: | $115,425.77 |
|---|---|---|
| PSEG LONG ISLAND<br>15 PARK DR<br>MELVILLE, NY 11747 | | Claim Number: 3<br>Claim Date: 08/28/2024<br>Debtor: BLINK HOLDINGS, INC. |

| UNSECURED | Claimed: | $55,954.85 |
|---|---|---|
| PYROCOMM SYSTEMS INC<br>ATTN MARIA CAMPOS<br>15215 ALTON PKWY, STE 100<br>IRVINE, CA 92618 | | Claim Number: 10113<br>Claim Date: 09/19/2024<br>Debtor: BLINK HOLDINGS, INC. |

| UNSECURED | Claimed: | $605.00 |
|---|---|---|
| RANA PROPERTY HOLDINGS LLC<br>C/O THOMAS BERGHMAN & JONATHAN PETREE<br>500 N AKARD ST, STE 4000<br>DALLAS, TX 75201 | | Claim Number: 10264<br>Claim Date: 10/15/2024<br>Debtor: BLINK NRH, INC. |

| UNSECURED | Claimed: | $315,734.02 |
|---|---|---|

| | | |
|---|---|---|
| RANCHO MARKETPLACE GATEWAY LLC<br>C/O BURR & FORMAN LLP<br>ATTN J ELLWORTH SUMMERS JR, ESQ<br>50 N LAURA ST, STE 3000<br>JACKSONVILLE, FL 32202 | | Claim Number: 10223<br>Claim Date: 10/10/2024<br>Debtor: BLINK 1060 W ALAMEDA, INC. |
| UNSECURED | Claimed: | $6,773.49 |
| RANCHO MARKETPLACE GATEWAY LLC<br>C/O BURR & FORMAN LLP<br>ATTN J ELLWORTH SUMMERS JR, ESQ<br>50 N LAURA ST, STE 3000<br>JACKSONVILLE, FL 32202 | | Claim Number: 10224<br>Claim Date: 10/10/2024<br>Debtor: BLINK HOLDINGS, INC. |
| UNSECURED | Claimed: | $6,773.49 |
| REDA GROUP LTD<br>C/O LIBERTY SQUARE IN OZONE PARK LLC<br>7013 AUSTIN ST<br>FOREST HILLS, NY 11375 | | Claim Number: 10120<br>Claim Date: 09/23/2024<br>Debtor: BLINK LIBERTY AVENUE, INC. |
| UNSECURED | Claimed: | $30,866.22 |
| RELIABLE PROPERTIES<br>6420 WILSHIRE BLVD, #1500<br>LOS ANGELES, CA 90048 | | Claim Number: 73<br>Claim Date: 10/21/2024<br>Debtor: BLINK 130 W.G. STREET, INC. |
| UNSECURED | Claimed: | $606,783.52 |
| REYES, JONATHAN<br>ADDRESS ON FILE | | Claim Number: 10124<br>Claim Date: 09/23/2024<br>Debtor: BLINK HOLDINGS, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| RJ CAPITAL HOLDINGS LLC<br>215-15 NORTHERN BLVD, STE 301<br>BAYSIDE, NY 11361 | | Claim Number: 10004<br>Claim Date: 08/16/2024<br>Debtor: BLINK WEBSTER AVENUE, INC. (F\K\A BLINK BOSTON POST ROAD. IN |
| UNSECURED | Claimed: | $37,195.07 |
| RJ CAPITAL HOLDINGS LLC<br>215-15 NORTHERN BLVD, STE 301<br>BAYSIDE, NY 11361 | | Claim Number: 10005<br>Claim Date: 08/16/2024<br>Debtor: BLINK WEBSTER AVENUE, INC. (F\K\A BLINK BOSTON POST ROAD. IN |
| UNSECURED | Claimed: | $6,545,000.00 |
| ROBERSON, TASHA<br>ADDRESS ON FILE | | Claim Number: 91<br>Claim Date: 11/13/2024<br>Debtor: BLINK HOLDINGS, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROBERTSON, CLEVELAND<br>ADDRESS ON FILE | | Claim Number: 10153<br>Claim Date: 10/02/2024<br>Debtor: BLINK HOLDINGS, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| RW 5901 FLATLANDS LLC<br>C/O PICK & ZABICKI LLP<br>369 LEXINGTON AVE, 12TH FL<br>NEW YORK, NY 10017 | | Claim Number: 10149<br>Claim Date: 10/02/2024<br>Debtor: BLINK HOLDINGS, INC. |
| UNSECURED | Claimed: | $1,408,835.17 |

| | | |
|---|---|---|
| RW 5901 FLATLANDS LLC<br>C/O PICK & ZABICKI LLP<br>369 LEXINGTON AVE, 12TH FL<br>NEW YORK, NY 10017 | | Claim Number: 10150<br>Claim Date: 10/02/2024<br>Debtor: BLINK GEORGETOWN INC. |
| UNSECURED | Claimed: | $1,408,835.17 |
| SALAKO, ITEOLUWAKISHA<br>ADDRESS ON FILE | | Claim Number: 10111<br>Claim Date: 09/18/2024<br>Debtor: BLINK SOUTH ORANGE, INC. |
| UNSECURED | Claimed: | $500,000.00 |
| SATELLITES UNLIMITED INC<br>756 FRANCIS DR<br>WANTAGH, NY 11793 | | Claim Number: 4<br>Claim Date: 08/29/2024<br>Debtor: BLINK HOLDINGS, INC.<br>Comments: POSSIBLY AMENDED BY 41 |
| UNSECURED | Claimed: | $19,275.73 |
| SATELLITES UNLIMITED INC<br>756 FRANCIS DR<br>WANTAGH, NY 11793 | | Claim Number: 41<br>Claim Date: 10/01/2024<br>Debtor: BLINK HOLDINGS, INC.<br>Comments:<br>AMENDS CLAIM #4 |
| UNSECURED | Claimed: | $23,600.73 |
| SCHALLER, ROSEANN B<br>ADDRESS ON FILE | | Claim Number: 10103<br>Claim Date: 09/16/2024<br>Debtor: BLINK ISLANDIA, INC. |
| UNSECURED | Claimed: | $216.00 |

| | | |
|---|---|---|
| SERVICECHANNEL.COM INC<br>30 PATEWOOD DR, BLDG 2, STE 350<br>GREENVILLE, SC 29615 | Claim Number: 10050<br>Claim Date: 09/03/2024<br>Debtor: BLINK HOLDINGS, INC. | |
| UNSECURED          Claimed: | $91,630.28 | |
| SKY SA CORPORATION<br>C/O OHASHI & HORN LLP<br>ATTN CODY A KACHEL<br>325 N SAINT PAUL ST, STE 4400<br>DALLAS, TX 75201 | Claim Number: 10212<br>Claim Date: 10/09/2024<br>Debtor: BLINK AVENUE A, INC. | |
| UNSECURED          Claimed: | $70,618.26 | |
| SKY SA CORPORATION<br>C/O OHASHI & HORN LLP<br>ATTN CODY A KACHEL<br>325 N SAINT PAUL ST, STE 4400<br>DALLAS, TX 75201 | Claim Number: 10213<br>Claim Date: 10/09/2024<br>Debtor: BLINK HOLDINGS, INC. | |
| UNSECURED          Claimed: | $70,618.26 | |
| SOCALGAS<br>PO BOX 30337<br>LOS ANGELES, CA 90030 | Claim Number: 35<br>Claim Date: 09/19/2024<br>Debtor: BLINK HOLDINGS, INC. | |
| UNSECURED          Claimed: | $770.84 | |
| SOUTH-WHIT SHOPPING CENTER ASSOCIATES<br>C/O SHIPMAN & GOODWIN LLP<br>ATTN ERIC S GOLDSTEIN/ANTHONY SCARCELLA<br>ONE CONSTITUTION PLAZA<br>HARTFORD, CT 06103-1919 | Claim Number: 10196<br>Claim Date: 10/09/2024<br>Debtor: BLINK WHITMAN, INC. | |
| UNSECURED          Claimed: | $530,944.22   UNLIQ | |

| | | |
|---|---|---|
| SPECTRUM<br>1600 DUBLIN RD<br>COLUMBUS, OH 43215 | | Claim Number: 10116<br>Claim Date: 09/23/2024<br>Debtor: BLINK HOLDINGS, INC. |

| UNSECURED | Claimed: | $7,480.60 |
|---|---|---|

| | | |
|---|---|---|
| SPEVAK, HARVEY<br>ADDRESS ON FILE | | Claim Number: 10204<br>Claim Date: 10/09/2024<br>Debtor: BLINK HOLDINGS, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SPILKES, SAM<br>ADDRESS ON FILE | | Claim Number: 10090<br>Claim Date: 09/12/2024<br>Debtor: BLINK 287 BROADWAY, INC. |

| UNSECURED | Claimed: | $138,657.41 |
|---|---|---|

| | | |
|---|---|---|
| SPRING BRANCH ISD<br>C/O MELISSA E VALDEZ<br>1235 NORTH LOOP W, STE 600<br>HOUSTON, TX 77008 | | Claim Number: 10118<br>Claim Date: 09/23/2024<br>Debtor: BLINK LONG POINT, INC.<br>Comments: POSSIBLY AMENDED BY 10291 |

| SECURED | Claimed: | $6,679.41   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SPRING BRANCH ISD<br>C/O MELISSA E VALDEZ<br>1235 NORTH LOOP W, STE 600<br>HOUSTON, TX 77008 | | Claim Number: 10291<br>Claim Date: 12/13/2024<br>Debtor: BLINK LONG POINT, INC.<br>Comments:<br>AMENDS CLAIM #10118 |

| SECURED | Claimed: | $4,926.82 |
|---|---|---|

| | | |
|---|---|---|
| STERN ENVIRONMENTAL GROUP LLC<br>30 SEAVIEW DR<br>SECAUCUS, NJ 07094 | Claim Number: 10051<br>Claim Date: 09/04/2024<br>Debtor: BLINK HOLDINGS, INC. | |

| ADMINISTRATIVE | Claimed: | $4,107.79 |
|---|---|---|

| | | |
|---|---|---|
| SUN VALLEY TOWERS LLC<br>C/O ALMA REALTY CORP/VALIOTIS & ASSOC<br>ATTN KATHARINE SANTOS, ESQ<br>31-10 37TH AVE, 5TH FL, STE 500<br>LONG ISLAND CITY, NY 11101 | Claim Number: 10231<br>Claim Date: 10/10/2024<br>Debtor: BLINK HOLDINGS, INC. | |

| UNSECURED | Claimed: | $16,217.08 |
|---|---|---|

| | | |
|---|---|---|
| SUN VALLEY TOWERS LLC<br>C/O ALMA REALTY CORP/VALIOTIS & ASSOC<br>ATTN KATHARINE SANTOS, ESQ<br>31-10 37TH AVE, 5TH FL, STE 500<br>LONG ISLAND CITY, NY 11101 | Claim Number: 10232<br>Claim Date: 10/10/2024<br>Debtor: BLINK VALLEY STREAM, INC. | |

| UNSECURED | Claimed: | $16,217.08 |
|---|---|---|

| | | |
|---|---|---|
| SUTTER, SIGRID<br>ADDRESS ON FILE | Claim Number: 10285<br>Claim Date: 11/12/2024<br>Debtor: BLINK HOLDINGS, INC. | |

| UNSECURED | Claimed: | $750,000.00 |
|---|---|---|

| | | |
|---|---|---|
| T&J ELECTRICAL ASSOCIATES LLC<br>419 RTE 146<br>CLIFTON PARK, NY 12065 | Claim Number: 10114<br>Claim Date: 09/20/2024<br>Debtor: BLINK HOLDINGS, INC. | |

| UNSECURED | Claimed: | $78,680.48   UNLIQ |
|---|---|---|

| TARRANT COUNTY | | Claim Number: 10001 |
| C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP | | Claim Date: 08/15/2024 |
| ATTN JOHN KENDRICK TURNER | | Debtor: BLINK NRH, INC. |
| 2777 N STEMMONS FWY, STE 1000 | | |
| DALLAS, TX 75207 | | |

| SECURED | Claimed: | $4,812.43   UNLIQ |
| --- | --- | --- |

| TARRANT COUNTY | | Claim Number: 10002 |
| C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP | | Claim Date: 08/15/2024 |
| ATTN JOHN KENDRICK TURNER | | Debtor: BLINK KELLER, INC. |
| 2777 N STEMMONS FWY, STE 1000 | | |
| DALLAS, TX 75207 | | |

| SECURED | Claimed: | $6,013.88   UNLIQ |
| --- | --- | --- |

| TARRANT COUNTY | | Claim Number: 10003 |
| C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP | | Claim Date: 08/15/2024 |
| ATTN JOHN KENDRICK TURNER | | Debtor: BLINK BEACH STREET, INC. |
| 2777 N STEMMONS FWY, STE 1000 | | |
| DALLAS, TX 75207 | | |

| SECURED | Claimed: | $5,324.95   UNLIQ |
| --- | --- | --- |

| TD EQUIPMENT FINANCE INC | | Claim Number: 10091 |
| C/O STARK AND STARK PC | | Claim Date: 09/13/2024 |
| ATTN TIMOTHY DUGGAN, ESQ | | Debtor: BLINK HOLDINGS, INC. |
| PO BOX 5315 | | |
| PRINCETON, NJ 08543 | | |

| SECURED | Claimed: | $57,464.98 |
| --- | --- | --- |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | Claim Number: 78 |
| C/O OFFICE OF THE ATTORNEY GENERAL | | Claim Date: 11/06/2024 |
| ATTN BANKRUPTCY & COLLECTIONS DIVISION | | Debtor: BLINK BEACH STREET, INC. |
| PO BOX 12548, MC-008 | | |
| AUSTIN, TX 78711-2548 | | |

| PRIORITY | Claimed: | $2,000.00   UNLIQ |
| --- | --- | --- |

| | |
|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711-2548 | Claim Number: 79<br>Claim Date: 11/06/2024<br>Debtor: BLINK AIRLINE DRIVE, INC. |

| PRIORITY | Claimed: | $2,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711-2548 | Claim Number: 80<br>Claim Date: 11/06/2024<br>Debtor: BLINK 2192 TEXAS PARKWAY, INC. |

| PRIORITY | Claimed: | $2,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711-2548 | Claim Number: 81<br>Claim Date: 11/06/2024<br>Debtor: BLINK NRH, INC. |

| PRIORITY | Claimed: | $2,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711-2548 | Claim Number: 82<br>Claim Date: 11/06/2024<br>Debtor: BLINK HIGHWAY 249, INC. |

| PRIORITY | Claimed: | $2,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711-2548 | Claim Number: 83<br>Claim Date: 11/06/2024<br>Debtor: BLINK 8201 BROADWAY, INC. |

| PRIORITY | Claimed: | $2,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711-2548 | Claim Number: 84<br>Claim Date: 11/06/2024<br>Debtor: BLINK ABRAMS ROAD INC. | |

| PRIORITY | Claimed: | $2,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711-2548 | Claim Number: 85<br>Claim Date: 11/06/2024<br>Debtor: BLINK LONG POINT, INC. | |

| PRIORITY | Claimed: | $2,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711-2548 | Claim Number: 86<br>Claim Date: 11/06/2024<br>Debtor: BLINK BEDFORD, INC. | |

| PRIORITY | Claimed: | $2,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711-2548 | Claim Number: 87<br>Claim Date: 11/06/2024<br>Debtor: BLINK BISSONNET, INC. | |

| PRIORITY | Claimed: | $2,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711-2548 | Claim Number: 88<br>Claim Date: 11/06/2024<br>Debtor: BLINK WESTCHASE INC. | |

| PRIORITY | Claimed: | $2,000.00   UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 90<br>Claim Date: 11/13/2024<br>Debtor: BLINK KELLER, INC. | | |
| PRIORITY | Claimed: | $2,000.00  UNLIQ | | |
| THEATRE BUILDING ENTERPRISES LLC, THE<br>ATTN JAY B SOLOMON, ESQ<br>C/O BELKIN BURDEN GOLDMAN LLP<br>60 E 42ND ST, 16TH FL<br>NEW YORK, NY 10165 | | Claim Number: 10207<br>Claim Date: 10/09/2024<br>Debtor: BLINK MYRTLE AVENUE, INC. F/K/A BLINK 3780 BROADWAY, INC. | | |
| UNSECURED | Claimed: | $22,289.85 | | |
| THIRD AVENUE TOWER OWNER LLC<br>ATTN RANDI KAUFMAN<br>142 W 57TH ST<br>NEW YORK, NY 10019 | | Claim Number: 10176<br>Claim Date: 10/07/2024<br>Debtor: BLINK HOLDINGS, INC. | | |
| UNSECURED | Claimed: | $478,011.94 | | |
| TORRES, JOEL<br>ADDRESS ON FILE | | Claim Number: 58<br>Claim Date: 10/08/2024<br>Debtor: BLINK HOLDINGS, INC. | | |
| UNSECURED | Claimed: | $1,000,000.00 | Scheduled: | $0.00  UNLIQ |
| TOWEL TRACKER LLC<br>950 VITALITY DR NW, STE A<br>COMSTOCK PARK, MI 49321 | | Claim Number: 10181<br>Claim Date: 10/08/2024<br>Debtor: BLINK HOLDINGS, INC. | | |
| ADMINISTRATIVE | Claimed: | $5,541.22 | | |
| UNSECURED | Claimed: | $4,312.55 | | |

| | | | |
|---|---|---|---|
| TWYMAN, KEITH, JR<br>ADDRESS ON FILE | | Claim Number: 10136<br>Claim Date: 09/25/2024<br>Debtor: BLINK HOLDINGS, INC. | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | |
| PRIORITY | Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| UKG INC<br>C/O AKERMAN LLP<br>ATTN CATHERINE R CHOE, ESQ<br>420 S ORANGE AVE, STE 1200<br>ORLANDO, FL 32801 | | Claim Number: 10109<br>Claim Date: 09/18/2024<br>Debtor: BLINK HOLDINGS, INC. | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $324.10 | |

| | | | |
|---|---|---|---|
| US FITNESS SERVICE<br>377 TROWBRIDGE RD<br>ELK GROVE VILLAGE, IL 60007 | | Claim Number: 57<br>Claim Date: 10/07/2024<br>Debtor: BLINK HOLDINGS, INC.<br>Comments: POSSIBLY AMENDED BY 10275 | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $19,609.41 | |

| | | | |
|---|---|---|---|
| US FITNESS SERVICE<br>377 TROWBRIDGE RD<br>ELK GROVE VILLAGE, IL 60007 | | Claim Number: 10089<br>Claim Date: 09/11/2024<br>Debtor: BLINK HOLDINGS, INC. | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $19,609.41 | |

| | | | |
|---|---|---|---|
| US FITNESS SERVICE<br>377 TROWBRIDGE RD<br>ELK GROVE VILLAGE, IL 60007 | | Claim Number: 10275<br>Claim Date: 10/28/2024<br>Debtor: BLINK HOLDINGS, INC.<br>Comments:<br>AMENDS CLAIM #57 | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $19,956.21 | |

| VALENTINO POMPEO ARCHITECT PC<br>437 BEACH 129TH ST<br>BELLE HARBOR, NY 11694 | | Claim Number: 10146<br>Claim Date: 10/01/2024<br>Debtor: BLINK HOLDINGS, INC. | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $28,237.72 | Scheduled: | $27,616.86 |

| VALOR ENTERPRISES LLC<br>345 E 147TH ST<br>BRONX, NY 10451 | | Claim Number: 10138<br>Claim Date: 09/26/2024<br>Debtor: BLINK HOLDINGS, INC. |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $250,000.00   UNLIQ |
| UNSECURED | Claimed: | $750,000.00   UNLIQ |

| VBGO PENN PLAZA LLC<br>C/O ROSENBERG ESTIS<br>ATTN BRETT THEIS<br>733 THIRD AVE, 14TH FL<br>NEW YORK, NY 10017 | | Claim Number: 10251<br>Claim Date: 10/10/2024<br>Debtor: BLINK WEST 31ST STREET, INC. |
|---|---|---|
| UNSECURED | Claimed: | $176,817.53 |

| VBGO PENN PLAZA LLC<br>C/O ROSENBERG ESTIS<br>ATTN BRETT THEIS<br>733 THIRD AVE, 14TH FL<br>NEW YORK, NY 10017 | | Claim Number: 10252<br>Claim Date: 10/10/2024<br>Debtor: BLINK HOLDINGS, INC. |
|---|---|---|
| UNSECURED | Claimed: | $176,817.53 |

| VEREEN, AQUIA T<br>ADDRESS ON FILE | | Claim Number: 10280<br>Claim Date: 11/04/2024<br>Debtor: BLINK HOLDINGS, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| VIRGO, MONICA<br>ADDRESS ON FILE | | Claim Number: 10011<br>Claim Date: 08/20/2024<br>Debtor: BLINK HOLDINGS, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| VIZCARRA, KANANI A<br>ADDRESS ON FILE | | Claim Number: 10144<br>Claim Date: 10/01/2024<br>Debtor: BLINK HOLDINGS, INC. |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| VORNADO 692 BROADWAY LLC<br>C/O ROSENBERG ESTIS<br>ATTN ERIC ORENSTEIN<br>733 THIRD AVE, 14TH FL<br>NEW YORK, NY 10017 | | Claim Number: 10246<br>Claim Date: 10/10/2024<br>Debtor: 692 BROADWAY FITNESS CLUB, INC. |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $8,307.33 |
| UNSECURED | Claimed: | $226,841.80 |

| | | |
|---|---|---|
| VORNADO 692 BROADWAY LLC<br>C/O ROSENBERG ESTIS<br>ATTN ERIC ORENSTEIN<br>733 THIRD AVE, 14TH FL<br>NEW YORK, NY 10017 | | Claim Number: 10247<br>Claim Date: 10/10/2024<br>Debtor: BLINK HOLDINGS, INC. |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $8,307.33 |
| UNSECURED | Claimed: | $226,841.80 |

| | | |
|---|---|---|
| VORNADO 692 BROADWAY LLC<br>C/O BELKIN BURDEN GOLDMAN LLP<br>ATTN JAY B SOLOMON, ESQ<br>60 E 42ND ST, 16TH FL<br>NEW YORK, NY 10165 | | Claim Number: 10273<br>Claim Date: 10/24/2024<br>Debtor: 692 BROADWAY FITNESS CLUB, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $46,051.56 |

| | | |
|---|---|---|
| W W GRAINGER INC<br>401 S WRIGHT RD<br>JANESVILLE, WI 53546 | | Claim Number: 16<br>Claim Date: 08/29/2024<br>Debtor: BLINK FITNESS FRANCHISING, INC. |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $7,940.43 |
| UNSECURED | Claimed: | $7,537.98 |

| | | |
|---|---|---|
| WASHINGTON, JOHNATHAN<br>ADDRESS ON FILE | | Claim Number: 10093<br>Claim Date: 09/13/2024<br>Debtor: BLINK WISSINOMING, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WB MASON COMPANY INC<br>ATTN LISA FIORE<br>59 CENTRE ST<br>BROCKTON, MA 02301 | | Claim Number: 10147<br>Claim Date: 10/01/2024<br>Debtor: BLINK HOLDINGS, INC. |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $9,785.59 |
| UNSECURED | Claimed: | $9,599.59 |

| | | |
|---|---|---|
| WB MASON COMPANY INC<br>ATTN LISA M FIORE<br>59 CENTRE ST<br>BROCKTON, MA 02301 | | Claim Number: 10148<br>Claim Date: 10/01/2024<br>Debtor: BLINK HOLDINGS, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $9,599.59 |

| | | |
|---|---|---|
| WHITESTONE HERITAGE TRACE PLAZA L LLC<br>2600 S GESSNER RD, STE 500<br>HOUSTON, TX 77063 | | Claim Number: 10192<br>Claim Date: 10/08/2024<br>Debtor: BLINK KELLER, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $318,240.06 |

| | | |
|---|---|---|
| WILLIAMS, MARLON<br>ADDRESS ON FILE | | Claim Number: 10007<br>Claim Date: 08/19/2024<br>Debtor: BLINK HOLDINGS, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLOUGHBY, VICKI<br>ADDRESS ON FILE | | Claim Number: 10107<br>Claim Date: 09/17/2024<br>Debtor: BLINK HOLDINGS, INC. |
| UNSECURED | Claimed: | $918.00 |
| WOLINSKA, PAULINA<br>ADDRESS ON FILE | | Claim Number: 66<br>Claim Date: 10/16/2024<br>Debtor: BLINK AVENUE A, INC. |
| UNSECURED | Claimed: | $3,000,000.00 |
| WOMEN'S MARKETING INC<br>D/B/A STELLA RISING<br>2425 POST RD, STE 302<br>SOUTHPORT, CT 06890 | | Claim Number: 10012<br>Claim Date: 08/20/2024<br>Debtor: BLINK HOLDINGS, INC. |
| UNSECURED | Claimed: | $202,418.56 |
| WOODARD, RODNEY<br>ADDRESS ON FILE | | Claim Number: 10095<br>Claim Date: 09/14/2024<br>Debtor: BLINK 125TH STREET, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

WOODARD, RODNEY
ADDRESS ON FILE

Claim Number: 10108
Claim Date: 09/18/2024
Debtor: BLINK 125TH STREET, INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

YOUNG, BRIAN
ADDRESS ON FILE

Claim Number: 10008
Claim Date: 08/19/2024
Debtor: BLINK GATES, INC.

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNDET |
| SECURED | Claimed: | $0.00 | UNDET |

ZENDESK INC
989 MARKET ST
SAN FRANCISCO, CA 94103

Claim Number: 10110
Claim Date: 09/18/2024
Debtor: BLINK HOLDINGS, INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $82,601.68 |

Blink Holdings, Inc.
Alphabetical Claims Register for Blink Fitness, Inc. (ALL CASES)

Date: 01/06/2025

## Summary Page

Total Number of Filed Claims:                  388

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $906,052.79 | $0.00 |
| Priority: | $406,167.21 | $0.00 |
| Secured: | $1,335,421.82 | $0.00 |
| Unsecured: | $121,714,875.41 | $0.00 |
| Total: | $124,362,517.23 | $0.00 |