## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BLINK HOLDINGS, INC., *et al.*,[1] | Case No. 24-11686 (JKS) |
| Debtors. | (Jointly Administered) |
| | **Ref. Docket Nos. 831 - 833** |

## <u>CERTIFICATE OF SERVICE</u>

I, GEOFF ZAHM, hereby certify that:

1.  I am employed as a Senior Case Manager by Epiq Corporate Restructuring, LLC, with their principal office located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On February 28, 2025, I caused to be served the:

    a.  "Findings of Fact, Conclusions of Law, and Order Approving and Confirming the Third Amended Combined Disclosure Statement and Joint Chapter 11 Plan of Blink Holdings, Inc. and its Affiliated Debtors and Debtors in Possession," dated February 28, 2025 [Docket No. 831], (the "Confirmation Order"),

    b.  "Monthly Operating Report," dated February 28, 2025 [Docket No. 832], (the "Operating Report"), and

    c.  "Notice of (I) Entry of Confirmation Order, (II) Occurrence of Effective Date, and (III) Related Bar Dates," dated February 28, 2025 [Docket No. 833], (the "Effective Date Notice"),

---

[1]The last four digits of Blink Holdings, Inc.'s federal tax identification number are 6354. The mailing address for Blink Holdings, Inc. is 45 West 45th Street, 10th Floor, New York, New York 10036. Due to the large number of debtors in these chapter 11 cases, a complete list of the Debtors, the last four digits of their federal tax identification numbers, and their addresses are not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/BlinkFitness, or by contacting the undersigned counsel for the Debtors.

by causing true and correct copies of the:

    i.  Confirmation Order and Effective Date Notice to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit A</u>,

    ii.  Effective Date Notice to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit B</u>,

    iii.  Confirmation Order and Effective Date Notice to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit C</u>, and

    iv.  Operating Report to be delivered via electronic mail to: *benjamin.a.hackman@usdoj.gov.*

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

<u>*/s/ Geoff Zahm*</u>
Geoff Zahm

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| AVENUE CODE, LLC | ATTN: MICHELE MARQUES 26 O FARRELL STREET, STE. 600 SAN FRANCISCO CA 94108 |
| BELKIN BURDEN GOLDMAN, LLP | COUNSEL TO THE THEATRE BUILDING JAY B. SOLOMON, ESQ. ONE GRAND CENTRAL PLACE 60 E. 42ND STREET, 16TH FLOOR NEW YORK NY 10165 |
| DUARTE BROTHERS WOODWORK INC. | ATTN: NORBEY DUARTE 97-21 78TH STREET OZONE PARK NY 11416 |
| EQUINOX HOLDINGS, INC. | ATTN: ARLENE HONG 31 HUDSON YARDS, 15TH FL NEW YORK NY 10001 |
| OFFICE OF THE ATTORNEY GENERAL OF CALIFORNIA | 300 S SPRING ST #1700 LOS ANGELES CA 90013 |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: KWAME RAOUL 100 W RANDOLPH ST CHICAGO IL 60601 |
| STATE OF MASSACHUSETTS ATTY GENERAL | ATTN: ANDREA JOY CAMPBELL 1 ASHBURTON PLACE, 20TH FL BOSTON MA 02108-1518 |
| STATE OF NEW YORK ATTORNEY GENERAL | ATTN: LETITIA A. JAMES DEPT. OF LAW THE CAPITOL, 2ND FL ALBANY NY 12224-0341 |
| STATE OF PENNSYLVANIA ATTY GENERAL | ATTN: MICHELLE HENRY STRAWBERRY SQ 16TH FLR HARRISBURG PA 17120 |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: KEN PAXTON 300 W 15TH ST AUSTIN TX 78701 |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |
| VARAGON CAPITAL PARTNERS AGENT, LLC | 151 W 42ND ST, 53RD FLOOR NEW YORK NY 10036 |

**Total Creditor count: 12**

**EXHIBIT B**

| Claim Name | Address Information |
|---|---|
| 108-118 LLC | 102-10 METROPOLITAN AVE, STE 200 FOREST HILLS NY 11375 |
| 108-18 LLC | 102-10 METROPOLITAN AVE, STE 200 FOREST HILLS NY 11375 |
| 108-18 LLC | 108-14 ROOSEVELT AVE QUEENS NY 11368 |
| 108-18 LLC | C/O GINSBERG & MISK ATTN JOSEPH N MISK 215-48 JAMAICA AVE QUEENS VILLAGE NY 11428 |
| 108-18 LLC | C/O PICK & ZABICKI LLP 369 LEXINGTON AVE, 12TH FL NEW YORK NY 10017 |
| 119 PARK SLOPE LLC | 459 COLUMBUS AVE, STE 316 NEW YORK NY 10024 |
| 119 PARK SLOPE LLC | C/O LINCOLN OAK MANAGEMENT LLC 314 W 92ND ST, #1R NEW YORK NY 10025 |
| 125 PARK OWNER LLC | 125 PARK AVE NEW YORK NY 10017 |
| 125 PARK OWNER LLC | ATTN: BRETT HERSCHENFELD 420 LEXINGTON AVENUE, SUITE 1800 NEW YORK NY 10170 |
| 125 PARK OWNER LLC | C/O SL GREEN REALTY CORP 420 LEXINGTON AVE NEW YORK NY 10170 |
| 125 PARK OWNER LLC | C/O SL GREEN REALTY CORP ATTN GENERAL COUNSEL 420 LEXINGTON AVE, 18 FL NEW YORK NY 10170 |
| 130-120 FARMERS LLC | ATTN PRESIDENT 97-77 QUEENS BLVD, STE 620 REGO PARK NY 11374 |
| 130-120 FARMERS LLC | C/O PLATTE, KLARSFELD, LEVINE & LACHTMAN ATTN JEFFREY M PLATTE, ESQ 10 E 40TH ST, 46TH FL NEW YORK NY 10016 |
| 130-20 FARMERS LLC | 130-20 FARMERS BLVD JAMAICA NY 11434 |
| 130-20 FARMERS LLC | 97-77 QUEENS BLVD, STE 620 REGO PARK NY 11374 |
| 130-20 FARMERS LLC | ATTN OREN SAUBERMAN 97-77 QUEENS BLVD, STE 620 REGO PARK NY 11374 |
| 130-20 FARMERS LLC | C/O PICK & ZABICKI LLP 369 LEXINGTON AVE, 12TH FL NEW YORK NY 10017 |
| 130-20 FARMERS LLC | C/O PLATTE, KLARSFELD, LEVINE ATTN JEFFREY M PLATTE, ESQ 10 E 40TH ST, 46TH FL NEW YORK NY 10016 |
| 132 W 31ST ST, BLDG INVESTORS II LLC | C/O SAVANNA REAL ESTATE FUND 10 EAST 53RD ST, 37TH FL NEW YORK NY 10022 |
| 132 WEST 31ST STREET BUILDING | INVESTORS II, LLC C/O SAVANNA REAL ESTATE FUND 430 PARK AVE NEW YORK NY 10022 |
| 134-140 SMITH LLC | 3 NEW BRUNSWICK AVE PERTH AMBOY NJ 08861 |
| 134-140 SMITH LLC | C/O PARAMOUNT ASSETS LLC 142 BROAD ST, 2ND FL ELIZABETH NJ 07201 |
| 134-140 SMITH LLC | P.O. BOX 32190 NEWARK NJ 07102 |
| 13602 JAMAICA AVENUE LLC | C/O SOLIL MANAGEMENT LLC 1185 6TH AVE NEW YORK NY 10036 |
| 137-139 WEST 116TH STREET HDFC | C/O JLP METRO MANAGEMENT INC 3397 E TREMONT AVE BRONX NY 10461 |
| 1413 FULTON MANAGEMENT LLC | 97-77 QUEENS BLVD, SUITE 620 REGO PARK NY 11374 |
| 1413 STATHAN REALTY LLC | 1413 FULTON ST BROOKLYN NY 11216 |
| 1413 STATHAN REALTY LLC | C/O 1413 FULTON MANAGEMENT LLC 95-25 QUEENS BLVD, 10TH FL REGO PARK NY 11374 |
| 1413 STATHAN REALTY LLC | C/O 1413 FULTON MANAGEMENT LLC ATTN ASSOC GENERAL COUNSEL 95-25 QUEENS BLVD, 10TH FL REGO PARK NY 11374 |
| 1413 STATHAN REALTY LLC | C/O PICK & ZABICKI LLP 369 LEXINGTON AVE, 12TH FL NEW YORK NY 10017 |
| 1421 WEBSTER AVENUE INC | 215-15 NORTHERN BLVD BAYSIDE NY 11361 |
| 1421 WEBSTER AVENUE LLC | 215-15 NORTHERN BLVD BAYSIDE NY 11361 |
| 1421 WEBSTER AVENUE LLC | ATTN PETER J PRUZAN, ESQ 48 WALL ST, 26TH FL NEW YORK NY 10005 |
| 1421 WEBSTER AVENUE LLC | PO BOX 660007 FRESH MEADOWS NY 11366 |
| 1421 WEBSTER AVENUE, LLC | 1421 WEBSTER AVE BRONX NY 10456 |
| 15 REALTY MANAGEMENT LLC | 26 S VALLEY RD WEST ORANGE NJ 07052 |
| 15501 GARDENA LLC | C/O BUCKNER, ROBINSON & MIRKOVICH ATTN WILLIAM D BUCKNER, ESQ 3146 REDHILL AVE, STE 200 COSTA MESA CA 92626 |
| 15501 GARDENA LLC | C/O RICH DEVELOPMENT CO ATTN JOSEPH W RICH 1000 N WESTERN AVE, STE 200 SAN PEDRO CA 90732 |
| 15501 GARDENA LLC | C/O RINGSTAD & SANDERS LLP ATTN TODD C RINGSTAD 4910 BIRCH ST STE 120 NEWPORT BEACH CA 92660 |
| 15501 GARDENA, LLC | 15501 NORMANDIE AVE LOS ANGELES CA 90247 |
| 15519 NORMANDIE LLC | 1901 AVENUE OF THE STARS, SUITE 630 LOS ANGELES CA 90067 |
| 1620 CAPITAL LLC | ATTN THOMAS C SHUMAKER PO BOX 9511 JACKSON WY 83002 |

| Claim Name | Address Information |
|---|---|
| 1620 CAPITAL LLC | C/O JAFFE RAITT HEUER & WEISS PC ATTN RICHARD ZUSSMAN, ESQ 27777 FRANKLIN RD, STE 2500 SOUTHFIELD MI 48034 |
| 1620 CAPITAL LLC | C/O OWL SERVICES ATTN DONI FALL 2211 S TELEGRAPH RD, STE 7380 BLOOMFIELD HILLS MI 48302 |
| 16302 JAMAICA AVE LLC | 640 5TH AVE, 3RD FL NEW YORK NY 10019 |
| 16302 JAMAICA AVE LLC | C/O SOL GOLDMAN INVESTMENTS LLC 640 5TH AVE NEW YORK NY 10003 |
| 16302 JAMAICA AVE LLC | C/O SOL GOLDMAN INVESTMENTS LLC 640 5TH AVE NEW YORK NY 10019 |
| 16302 JAMAICA AVENUE LLC | 163-02 JAMAICA AVE QUEENS NY 11432 |
| 1CONCIER | DBA 1CONCIER, PO BOX 715400 CINCINNATI OH 45271 |
| 1CONCIER | PO BOX 715400 CINCINNATI OH 45271 |
| 2 FERRY LLC | 2-14 FERRY ST NEWARK NJ 07105 |
| 2 FERRY LLC | C/O HOWARD BERMAN, ESQ 142 BROAD ST, 2ND FL ELIZABETH NJ 07201 |
| 2 FERRY LLC | C/O PARAMOUNT ASSETS LLC 142 BROAD ST, 2ND FL ELIZABETH NJ 07201 |
| 2 FERRY LLC | C/O PARAMOUNT ASSETS LLC ATTN HOWARD BERMAN, ESQ 142 BROAD ST, 2ND FL ELIZABETH NJ 07201 |
| 2 FERRY LLC | P.O. BOX 32190 NEWARK NJ 07102 |
| 200 EAST FRONT ET AL | PARAMOUNT ASSETS 142 BROAD ST, 2FL ELIZABETH NJ 07201 |
| 200 EAST FRONT ET AL | PO BOX 8685 ELIZABETH NJ 07208 |
| 2146 NOSTRAND AVENUE ASSOCIATES LLC | 2166 NOSTRAND AVE BROOKLYN NY 11210 |
| 2146 NOSTRAND AVENUE ASSOCIATES LLC | C/O ACHS MANAGEMENT CORP 1412 BROADWAY, 3RD FL NEW YORK NY 10018 |
| 2146 NOSTRAND AVENUE ASSOCIATES LLC | C/O LAROCCA, HORNIK, ROSEN, GREENBERG ATTN ROSE GREENBERG, ESQ 40 WALL ST, 32ND FL, THE TRUMP BLDG NEW YORK NY 10005 |
| 2146 NOSTRAND AVENUE ASSOCIATES LLC | C/O SCHIFF HARDIN LLP ATTN IVAN W MOSKOWITZ, ESQ 666 5TH AVE NEW YORK NY 10103 |
| 2192 TEXAS PARKWAY PARTNERS LLC | 2192 TEXAS PARKWAY MISSOURI CITY TX 77489 |
| 2192 TEXAS PARKWAY PARTNERS LLC | 362 FIFTH AVENUE, 12TH FLOOR NEW YORK NY 10001 |
| 2192 TEXAS PARKWAY PARTNERS LLC | C/O JTRE 362 FIFTH AVE NEW YORK NY 10016 |
| 2192 TEXAS PARKWAY PARTNERS LLC | C/O SCHIFF HARDIN LLP ATTN IVAN W MOSKOWITZ, ESQ 1185 AVE OF THE AMERICAS NEW YORK NY 10036 |
| 22-26 FLATBUSH LLC | ATTN MANAGER 999 WATERSIDE DR, STE 2300 NORFOLK VA 23510 |
| 22-26 FLATBUSH LLC | ATTN T RICHARD LITTON, PRES 999 WATERSIDE DR, STE 2300 NORFOLK VA 23510 |
| 22-26 FLATBUSH LLC | C/O PLATTE KLARSFELD & LEVINE LLP ATTN JEFFREY M PLATTE, ESQ 10 E 40TH ST, 46TH FL NEW YORK NY 10016 |
| 2374 CONCOURSE ASSOCIATES LLC | 1430 BROADWAY, STE 1505 NEW YORK NY 10018 |
| 2374 CONCOURSE ASSOCIATES LLC | C/O COMJEM ASSOCIATES LTD 1430 BROADWAY, STE 1505 NEW YORK NY 10018 |
| 2374 CONCOURSE ASSOCIATES LLC | C/O SELTZER SUSSMAN HABERMANN & HEITNER ATTN ADAM B BAYROFF, ESQ 100 JERICHO QUADRANGLE, STE 226 JERICHO NY 11753 |
| 2374 GC LLC | 60 MADISON AVENUE NEW YORK NY 10010 |
| 25 BROADWAY OFFICE PROPERTIES LLC | ONE STATE STREET PLAZA NEW YORK NY 10004 |
| 250 UTICA OWNERS LLC | 250 UTICA AVE BROOKLYN NY 11213 |
| 250 UTICA OWNERS LLC | ATTN GABRIEL CHEHEBAR C/O JACKSON GROUP HOLDINGS LLC 45 BROADWAY, STE 1850 NEW YORK NY 10006 |
| 250 UTICA OWNERS LLC | C/O JACKSON PROPERTY MANAGEMENT LLC 45 BROADWAY, STE 1850 NEW YORK NY 10006 |
| 2857 W 8TH ST ASSOCIATES LLC | 1960 BAY BLVD ATLANTIC BEACH NY 11509 |
| 2857 W 8TH ST ASSOCIATES LLC | C/O DONOVAN LLP ATTN NICHOLAS T DONOVAN, ESQ 152 MADISON AVE, 14TH FL NEW YORK NY 10016 |
| 2857 WEST 8TH STREET ASSOCIATES LLC | C/O REZNICK LAW PLLC ATTN FELIX REZNICK 323 SUNNY ISLES BLVD, 7TH FL SUNNY ISLES FL 33160 |
| 2857 WEST 8TH STREET ASSOCIATES LLC | C/O STEVEN SAMUELS 1960 BAY BLVD ATLANTIC BEACH NY 11509 |
| 2857 WEST 8TH STREET DEVELOPERS LLC | 2093 PHILADELPHIA PIKE 4848 CLAYMONT DE 19703 |
| 2857 WEST 8TH STREET DEVELOPERS LLC | 2857 W 8TH ST BROOKLYN NY 11224 |
| 2857 WEST 8TH STREET DEVELOPERS LLC | C/O REZNICK LAW PLLC ATTN FELIX REZNICK 323 SUNNY ISLES BLVD, 7TH FL SUNNY |

| Claim Name | Address Information |
|---|---|
| 2857 WEST 8TH STREET DEVELOPERS LLC | ISLES FL 33160 |
| 2862-2874 FULTON STREET LLC | 25-63 FRANCIS LEWIS BLVD BAYSIDE NY 11358 |
| 2883 THIRD AVE REALTY ASSOCIATES | ATTN JOE JEMAL 110 WEST 34TH ST, 9 FL NEW YORK NY 10001 |
| 2883 THIRD AVE REALTY ASSOCIATES | C/O DAVID J JEMAL, ESQ 110 WEST 34TH ST, 9 FL NEW YORK NY 10001 |
| 2883 THIRD AVE REALTY ASSOCIATES | C/O ISJ MANAGEMENT CORP 110 WEST 34TH ST, 9 FL NEW YORK NY 10001 |
| 2883 THIRD AVENUE REALTY ASSOCIATES | 570 MELROSE AVE BRONX NY 10455 |
| 2883 THIRD AVENUE REALTY ASSOCIATES | C/O ISJ MANAGEMENT CORP 110 W 34TH ST, 9TH FL NEW YORK NY 10001 |
| 2883 THIRD AVENUE REALTY ASSOCIATES | C/O ISJ MANAGEMENT CORP ATTN JOSEPH JEMAL 110 W 34TH ST, 9TH FL NEW YORK NY 10001 |
| 2883 THIRD AVENUE REALTY ASSOCIATES | C/O SICONOLFI PLLC ATTN SALLY SICONOLFI, ESQ 2 PETER COOPER RD, #4G NEW YORK NY 10010 |
| 2917 3RD AVE REALTY INC | C/O ACHS MANAGEMENT CORP 1412 BROADWAY, 3RD FL NEW YORK NY 10018 |
| 30 JOURNAL SQUARE PARTNERS LLC | ATTN TRENT TAYLOR 85 CHALLENGER RD, STE 501 RIDGEFIELD PARK NJ 07660 |
| 30 JOURNAL SQUARE PARTNERS LLC | C/O LAURENCE J RAPPAPORT ESQ LLC ATTN LAURENCE J RAPPAPORT, ESQ 10 FOREST AVE PARAMUS NJ 07652 |
| 301-303 WEST 125 LLC | 301 W 125TH ST NEW YORK NY 10027 |
| 301-303 WEST 125 LLC | C/O ACHS MANAGEMENT CORP 1412 BROADWAY, 3RD FL NEW YORK NY 10018 |
| 301-303 WEST 125 LLC | C/O SCHIFF HARDIN LLP ATTN IVAN MOSKOWITZ, ESQ 666 FIFTH AVE NEW YORK NY 10103 |
| 302 BROADWAY LLC | MIDWOOD MANAGEMENT CORPORATION 430 PARK AVE, STE 505 NEW YORK NY 10022 |
| 324 KNICKERBOCKER ASSOCIATES LLC | 258-01 HILLSIDE AVE FLORAL PARK NY 11004 |
| 3560 WPR LLC | ATTN MARK IRGANG 121 TWEED BOULEVARD NYACK NY 10960 |
| 3560 WPR LLC | C/O IRGANG GROUP ATTN MARK IRGANG 121 TWEED BLVD NYACK NY 10960 |
| 3560 WPR LLC AND 3572 WPR LLC | 3560 WHITE PLNS RD BRONX NY 10467 |
| 3572 WPR LLC | ATTN MARK IRGANG 121 TWEED BOULEVARD NYACK NY 10960 |
| 3572 WPR LLC | C/O IRGANG GROUP ATTN MARK IRGANG 121 TWEED BLVD NYACK NY 10960 |
| 358 N BROADWAY CAPITAL LLC | 10 STATE HOUSE SQ, 15TH FL HARTFORD CT 06103 |
| 361 HENRY LLC | 102-10 METROPOLITAN AVE, STE 200 FOREST HILLS NY 11375 |
| 386 PARK SOUTH LLC | 386 PARK AVE S, 2ND FL NEW YORK NY 10016 |
| 386 PARK SOUTH LLC | PO BOX 780207 PHILADELPHIA PA 19178-0207 |
| 386 PAS OWNER LLC | 386 PARK AVENUE SOUTH NEW YORK NY 10016 |
| 386 PAS OWNER LLC | C/O MACKLOWE MANAGEMENT LLC ATTN GENERAL COUNSEL 126 E 56TH ST, 28TH FL NEW YORK NY 10022 |
| 386 PAS OWNER LLC | C/O MACKOWE MANAGEMENT LLC 126 EAST 56TH STREET, 28TH FLOOR NEW YORK NY 10022 |
| 386 PAS OWNER LLC | C/O PRINCIPAL GLOBAL INVESTORS-PRINREI ATTN JOHN CARRICK, ASST DIR-EAST REG 888 SEVENTH AVE, 25TH FL NEW YORK NY 10019 |
| 399 KNICKERBOCKER LLC | 399 KNICKERBOCKER AVE BROOKLYN NY 11237 |
| 399 KNICKERBOCKER LLC | C/O JENEL MANAGEMENT CORP 275 MADISON AVE NEW YORK NY 10016 |
| 399 KNICKERBOCKER LLC | C/O JENEL MANAGEMENT CORP 275 MADISON AVE, 1100 NEW YORK NY 10016 |
| 399 KNICKERBOCKER LLC | C/O SCHIFF HARDIN LLP ATTN IVAN MOSKOWITZ, ESQ 666 FIFTH AVE NEW YORK NY 10103 |
| 3PILLAR GLOBAL INC | 3975 FAIR RIDGE DR S, STE 200 FAIRFAX VA 22033 |
| 3PILLAR GLOBAL INC | 4100 MONUMENT CORNER DR, STE 200 FAIRFAX VA 22030-8609 |
| 3WB MASON COMPANY INC | ATTN BRIAN CHARPENTIER 59 CENTRE STREET BROCKTON MA 02301 |
| 4221 BROADWAY OWNER LLC | ATTN AGENT 1465A FLATBUSH AVE BROOKLYN NY 11210 |
| 437 88 LLC | ATTN MANAGING MEMBER 9322 3RD AVE, STE 502 BROOKLYN NY 11209 |
| 437 88 LLC | ATTN MANAGING MEMBER 9322 3RD AVE, STE 502 NEW YORK NY 11209 |
| 437 88 LLC | C/O SWEENEY REICH & BOLZ LLP ATTN RASHEL M MEHLMAN, ESQ 1981 MARCUS AVE, STE 200 LAKE SUCCESS NY 11042 |
| 437 89 LLC | ATTN MANAGING MEMBER 9322 3RD AVE, STE 502 BROOKLYN NY 11209 |
| 437 89 LLC | ATTN MANAGING MEMBER 9322 3RD AVE, STE 502 NEW YORK NY 11209 |
| 451 REALTY MANAGEMENT LLC | 26 S VALLEY RD WEST ORANGE NJ 07052 |

| Claim Name | Address Information |
|---|---|
| 451 REALTY MANAGEMENT LLC | ATTN ABRAHAM KINSTLINGER, ESQ 9 ATLANTIC ST HACKENSACK NJ 07601 |
| 451 REALTY MANAGEMENT LLC | ATTN SUNNY UBEROI 26 S VALLEY RD WEST ORANGE NJ 07052 |
| 451 REALTY MANAGEMENT LLC | C/O DANIEL J ROY, ESQ 2115 MILLBURN AVE, STE L1 MAPLEWOOD NJ 07040 |
| 451 REALTY MANAGEMENT, LLC | 451 VLY ST SOUTH ORANGE NJ 07079 |
| 452 87TH STREET HOLDER LLC | C/O FORT AMSTERDAM CAPITAL LLC 256 W 116TH ST NEW YORK NY 10026 |
| 452 87TH STREET HOLDER LLC | C/O KRISS & FEUERSTEIN LLP ATTN DAVID S KRISS, ESQ 360 LEXINGTON AVE, STE 1300 NEW YORK NY 11107 |
| 469-471 SALEM STREET TRUST | C/O GROSSMAN, LOUIS J., DAVID & JACOB 265 WEBSTER WOODS LN NORTH ANDOVER MA 01845 |
| 469-471 SALEM STREET TRUST | C/O SHERIN AND LODGEN LLP ATTN GARY BUCHMAN, ESQ 101 FEDERAL ST BOSTON MA 02110 |
| 469-471 SALEM STREET TRUST | C/O THE GROSSMAN COMPANIES ONE ADAMS PL 859 WILLARD ST, STE 501 QUINCY MA 02169 |
| 4704 AIRLINE DRIVE PARTNERS LLC | 362 FIFTH AVENUE, 12TH FLOOR NEW YORK NY 10001 |
| 4704 AIRLINE DRIVE PARTNERS LLC | 4704 AIRLINE DRIVE HOUSTON TX 77022 |
| 4704 AIRLINE DRIVE PARTNERS LLC | C/O JTRE 362 FIFTH AVE NEW YORK NY 10016 |
| 4704 AIRLINE DRIVE PARTNERS LLC | C/O SHIFF HARDIN LLP ATTN IVAN W MOSKOWITZ, ESQ 1185 AVE OF THE AMERICAS NEW YORK NY 10036 |
| 480 SUFFOLK AVENUE LLC | C/O AD REAL ESTATE INC ATTN AARON DANIELS 45 CUTTERMILL RD, STE 1 GREAT NECK NY 11021 |
| 480 SUFFOLK AVENUE LLC | C/O AD REAL ESTATE INVESTORS INC 45 CUTTERMILL RD, STE 1 GREAT NECK NY 11021 |
| 480 SUFFOLK AVENUE LLC | C/O JASPAN SCHLESINGER NARENDRAN LLP 300 GARDEN CITY PLZ, 5TH FL GARDEN CITY NY 11530 |
| 480 SUFFOLK AVENUE LLC | C/O NAVID AMINZADEH, ESQ 600 LEXINGTON AVE, 10TH FL NEW YORK NY 10017 |
| 480 SUFFOLK AVENUE, LLC | 480 SUFFOLK AVE BRENTWOOD NY 11717 |
| 4TH AVENUE DEVELOPMENT II LLC | C/O DAVIS & GILBERT LLP ATTN YOSSI SUBAR, ESQ 1740 BROADWAY NEW YORK NY 10019 |
| 4TH AVENUE DEVELOPMENT II LLC | C/O GREYSTONE PROPERTY DEV II CORP 152 W 57TH ST, 60TH FL NEW YORK NY 10019 |
| 4TH AVENUE DEVELOPMENT II LLC | C/O GREYSTONE PROPERTY DEVELOPMENT II ATTN SARAH WISHNICK, JEFFREY SIMPSON 152 W 57TH ST, 60TH FL NEW YORK NY 10019 |
| 5 BORO LAUNDRY INC | ATTN KEVIN C SHANKER 114-29 135TH AVE S OZONE PARK NY 11420 |
| 5 BORO LAUNDRY INC. | 114-29 135TH AVE S OZONE PARK NY 11420 |
| 5 BRYANT PARK PROPERTY INVESTORS IV LLC | C/O LOEB & LOEB LLP ATTN BETHANY D SIMMONS 345 PARK AVE NEW YORK NY 10154 |
| 5 BRYANT PARK PROPERTY INVESTORS IV LLC | C/O SAVANNA ATTN BRIAN REIVER 430 PARK AVE, 12TH FL NEW YORK NY 10022 |
| 5 BRYANT PARK PROPERTY INVESTORS IV LLC | C/O SAVANNAH REAL ESTATE FUNDS 430 PARK AVE, 12TH FL NEW YORK NY 10022 |
| 5 BRYANT PARK PROPERTY INVESTORS IV LLC | PO BOX 392676 PITTSBURGH PA 15251-9676 |
| 5 BRYANT PARK PROPERTY INVESTORS IV, LLC | 5 BRYANT PARK NEW YORK NY 10018 |
| 5111 4TH AVE EQUITY REALTY | C/O ABRAHAM NEUHAUS LLC ATTN ABRAHAM NEUHAUS ESQ 124 BENJAMIN ST TOMS RIVER NJ 08755 |
| 5111 4TH AVE EQUITY REALTY | C/O CHAYA WEBER 84 14TH ST BROOKLYN NY 11215 |
| 5111 4TH AVE EQUITY REALTY | C/O THE ROSNER LAW GROUP LLC ATTN FREDERICK B ROSNER, ESQ 824 N MARKET ST, STE 810 WILMINGTON DE 19801 |
| 5111 4TH AVE EQUITY REALTY HOLDINGS LLC | 1368 38TH ST BROOKLYN NY 11218 |
| 5111 4TH AVE EQUITY REALTY HOLDINGS LLC | 4403 15TH AVENUE SUITE 530 BROOKLYN NY 11218 |
| 5111 4TH AVE EQUITY REALTY HOLDINGS LLC | C/O ABRAHAM NEUHAUS LLC ATTN ABRAHAM NEUHAUS ESQ 124 BENJAMIN ST TOMS RIVER NJ 08755 |
| 5111 4TH AVENUE EQUITY REALTY HOLDINGS | LLC 5109 4TH AVE BROOKLYN NY 11220 |
| 5510-5520 BROADWAY LLC | 5520 BROADWAY BRONX NY 10463 |
| 582 CENTRAL LLC | ATTN HOWARD BERMAN, ESQ 142 BROAD ST, 2ND FL ELIZABETH NJ 07201 |
| 582 CENTRAL LLC | C/O PARAMOUNT ASSETS LLC 142 BROAD ST, 2ND FL ELIZABETH NJ 07201 |
| 582 CENTRAL LLC | P.O. BOX 32190 NEWARK NJ 07102 |

| Claim Name | Address Information |
|---|---|
| 582 CENTRAL URBAN RENEWAL LLC | 600 CENTRAL AVE EAST ORANGE NJ 07018 |
| 631 TREMONT LLC | 138-64 63RD AVE FLUSHING NY 11367 |
| 631 TREMONT LLC | C/O VALENTIN DJONOVIC & ASSOCIATES PLLC 2027 WILLIAMSBRIDGE RD, 2ND FL BRONX NY 10461 |
| 645 EAST TREMONT LLC | 645 E TREMONT AVE BRONX NY 10457 |
| 645 EAST TREMONT LLC | ATTN DAVID J JEMAL, ESQ 110 W 34TH ST, 9TH FL NEW YORK NY 10001 |
| 645 EAST TREMONT LLC | C/O PORTA BELLA 38 W 34TH ST NEW YORK NY 10001 |
| 65-02 18TH AVENUE LLC | C/O SCHIFF HARDIN LLP ATTN IVAN W MOSKOWITZ, ESQ 666 5TH AVE NEW YORK NY 10103 |
| 65-02 18TH AVENUE LLC | C/O WHARTON PROPERTIES LLC 500 5TH AVE, 54TH FL NEW YORK NY 10110 |
| 659 GRYMES LLC | 9322 3RD AVE, STE 502 BROOKLYN NY 11209 |
| 659 GRYMES LLC | C/O LAW OFFICES OF SWEENEY REICH & BOLZ ATTN RASHEL M MEHLMAN, ESQ 1981 MARCUS AVE, STE 200 LAKE SUCCESS NY 11042 |
| 663 MAIN MASTER TENANT LLC | 87 HALSEY ST, 2ND FLOOR NEWARK NJ 07102 |
| 663 MAIN URBAN RENEWAL LLC | ATTN MANAGER 45 ACADEMY ST, STE 503 NEWARK NJ 07102 |
| 663 MAIN URBAN RENEWAL, LLC | 633 MAIN AVE PASSAIC NJ 07055 |
| 692 BROADWAY PROPCO LLC | ATTN: EILEEN SAWYER 500 ENTERPRISE DR ALLEN PARK MI 48101 |
| 78-14 ROOSEVELT LLC | C/O COMJEM ASSOCIATES LTD 1430 BROADWAY, STE 1505 NEW YORK NY 10018 |
| 78-14 ROOSEVELT LLC | C/O COMJEM ASSOCIATES LTD ATTN JACK COHEN 1430 BROADWAY, STE 1505 NEW YORK NY 10018 |
| 78-14 ROOSEVELT, LLC | 7802 ROOSEVELT AVE JACKSON HEIGHTS NY 11372 |
| 7901 MIDCITIES LLC | C/O CHAMPIONS DFW MANAGEMENT GROUP 1725 E SOUTHLAKE BLVD, SUITE 100 SOUTHLAKE TX 76092 |
| 7901 MIDCITIES, LLC | 7901 MID CITIES BLVD STE 156 GRAND PRAIRIE TX 75050 |
| 833 FLATBUSH LLC | 833 FLATBUSH AVE BROOKLYN NY 11226 |
| 833 FLATBUSH LLC | C/O COMJEM ASSOCIATES LTD 1430 BROADWAY, STE 1505 NEW YORK NY 10018 |
| 833 FLATBUSH LLC | C/O JEM REALTY MANAGEMENT INC 1430 BROADWAY, STE 1103 NEW YORK NY 10018 |
| 833 FLATBUSH LLC | C/O JEM REALTY MGMT INC 1430 BROADWAY, STE 1103 NEW YORK NY 10018 |
| 833 FLATBUSH LLC | C/O JEM REALTY MGMT INC ATTN ALAN JEMAL 1430 BROADWAY, STE 1103 NEW YORK NY 10018 |
| 833 FLATBUSH LLC | C/O PICK & ZABICKI LLP 369 LEXINGTON AVE, 12TH FL NEW YORK NY 10017 |
| 874 SPRINGFIELD LLC | 45 ACADEMY ST, 5TH FL NEWARK NJ 07102 |
| 874 SPRINGFIELD LLC | C/O JEM REALTY MANAGEMENT INC ATTN ALAN JEMAL, MEMBER 1430 BROADWAY, STE 1103 NEW YORK NY 10018 |
| 874 SPRINGFIELD LLC | C/O PARAMOUNT ASSETS LLC 142 BROAD ST, 2ND FL ELIZABETH NJ 07201 |
| 874 SPRINGFIELD, LLC | 440 EASTERN PKWY IRVINGTON NJ 07111 |
| 886 BROADWAY LLC | 100 CHALLENGER ROAD, SUITE 105 RIDGEFIELD PARK NJ 07660 |
| 886 BROADWAY LLC | 886 BROADWAY BROOKLYN NY 11206 |
| 886 BROADWAY LLC | ATTN MORDECHAI GETZ 232 BROADWAY, STE 400 BROOKLYN NY 11211 |
| 886 BROADWAY LLC | C/O SEYFARTH SHAW LLP ATTN MARC J GURELL, ESQ 620 8TH AVE NEW YORK NY 10018 |
| 886 BROADWAY LLC | C/O TRANSITIONS ACQUISITIONS LLC ATTN PHIL POPWITZ, ESQ 232 BROADWAY, STE 400 BROOKLYN NY 11211 |
| 932 SOUTHERN BOULEVARD REALTY LLC | 932 SOUTHERN BLVD BRONX NY 10459 |
| 932 SOUTHERN BOULEVARD REALTY LLC | C/O AB CAPSTONE 215-15 NORTHERN BLVD, 3RD FL BAYSIDE NY 10016 |
| 932 SOUTHERN BOULEVARD REALTY LLC | C/O AB CAPSTONE 215-15 NORTHERN BLVD, 3RD FL BAYSIDE NY 11361 |
| 932 SOUTHERN BOULEVARD REALTY LLC | C/O FALCON RETAIL LLC 766 SHREWSBURY AVE, STE 306 TINTON FALLS NJ 07724 |
| 932 SOUTHERN BOULEVARD REALTY LLC | C/O PETER SCHMIDT, ESQ PO BOX 751 WASHINGTON BRIDGE STATION NEW YORK NY 10033 |
| 933 SOUTHERN BLVD REALTY LLC | C/O FALCON RETAIL LLC 766 SHREWSBURY AVE, STE 306 TINTON FALLS NJ 07724 |
| 96 NORTH 10TH HOLDINGS LLC | C/O ASK LLP ATTN MARIANNA UDEM 2600 EAGAN WOODS DR, STE 400 SAINT PAUL MN 55121 |
| 96 NORTH 10TH STREET HOLDINGS LLC | ATTN: MORDY GETZ C/O TRANSITIONS ACQUISITIONS LLC 232 BROADWAY, SUITE 400 BROOKLYN NY 11211 |

| Claim Name | Address Information |
| --- | --- |
| 96 NORTH 10TH STREET HOLDINGS LLC | C/O STEIN ADLER DABAH & ZELKOWITZ LLP ATTN MICHAEL E DABAH, ESQ 1633 BROADWAY, 46TH FL NEW YORK NY 10019 |
| 96 NORTH 10TH STREET HOLDINGS LLC | C/O TRANSITIONS ACQUISITIONS LLC 232 BROADWAY, STE 400 BROOKLYN NY 11211 |
| 961 SOUTHERN BOULEVARD PARTNERS LLC | C/O JEM REALTY MANAGEMENT INC 1430 BROADWAY, STE 1103 NEW YORK NY 10018 |
| A FIGUEROA, PATRICIA | ADDRESS ON FILE |
| A&G REALTY PARTNERS LLC | ATTN ANDY GRAISER, CO-PRESIDENT 445 BROADHOLLOW RD, STE 410 MELVILLE NY 11747 |
| A&G REALTY PARTNERS LLC | ATTN ANDY GRAISER, CO-PRESIDENT 445 BROADHOLLOW RD, STE 410 MELVILLE NY 11797 |
| A&G REALTY PARTNERS, LLC | 445 BROADHOLLOW RD, SUITE 410 MELVILLE NY 11747 |
| A&R KATZ MANAGEMENT INC | ATTN ABE KATZ 3175 COMMERCIAL AVE, STE 100 NORTHBROOK IL 60062 |
| A. MICHAELS CONSTRUCTION, LLC | 4 STIRRUP CT. LEMONT IL 60439 |
| AARON RICHTER | ADDRESS ON FILE |
| AB COASTER LLC | D/B/A THE ABS COMPANY ATTN PRESIDENT PO BOX 9 CHESTER NJ 07930 |
| AB COASTER, LLC | 8429 LORRAINE RD, #362 LAKEWOOD RANCH FL 34202 |
| ABBAS, FAROOQ | ADDRESS ON FILE |
| ABC FINANCIAL SERVICES LLC | 8320 HIGHWAY 107 SHERWOOD AR 72120 |
| ABC FITNESS SOLUTIONS, LLC | 208 EAST KIEHL AVENUE SHERWOOD AR 72120 |
| ABDALLA, KHIDIR A | ADDRESS ON FILE |
| ABDELHALIM, MOHAMED | ADDRESS ON FILE |
| ABDELKARIM, MOHAMMAD A. | ADDRESS ON FILE |
| ABDELMEGED, YASEEN | ADDRESS ON FILE |
| ABDELQADER, NAWAL | ADDRESS ON FILE |
| ABDELRAZIK, YUSUF | ADDRESS ON FILE |
| ABDUGAFFOROV, AZIZJON | ADDRESS ON FILE |
| ABDULLAH, AZEEM | ADDRESS ON FILE |
| ABDULLAH, KAREEM A. | ADDRESS ON FILE |
| ABDULMALIK, HAKEEM | ADDRESS ON FILE |
| ABEDIN, MINHAZUL | ADDRESS ON FILE |
| ABIOLA, EMIOLUWA | ADDRESS ON FILE |
| ABORISADE, ABIDEMI | ADDRESS ON FILE |
| ABRAHANTE, HASSEL | ADDRESS ON FILE |
| ABRAMS, AKEEM | ADDRESS ON FILE |
| ABRAMS, DEVOREN | ADDRESS ON FILE |
| ABREU, BRAULIO | ADDRESS ON FILE |
| ABREU, DARIEL | ADDRESS ON FILE |
| ABREU, EDWARD | ADDRESS ON FILE |
| ABREU, ELVIS | ADDRESS ON FILE |
| ABREU, FRANCISCA | ADDRESS ON FILE |
| ABREU, JANNILL | ADDRESS ON FILE |
| ABREU, MAXIMO | ADDRESS ON FILE |
| ABREU, REYNIER | ADDRESS ON FILE |
| ABREU, VIDA M. | ADDRESS ON FILE |
| ACADEMY FIRE LIFE SAFETY LLC | PO BOX 735064 DALLAS TX 75373-5064 |
| ACADEMY FIRE LIFE SAFETY, LLC | 97-21 78TH ST, QUEENS, NY 11416 QUEENS NY 11416 |
| ACADEMY FIRE LIFE SAFETY, LLC | ATTN: TOMMY WALKER 42 BROADWAY SUITE 200 LYNBROOK NY 11563 |
| ACCOUNTEMPS | 12400 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ACE AMERICAN INSURANCE COMPANY | 5505 N. CUMBERLAND AVE SUITE 307 CHICAGO IL 60656 |
| ACEVEDO, BERNIE F. | ADDRESS ON FILE |
| ACEVEDO, CELINE GUZMAN | ADDRESS ON FILE |
| ACEVEDO, CHRISTOPHER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ACEVEDO, JAIDA A. | ADDRESS ON FILE |
| ACEVEDO, LOREINI | ADDRESS ON FILE |
| ACEVES, DANIEL | ADDRESS ON FILE |
| ACHAIBAR, KRIS | ADDRESS ON FILE |
| ACHAIBAR, KYLE | ADDRESS ON FILE |
| ACHEAMPONG, EDWARD | ADDRESS ON FILE |
| ACLOQUE, ELIJAH | ADDRESS ON FILE |
| ACOE COMMUNICATIONS INC. | 97-21 78TH ST, QUEENS, NY 11416 QUEENS NY 11416 |
| ACOE COMMUNICATIONS INC. | ATTN: SCOTT LEFEBVRE 695 LITTLETON RD. PARSIPPANY NJ 07054 |
| ACORNS GROW INCORPORATED | 5300 CALIFORNIA AVE IRVINE CA 92617 |
| ACOSTA, ELIJAH | ADDRESS ON FILE |
| ACOSTA, ELISA | ADDRESS ON FILE |
| ACOSTA, JENNELIS | ADDRESS ON FILE |
| ACOSTA, JOSHUA | ADDRESS ON FILE |
| ACOSTA, LEYLAH L. | ADDRESS ON FILE |
| ACOSTA, PATRYCIO | ADDRESS ON FILE |
| ACOSTA, WALTER | ADDRESS ON FILE |
| ACOSTA, WILLIAM | ADDRESS ON FILE |
| ACTION PLUMBING, INC. | 7 EAST STOW ROAD MARLTON NJ 08053 |
| ACUAHUITL, KEVIN | ADDRESS ON FILE |
| ACUNA, DIANA | ADDRESS ON FILE |
| AD REAL ESTATE INC | ATTN AARON DANIELS 45 CUTTERMILL RD, STE 1 GREAT NECK NY 11021 |
| ADAIR, JACK | ADDRESS ON FILE |
| ADAM MICHAEL PODBER | ADDRESS ON FILE |
| ADAM, GARYSON | ADDRESS ON FILE |
| ADAME, DAESHA | ADDRESS ON FILE |
| ADAMS III, JOHN A. | ADDRESS ON FILE |
| ADAMS, ANDREW | ADDRESS ON FILE |
| ADAMS, PARIS | ADDRESS ON FILE |
| ADAMS, PAUL | ADDRESS ON FILE |
| ADAMSON, MELANIE | ADDRESS ON FILE |
| ADANLAWO, TEMITOPE O. | ADDRESS ON FILE |
| ADAYA, JAMES | ADDRESS ON FILE |
| ADDISON, JEREMIAH | ADDRESS ON FILE |
| ADECCO | 10151 DEERWOOD PARK BLVD 200-400 JACKSONVILLE FL 32256 |
| ADECHOKAN, CHANELLE | ADDRESS ON FILE |
| ADEKOYA, DEYTON | ADDRESS ON FILE |
| ADELA, SHAINA LEXINE | ADDRESS ON FILE |
| ADENIYI, MICHAEL | ADDRESS ON FILE |
| ADENIYI, OPEYEMI | ADDRESS ON FILE |
| ADENIYI, STEPHEN | ADDRESS ON FILE |
| ADG, ARCHITECTURE AND DESIGN P.C. | 13 WEST 36TH STREET, 7TH FLOOR NEW YORK NY 10018 |
| ADIS, RUDOLF | ADDRESS ON FILE |
| ADISA, AZIZ S. | ADDRESS ON FILE |
| ADOBE INC. | 345 PARK AVE SAN JOSE CA 95110 |
| ADP, INC. | PO BOX 842875 BOSTON MA 02284 |
| ADT COMMERCIAL | D/B/A ADT SECURITY SVCS ATTN LITIGATION DEPT 1501 YAMATO DR BOCA RATON FL 33431 |
| ADT COMMERCIAL LLC | ATTN: JACQUELINE TATUM 4221 WEST JOHN CARPENTER FREEWAY IRVING TX 75063 |

| Claim Name | Address Information |
|---|---|
| ADT COMMERCIAL LLC | PO BOX 382109 PITTSBURGH PA 15251 |
| ADVANCE MANAGEMENT CORP | 312 W ROUTE 38 STE 201 MOORESTOWN NJ 08057-3317 |
| ADVISORS LLP | 2121 AVENUE OF THE STARS STE 2600 LOS ANGELES CA 90067-5050 |
| AFA PROTECTIVE SYSTEMS, INC. | 155 MICHAEL DRIVE SYOSSET NY 11791 |
| AFCO | PO BOX 360572 PITTSBURGH PA 15250 |
| AFCO CREDIT CORPORATION | 150 N FIELD DR, STE 190 LAKE FOREST IL 60045 |
| AFFILITATED FM INSURANCE CO | 300 KIMBALL DR, STE 200 PARSIPPANY NJ 07054 |
| AFFILITATED FM INSURANCE CO | P.O. BOX 7500 JOHNSTON RI 02919 |
| AFI GLASS & ARCHITECTURAL METAL INC | 161 SMITH STREET POUGHKEEPSIE NY 12601 |
| AFIAA 45 WEST 45TH STREET LLC | ATTN ALBENA RAMCHEVA 7 PENN PLAZA, STE 804 NEW YORK NY 10001 |
| AFIAA 45 WEST 45TH STREET LLC | C/O ROSENBERG & ESTIS PC ATTN BRETT THEIS, ESQ 733 THIRD AVE NEW YORK NY 10017 |
| AFIAA 45 WEST 45TH STREET LLC | C/O ROSENBERG ESTIS ATTN BRETT THEIS 733 THIRD AVE, 14TH FL NEW YORK NY 10017 |
| AFIAA 45 WEST 45TH STREET LLC | C/O ROSENBERG ESTIS ATTN JOHN D GIAMPOLO 733 THIRD AVE, 15TH FL NEW YORK NY 10017 |
| AGAKIYANEST, ARMINE | ADDRESS ON FILE |
| AGARD, BRENTON | ADDRESS ON FILE |
| AGBA, ODINAKA | ADDRESS ON FILE |
| AGILITY RECOVERY SOLUTION INC. | 1601 WEWATTA STREET, SUITE 300 DENVER CO 80202 |
| AGOSTO LLC | PO BOX 3 HANOVER MN 55341-0003 |
| AGUILAR, JAVIER VIRGEN | ADDRESS ON FILE |
| AGUILAR, JENILEE | ADDRESS ON FILE |
| AGUILAR, JESUS | ADDRESS ON FILE |
| AGUILAR, MONAY KONIECZNY | ADDRESS ON FILE |
| AGUILAR, ROGGER D. | ADDRESS ON FILE |
| AGUILERA, ANTHONY AGUILERA | ADDRESS ON FILE |
| AGUIRRE, ADRIAN | ADDRESS ON FILE |
| AGUIRRE, GERARDO | ADDRESS ON FILE |
| AGUIRRE, JOREL | ADDRESS ON FILE |
| AGUIRRE, JOSE | ADDRESS ON FILE |
| AGUIRRE, KIARAH A. | ADDRESS ON FILE |
| AGYEMAN, ERNEST | ADDRESS ON FILE |
| AGYEMAN, JEFFREY | ADDRESS ON FILE |
| AHIADJIPE, KOKOU X. | ADDRESS ON FILE |
| AHMAD, ABRAHAM | ADDRESS ON FILE |
| AHMANI FERDI, KHALED | ADDRESS ON FILE |
| AHMAR, HANI | ADDRESS ON FILE |
| AHMED, ALEJANDRO P. | ADDRESS ON FILE |
| AHMED, DENA | ADDRESS ON FILE |
| AHMED, FARDEEN | ADDRESS ON FILE |
| AHMED, SARAH | ADDRESS ON FILE |
| AHMED, TASNIA | ADDRESS ON FILE |
| AHMED, ZEESHAN | ADDRESS ON FILE |
| AHRENDTS, MARISA | ADDRESS ON FILE |
| AI CALIFORNIA LLC | 16123 BELLFLOWER BLVD BELLFLOWER CA 90706 |
| AIME, KARL | ADDRESS ON FILE |
| AIR STREAM AIR CONDITIONING CORP | 400 CORSSWAYS PARK DR WOODBURY NY 11797 |
| AIR STREAM AIR CONDITIONING CORP | 400 CROSSWAYS PARK DR, STE 102 WOODBURY NY 11797 |
| AIR STREAM AIR CONDITIONING CORP. | 97-21 78TH ST, QUEENS, NY 11416 QUEENS NY 11416 |
| AIR STREAM AIR CONDITIONING CORP. | ATTN: KRISTI LOMBRI 400 CROSSWAYS PARK DRIVE WOODBURY NY 11797 |

| Claim Name | Address Information |
|---|---|
| AJENIFUJA, MUYIDEEN | ADDRESS ON FILE |
| AJOSE, MARIAM M. | ADDRESS ON FILE |
| AKANDE, ADEKUNLE | ADDRESS ON FILE |
| AKANDE, SAMUEL | ADDRESS ON FILE |
| AKHVERDYAN, ANTHONY | ADDRESS ON FILE |
| AKINSEHINWA, ABAYOMI | ADDRESS ON FILE |
| AKINWANDE, ANUOLUWAPO | ADDRESS ON FILE |
| AKRAM, SHEIKH | ADDRESS ON FILE |
| AKTER, MAIMUNA | ADDRESS ON FILE |
| AL CALIFORNIA LLC | ATTN REGIONAL VP 12661 ALDI PL MORENO VALLEY CA 92555 |
| AL-KHUDAIR, BASIL I. | ADDRESS ON FILE |
| AL-SULTANI, SALIM | ADDRESS ON FILE |
| ALADIN, CLENT | ADDRESS ON FILE |
| ALAM, RAFEEN | ADDRESS ON FILE |
| ALAMO, JACKNIEL | ADDRESS ON FILE |
| ALARM N RESPONSE L.L.C. | 40 FRANCE ST. NORWALK CT 06851 |
| ALAWOYA, AGBOOLA | ADDRESS ON FILE |
| ALBAN, NATALIA | ADDRESS ON FILE |
| ALBERT, DESTINY | ADDRESS ON FILE |
| ALBERTS, KALEIGH E. | ADDRESS ON FILE |
| ALBURQUERQUE, JOHN | ADDRESS ON FILE |
| ALCALA, LUIS | ADDRESS ON FILE |
| ALCALA, MIKKO T. | ADDRESS ON FILE |
| ALCANTARA, AURORA | ADDRESS ON FILE |
| ALCANTARA, AURORA (NY) | ADDRESS ON FILE |
| ALCANTARA, JAZMIN C. | ADDRESS ON FILE |
| ALCANTARA, SAUL | ADDRESS ON FILE |
| ALCARRAZ, REBEKAH | ADDRESS ON FILE |
| ALDAKKOUR, ANTHONY | ADDRESS ON FILE |
| ALDAKKOUR, CHRISTIE | ADDRESS ON FILE |
| ALDI INC. | 12661 ALDI PLACE MORENO VALLEY CA 92555-6703 |
| ALDILGAM, YUSUF | ADDRESS ON FILE |
| ALEEM, JAMIL | ADDRESS ON FILE |
| ALEJO, CHRISTIAN A. | ADDRESS ON FILE |
| ALEJO, JOHNNY | ADDRESS ON FILE |
| ALEMAN, ROSA | ADDRESS ON FILE |
| ALEMAR, CARLOS | ADDRESS ON FILE |
| ALEX ANTITCH | ADDRESS ON FILE |
| ALEXANDER, SHAKIR | ADDRESS ON FILE |
| ALEXANDRA VICKERS | ADDRESS ON FILE |
| ALEXANDRIA DEAL | ADDRESS ON FILE |
| ALEXIS JR., DUCARMEL | ADDRESS ON FILE |
| ALEXIS, AFIYA | ADDRESS ON FILE |
| ALEXIS, TIMOTHY | ADDRESS ON FILE |
| ALFANI, TSUKI S. | ADDRESS ON FILE |
| ALFONSECA, JASMINE | ADDRESS ON FILE |
| ALFONSO SOTO | ADDRESS ON FILE |
| ALHABLAWI, LOAY | ADDRESS ON FILE |
| ALI, KATLEEN | ADDRESS ON FILE |

BLINK FITNESS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ALI, MUHAMMAD | ADDRESS ON FILE |
| ALI, SURAJ | ADDRESS ON FILE |
| ALICEA, ALEX | ADDRESS ON FILE |
| ALICEA, MARIELA | ADDRESS ON FILE |
| ALIEF I.S.D | PO BOX 368 ALIEF TX 77411 |
| ALIEF INDEPENDENT SCHOOL DISTRICT | C/O MELISSA E VALDEZ 1235 NORTH LOOP W, STE 600 HOUSTON TX 77008 |
| ALIGHT HOLDING COMPANY LLC | 4 OVERLOOK POINT LINCOLNSHIRE IL 60069 |
| ALISME, MARCANCIA | ADDRESS ON FILE |
| ALLAHAR-OLAYA, JUSTIN | ADDRESS ON FILE |
| ALLARD, ZAMIEN | ADDRESS ON FILE |
| ALLEN DISPLAY & STORE EQUIPMENT, INC | 1915 HUGUENOT RD STE 300 N CHESTERFLD VA 23235-4315 |
| ALLEN, ABBIE S. | ADDRESS ON FILE |
| ALLEN, BRANDON | ADDRESS ON FILE |
| ALLEN, KALI | ADDRESS ON FILE |
| ALLEN, LACHELLE | ADDRESS ON FILE |
| ALLEN, RAQUEL S. | ADDRESS ON FILE |
| ALLEYNE, EDWARD | ADDRESS ON FILE |
| ALLIED PRIVATE INVESTIGATIONS | 23542 LYONS AVE SUITE 200B NEWHALL CA 91321 |
| ALLIED WORLD ASSURANCE COMPANY (US) INC | 199 WATER ST, 24TH FL NEW YORK NY 10038 |
| ALLIED WORLD ASSURANCE COMPANY, LTD. | PO BOX HM 3010 HAMILTON HM MX BERMUDA |
| ALLMAN, MAKHARE A. | ADDRESS ON FILE |
| ALLOU, MADELEINE | ADDRESS ON FILE |
| ALLPOINTS PUBLIC RELATIONS LLC | 400 W ERIE ST STE 200 CHICAGO IL 60654-6913 |
| ALLPOINTS PUBLIC RELATIONS LLC | ATTN JAMIE IZAKS 707 LAKE COOK RD DEERFIELD IL 60015 |
| ALLWOOD, JOSHUA | ADDRESS ON FILE |
| ALMANZA, BIANCA | ADDRESS ON FILE |
| ALMARAZ NICASIO, XITLALI | ADDRESS ON FILE |
| ALMAZAN, CARINA | ADDRESS ON FILE |
| ALMEIDA, DAVID | ADDRESS ON FILE |
| ALMEIDA-TORRES, BRIAN | ADDRESS ON FILE |
| ALMO PROFESSIONAL A/V, LLC | 2709 COMMERCE WAY PHILADELPHIA PA 19154 |
| ALMONTE DE LA ROSA, RANDI | ADDRESS ON FILE |
| ALMONTE, AMELY | ADDRESS ON FILE |
| ALMONTE, ANDREW J. | ADDRESS ON FILE |
| ALMONTE, ELVIN | ADDRESS ON FILE |
| ALMONTE, HEBER JOSIAS | ADDRESS ON FILE |
| ALMONTE, IGNACIO | ADDRESS ON FILE |
| ALMONTE, JADE C. | ADDRESS ON FILE |
| ALMONTE, JOSE R. | ADDRESS ON FILE |
| ALMONTE, JUAN | ADDRESS ON FILE |
| ALMONTE, YESSON | ADDRESS ON FILE |
| ALONSO, EDITH | ADDRESS ON FILE |
| ALONZO CHAVEZ, YESENIA | ADDRESS ON FILE |
| ALPHONZO KING | 599 PROSPECT AVE, APT 1A BRONX NY 10455 |
| ALPUCHE, ALADIA | ADDRESS ON FILE |
| ALRIDGE, ONEAL | ADDRESS ON FILE |
| ALSHAYA INTERNATIONAL LLC | ALSHAYA GROUP, PO BOX 181 SAFAT 13002 KUWAIT |
| ALSTON & BIRD, LLP | 1201 W. PEACHTREE STREET ATLANTA GA 30309 |
| ALSTON, ALISHA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ALSTON, QUIANA | ADDRESS ON FILE |
| ALTAMIRANO, BRENDA | ADDRESS ON FILE |
| ALTAMIRANO, ROBERT A. | ADDRESS ON FILE |
| ALTEC PRODUCTS LLC | 23422 MILL CREEK DRIVE SUITE 225 LAGUNA HILLS CA 92653 |
| ALTICE | 1 COURT SQUARE LONG ISLAND CITY NY 11101 |
| ALTIDOR, KELLY | ADDRESS ON FILE |
| ALTIERI, JOSEPH V. | ADDRESS ON FILE |
| ALULEMA, NATALIE | ADDRESS ON FILE |
| ALVARADO, DEVEN A. | ADDRESS ON FILE |
| ALVARADO, PAOLA | ADDRESS ON FILE |
| ALVAREZ JR., SHERWIN | ADDRESS ON FILE |
| ALVAREZ, DANIELE | ADDRESS ON FILE |
| ALVAREZ, DAVID | ADDRESS ON FILE |
| ALVAREZ, FRANCISCO | ADDRESS ON FILE |
| ALVAREZ, GIL | ADDRESS ON FILE |
| ALVAREZ, HARRY | ADDRESS ON FILE |
| ALVAREZ, JEREMY SANTOS | ADDRESS ON FILE |
| ALVAREZ, LUIS | ADDRESS ON FILE |
| ALVAREZ, MARVIN | ADDRESS ON FILE |
| ALVAREZ, NATHANAEL | ADDRESS ON FILE |
| ALVAREZ, OSVALDO | ADDRESS ON FILE |
| ALVAREZ, PASSION A. | ADDRESS ON FILE |
| ALVAREZ, SAVANNAH | ADDRESS ON FILE |
| ALVERSON, TREVOR | ADDRESS ON FILE |
| ALVES FOGACA, DANIELE | ADDRESS ON FILE |
| ALVES, ARIANNA | ADDRESS ON FILE |
| ALZATE, CLAUDIA | ADDRESS ON FILE |
| ALZATE, PAUL | ADDRESS ON FILE |
| AMADOR, JOSE A. | ADDRESS ON FILE |
| AMADOR, LESLIE | ADDRESS ON FILE |
| AMARO, CRISMAR | ADDRESS ON FILE |
| AMAYA, EDWIN | ADDRESS ON FILE |
| AMAYA, MYA | ADDRESS ON FILE |
| AMAZON CAPITAL SERVICES, INC. | 410 TERRY AVENUE NORTH SEATTLE WA 98109 |
| AMAZON FULFILLMENT SERVICES INC | ATTN GENERAL COUNSEL 410 TERRY AVE N SEATTLE WA 98109-5210 |
| AMAZON WEB SERVICES INC | ATTN STEVE BERANEK, SR MGR FINANCE OPS 525 14TH ST S ARLINGTON VA 22202 |
| AMAZON WEB SERVICES INC | C/O K&L GATES LLP ATTN BRIAN PETERSON 925 FOURTH AVE, STE 2900 SEATTLE WA 98104 |
| AMAZON WEB SERVICES, INC. | 410 TERRY AVENUE NORTH SEATTLE WA 98109 |
| AMAZON.COM INC | 410 TERRY AVE N SEATTLE WA 98109-5210 |
| AMAZON.COM INC | ATTN GENERAL COUNSEL PO BOX 81226 SEATTLE WA 98108-1226 |
| AMBERES, JOHANILL M. | ADDRESS ON FILE |
| AMBRES, VADALE J. | ADDRESS ON FILE |
| AMENE, KWOMNAZU | ADDRESS ON FILE |
| AMERICAN COMMERCIAL REALTY CORP | 300 AVE OF THE CHAMPIONS, STE 140 PALM BEACH GARDENS FL 33418 |
| AMERICAN EXPRESS | PO BOX 1270 NEWARK NJ 07101 |
| AMERICAN INTL REINSURANCE CO LTD | 27 RICHMOND RD PEMBROKE HM 08 BERMUDA |
| AMERICAN SECURITY SYSTEMS | 5-44 50TH AVENUE LONG ISLAND CITY NY 11101 |
| AMERICAN SOCIETY OF COMPOSERS | AUTHORS & PUBLISHERS 2 MUSIC SQ WEST NASHVILLE TN 37203 |

| Claim Name | Address Information |
|---|---|
| AMERICAN SOCIETY OF COMPOSERS AUTHORS & | PUBLISHERS 2 MUSIC SQ WEST NASHVILLE TX 37203 |
| AMERICAN SOCIETY OF COMPOSERS AUTHORS & | PUBLISHERS 250 W 57TH ST NEW YORK NY 10107 |
| AMERICAN SPECIALTY HEALTH FITNESS INC | ATTN VICE PRESIDENT- FITNESS NETWORK MGMNT PO BOX 509001 SAN DIEGO CA 92150-9001 |
| AMERICAN SPECIALTY HEALTH FITNESS INC | ATTN VP - FITNESS NETWORK MGMNT PO BOX 509001 SAN DIEGO CA 92150-9001 |
| AMERSON, DARSHAWN | ADDRESS ON FILE |
| AMERSON, DARSHAWN | ADDRESS ON FILE |
| AMERSON, DARSHAWN | ADDRESS ON FILE |
| AMERSON, DARSHAWN (CA) | ADDRESS ON FILE |
| AMEZCUA, OFELIA | ADDRESS ON FILE |
| AMEZQUITA, EMILY | ADDRESS ON FILE |
| AMICI, JESSE R. | ADDRESS ON FILE |
| AMJAD, SAHAR | ADDRESS ON FILE |
| AMMARGON III, MICHAEL | ADDRESS ON FILE |
| AMO, DANIEL | ADDRESS ON FILE |
| AMOAKO, IDEN | ADDRESS ON FILE |
| AMOUGOU, ANDY | ADDRESS ON FILE |
| AN, DUKE W. | ADDRESS ON FILE |
| ANAHEIM PUBLIC UTILS DEPT | 201 SOUTH ANAHEIM BLVD ANAHEIM CA 92805 |
| ANAHEIM PUBLIC UTILS DEPT | ATTN MATT CABRAL 201 S ANAHEIM BLVD ANAHEIM CA 92805 |
| ANAHEIM PUBLIC UTILS DEPT | C/O CITY OF ANAHEIM ATTN CREDIT AND COLLECTIONS PO BOX 3069 ANAHEIM CA 92803 |
| ANAHEIM PUBLIC UTILS DEPT | ONE MARINA PARK DRIVE, SUITE 400 BOSTON MA 02210 |
| ANALOGFOLK LLC | ATTN KUNAL MUZUMDAR 104 W 27TH ST NEW YORK NY 10001 |
| ANALOGFOLK LLC | ATTN KUNAL MUZUMDAR, PARTNER/MANAGING DIR 104 W 27TH ST NEW YORK NY 10001 |
| ANDERSON II, TEDDY A. | ADDRESS ON FILE |
| ANDERSON, CHRISTINE | ADDRESS ON FILE |
| ANDERSON, ETHAN | ADDRESS ON FILE |
| ANDERSON, KAHIRAH | ADDRESS ON FILE |
| ANDERSON, KAILYN | ADDRESS ON FILE |
| ANDERSON, KARYNA | ADDRESS ON FILE |
| ANDERSON, SASHA | ADDRESS ON FILE |
| ANDERSON, SKYE | ADDRESS ON FILE |
| ANDRADE, ELIZABETH | ADDRESS ON FILE |
| ANDRADE, ROSIE | ADDRESS ON FILE |
| ANDRADE, WILLIAM | ADDRESS ON FILE |
| ANDRE, MINDERSON | ADDRESS ON FILE |
| ANDRES, GUY | ADDRESS ON FILE |
| ANDREW DOWNING | ADDRESS ON FILE |
| ANDREW SALAMA | ADDRESS ON FILE |
| ANDREW, BRITNEY | ADDRESS ON FILE |
| ANGEL CITY ELEVATOR INC | 1905 N MAIN ST LOS ANGELES CA 90031 |
| ANGEL JR., ROBERTO | ADDRESS ON FILE |
| ANGEL, MARLON O. | ADDRESS ON FILE |
| ANGELES, ALEJANDRA | ADDRESS ON FILE |
| ANGELILLO, NICHOLAS | ADDRESS ON FILE |
| ANGIONE, ANTHONY | ADDRESS ON FILE |
| ANGLERO, CHASE | ADDRESS ON FILE |
| ANGULO, EMERLY M. | ADDRESS ON FILE |
| ANGULO, GRACE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ANIGALA, JESSE | ADDRESS ON FILE |
| ANITA DEDE MATEY | ADDRESS ON FILE |
| ANN HARRIS BENNETT, TAX ASSESSOR | COLLECTOR PO BOX 4622 HOUSTON TX 77210-4622 |
| ANN/NASSAU REALTY INC | C/O FRIEDMAN MANAGEMENT CO 770 LEXINGTON AVE, 18TH FL NEW YORK NY 10065 |
| ANN/NASSAU REALTY LLC | 107 NASSAU ST NEW YORK NY 10038 |
| ANN/NASSAU REALTY LLC | ATTN TODD MAGAZINE 386 PARK AVE S, 16TH FL NEW YORK NY 10016 |
| ANN/NASSAU REALTY LLC | C/O FRIEDMAN MANAGEMENT CO 770 LEXINGTON AVE, 18TH FL NEW YORK NY 10065 |
| ANN/NASSAU REALTY LLC | C/O FRIEDMAN MANAGEMENT CO ATTN BERNARD FRIEDMAN 770 LEXINGTON AVE NEW YORK NY 10065 |
| ANN/NASSAU REALTY LLC | C/O GREENBERG TRAURIG LLP ATTN STEVEN SHAPIRO, ESQ MEET LIFE BLDG, 200 PARK AVE NEW YORK NY 10166 |
| ANOOPA PARABDIN | 45 WEST 45TH STREET, 10TH FLOOR NEW YORK NY 10036 |
| ANTHONY, CODY | ADDRESS ON FILE |
| ANTONIO, GEORGE A. | ADDRESS ON FILE |
| ANTONIO, JULISSA | ADDRESS ON FILE |
| ANTUNEZ, SANDRA | ADDRESS ON FILE |
| ANUZ, ORPA | ADDRESS ON FILE |
| ANWAR, AFAQ | ADDRESS ON FILE |
| ANWURI, BENSON | ADDRESS ON FILE |
| ANZALDO, CARLOS D. | ADDRESS ON FILE |
| ANZUREZ, ASLY S. | ADDRESS ON FILE |
| APARICIO, MONICA | ADDRESS ON FILE |
| APONTE, JOHN R. | ADDRESS ON FILE |
| APPIAH, LOUIS | ADDRESS ON FILE |
| APPLING, JESSICA | ADDRESS ON FILE |
| AQUINO, OMAR | ADDRESS ON FILE |
| AQUINO-BATISTA, ARIEL | ADDRESS ON FILE |
| ARAMAYO, NATALIE | ADDRESS ON FILE |
| ARANGUREN, IRMA | ADDRESS ON FILE |
| ARAUJO, YASMEEN | ADDRESS ON FILE |
| ARBOLEDA, DAMIEN | ADDRESS ON FILE |
| ARBUCKLE, SCOTT J. | ADDRESS ON FILE |
| ARCE, JULIO | ADDRESS ON FILE |
| ARCHIPOLO, CHRISTINA | ADDRESS ON FILE |
| ARCOS, STEVEN | ADDRESS ON FILE |
| ARDILEY, LORIANE J. | ADDRESS ON FILE |
| ARELLANO, HERIDIANA | ADDRESS ON FILE |
| ARENA, JAIS | ADDRESS ON FILE |
| ARENAS RAMIREZ, LIZCEIDY | ADDRESS ON FILE |
| AREVALO, CRISTIAN | ADDRESS ON FILE |
| AREVALO, IVAN | ADDRESS ON FILE |
| ARGENZIANO, ASHLEY R. | ADDRESS ON FILE |
| ARGUETA, JOCELYN | ADDRESS ON FILE |
| ARIAS GUZMAN SR., REIMY S. | ADDRESS ON FILE |
| ARIAS JR., ANTONIO | ADDRESS ON FILE |
| ARIAS MERCEDES, HUASCAR B. | ADDRESS ON FILE |
| ARIAS, ARIANA | ADDRESS ON FILE |
| ARIAS, CAMILO | ADDRESS ON FILE |
| ARIAS, CHARLES G. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ARIAS, ELISABET | ADDRESS ON FILE |
| ARIAS, LEIDY J. | ADDRESS ON FILE |
| ARIAS, YOBAN P. | ADDRESS ON FILE |
| ARISTA AIR CONDITIONING | 675 OLD COUNTRY RD WESTBURY NY 11590 |
| ARISTA AIR CONDITIONING | C/O PRYOR & MANDELUP LLP 675 OLD COUNTRY RD WESTBURY NY 11590 |
| ARISTA AIR CONDITIONING CORP | ATTN MICHAEL ROSONE 38-26 TENTH ST LONG ISLAND CITY NY 11101 |
| ARISTA AIR CONDITIONING CORP | ATTN: VINCENT ECKERSON 38-26 TENTH ST. LONG ISLAND CITY NY 11101 |
| ARISTA AIR CONDITIONING CORP. | 38-26 TENTH STREET LONG ISLAND CITY NY 11101 |
| ARISTIDE, KARL F. | ADDRESS ON FILE |
| ARISTONDO, ELMER | ADDRESS ON FILE |
| ARIZA, JACQUELINE | ADDRESS ON FILE |
| ARMENDARIZ, ANA | ADDRESS ON FILE |
| ARMENDARIZ, EMILIE | ADDRESS ON FILE |
| ARMENDARIZ, LUZ E. | ADDRESS ON FILE |
| ARMENTA, DESTINY | ADDRESS ON FILE |
| ARNOFF MOVING & STORAGE INC. | 1282 DUTCHESS TURNPIKE POUGHKEEPSIE NY 12603 |
| ARONSON, FALLON | ADDRESS ON FILE |
| ARREDONDO, KEVIN D. | ADDRESS ON FILE |
| ARREGUIN-ROCHIN, RAMON | ADDRESS ON FILE |
| ARRIAGA, DONNA | ADDRESS ON FILE |
| ARRIAGA, ERIK | ADDRESS ON FILE |
| ARRIOLA, GISELLE | ADDRESS ON FILE |
| ARRIOLA, JOELEL | ADDRESS ON FILE |
| ARROWHEAD GENERAL INSURANCE AGENCY | 701 B. STREET SUITE 2100 SAN DIEGO CA 92101 |
| ARROYO, ARLET | ADDRESS ON FILE |
| ARROYO, GERALDO | ADDRESS ON FILE |
| ARROYO, GLORIA C. | ADDRESS ON FILE |
| ARROYO, MARIA | ADDRESS ON FILE |
| ARROYO, TRINIDY | ADDRESS ON FILE |
| ARTEAGA, GABRIEL | ADDRESS ON FILE |
| ARTHUR, QUEENLY | ADDRESS ON FILE |
| ARTHUR, RANDY T. | ADDRESS ON FILE |
| ARTIEDA, KATE ISABELLE | ADDRESS ON FILE |
| ARTISAN COLOUR INC | ATTN DOUGLAS BONDON, PRES 8970 E BAHIA DR, STE 100 SCOTTSDALE AZ 85260 |
| ARTISAN COLOUR, INC | 8970 E. BAHIA DRIVE SCOTTSDALE AZ 85260 |
| ARTUZ, KEN | ADDRESS ON FILE |
| ARUZ, KATHERINE I. | ADDRESS ON FILE |
| ARZU, KENIA | ADDRESS ON FILE |
| ASANGWE, SIRNEH | ADDRESS ON FILE |
| ASCAP | 21678 NETWORK PLACE CHICAGO IL 60673-1216 |
| ASCAP | TWO MUSIC SQUARE WEST NASHVILLE TN 37203 |
| ASCENCIO, EMERSON | ADDRESS ON FILE |
| ASCEND LEARNING HOLDINGS LLC | 11161 OVERBROOK ROAD LEAWOOD KS 66211 |
| ASCEND NETWORK SOLUTIONS LLC | 1251 LYNNE ST BALDWIN NY 11510 |
| ASCEND NETWORK SOLUTIONS LLC | 1251 LYNNE ST 1251 LYNNE ST NORTH BALDWIN NY 11510 |
| ASCEND NETWORK SOLUTIONS LLC | ATTN CEO 1251 LYNNE ST NORTH BALDWIN NY 10016 |
| ASCO MECHANICAL & PLUMBING, INC | 295 MARCONI BLVD, COPIAGUE NY 11726 |
| ASENCIO, ARMANDO | ADDRESS ON FILE |
| ASGHAR, ALI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| ASI NEW YORK | 192 LEXINGTON AVE, STE 603 NEW YORK NY 10016 |
| ASI NEW YORK | 8181 JETSTAR DR, #100 IRVING TX 75063 |
| ASI SIGNAGE INNOVATIONS | 192 LEXINGTON AVE NEW YORK NY 10016 |
| ASIS, MATEO | ADDRESS ON FILE |
| ASITIMBAY, SASHA S. | ADDRESS ON FILE |
| ASJ COMMUNICATIONS, INC. | 94 SYOSSET CIRCLE SYOSSET NY 11791 |
| ASKENAZI, ELIE | ADDRESS ON FILE |
| ASLAM, NAHL | ADDRESS ON FILE |
| ASSENG, EDDIE | ADDRESS ON FILE |
| ASSOWAH, EMMANUEL | ADDRESS ON FILE |
| ASTAPHAN, CHARLIE L. | ADDRESS ON FILE |
| AT&T | 2270 LAKESIDE BLVD, 7TH FLOOR RICHARDSON TX 75082 |
| AT-AT, CHRISTIAN | ADDRESS ON FILE |
| ATHERLEY, COURTNEY | ADDRESS ON FILE |
| ATHIE, MOHAMED Y. | ADDRESS ON FILE |
| ATIENCIA, DAVID | ADDRESS ON FILE |
| ATILANO, ANGEL | ADDRESS ON FILE |
| ATKINSON, MARK | ADDRESS ON FILE |
| ATMOS ENERGY | 1800 THREE LINCOLN CENTRE DALLAS TX 75240 |
| ATMOS ENERGY | ONE MARINA PARK DRIVE, SUITE 400 BOSTON MA 02210 |
| ATMOS ENERGY | PO BOX 740353 CINCINNATI OH 45274-0353 |
| ATMOS ENERGY CORPORATION | ATTN BNKRPT GROUP PO BOX 650205 DALLAS TX 75265 |
| ATTORNEY GENERAL OF NEW YORK STATE | C/O BIT ATTN GENA FEIST 28 LIBERTY ST NEW YORK NY 10005 |
| AUCAPINA, HENRY | ADDRESS ON FILE |
| AUDIFFRED, RENEE A. | ADDRESS ON FILE |
| AUGUSTE, QUEENTINA | ADDRESS ON FILE |
| AUGUSTIN, ELIZABETH | ADDRESS ON FILE |
| AUGUSTYNIAK, JENNIFER | ADDRESS ON FILE |
| AUSTIN, KRISHNA | ADDRESS ON FILE |
| AUSTIN, TYRESE | ADDRESS ON FILE |
| AUSTIN-BROOKS, DORIS | ADDRESS ON FILE |
| AUSTY LLC | C/O FIRTH BUNN KERR NEILL ATTN EDWARD DEV BUNN JR, ESQ 311 MONTANA, LAW CTR EL PASO TX 79902 |
| AVALOS, MATTHEW J. | ADDRESS ON FILE |
| AVENUE CODE LLC | ATTN VP, BUSINESS DEVELOPMENT 26 OFARRELL ST, STE 600 SAN FRANCISCO CA 94108 |
| AVENUE CODE, LLC | 26 O' FARRELL STREET, STE. 600 SAN FRANCISCO CA 94108 |
| AVENUE CODE, LLC | ATTN: MICHELE MARQUES 26 O FARRELL STREET, STE. 600 SAN FRANCISCO CA 94108 |
| AVERY JR., RICHARD | ADDRESS ON FILE |
| AVIDXCHANGE, INC | 75 REMITTANCE DRIVE, DEPT 6186 CHICAGO IL 60675-6186 |
| AVILA, EDGAR O. | ADDRESS ON FILE |
| AVILA, JONCARLO | ADDRESS ON FILE |
| AVILA, MARCOS | ADDRESS ON FILE |
| AVILES, ALEJANDRO R. | ADDRESS ON FILE |
| AVILES, ANDRE | ADDRESS ON FILE |
| AVILES, SAMANTHA | ADDRESS ON FILE |
| AW BILLING SERVICES LLC | 4431 NORTH DIXIE HIGHWAY BOCA RATON FL 33431 |
| AWADALLAH, IBRAHIM | ADDRESS ON FILE |
| AWAN, TAIMOOR | ADDRESS ON FILE |
| AWESOMENESSTV HOLDINGS LLC | ATTN: TIMOTHY STEVENSON, GENERAL COUNSEL C/O VIACOM REALTY CORPORATION 1515 |

| Claim Name | Address Information |
|---|---|
| AWESOMENESSTV HOLDINGS LLC | BROADWAY, 34TH FL NEW YORK NY 10036 |
| AWESOMENESSTV HOLDINGS LLC | ATTN: TRUPTI PATEL C/O VIACOM REALTY CORPORATION 1515 BROADWAY, 34TH FL NEW YORK NY 10036 |
| AWESOMENESSTV HOLDINGS LLC | C/O PARAMOUNT GLOBAL ATTN NAOMI B WALTMAN, EVP/DGC LITIGATION 1515 BROADWAY, 34TH FL NEW YORK NY 10036 |
| AWESOMENESSTV HOLDINGS LLC | C/O PARAMOUNT GLOBAL ATTN SARAH HARP 1515 BROADWAY NEW YORK NY 10036 |
| AWESOMENESSTV HOLDINGS, LLC | ATTN: TIMOTHY STEVENSON, GENERAL COUNSEL C/O VIACOM REALTY CORPORATION 1515 BROADWAY NEW YORK NY 10036 |
| AWOSIKA, TIM | ADDRESS ON FILE |
| AXIS INSURANCE COMPANY | 233 SOUTH WACKER DRIVE, SUITE 4930 CHICAGO IL 60606 |
| AXOS BANK | 4350 LA JOLLA VILLAGE DRIVE, SUITE 140 SAN DIEGO CA 92122 |
| AYALA IV, JUAN | ADDRESS ON FILE |
| AYALA, ALVIN | ADDRESS ON FILE |
| AYALA, CRYSTAL A. | ADDRESS ON FILE |
| AYALA, LUIS | ADDRESS ON FILE |
| AYALA-SANCHEZ, AMARI | ADDRESS ON FILE |
| AYELAH, VANITY | ADDRESS ON FILE |
| AZARCON, GILLIANA | ADDRESS ON FILE |
| AZEVEDO, ANGEL | ADDRESS ON FILE |
| BABB, SETH | ADDRESS ON FILE |
| BACA, MICHAEL | ADDRESS ON FILE |
| BACCHUS BLAIR, YASMEEN | ADDRESS ON FILE |
| BACCHUS, ANTHONY | ADDRESS ON FILE |
| BACHTARZI, SHERINE | ADDRESS ON FILE |
| BACULANTA, JUSTIN | ADDRESS ON FILE |
| BADGETT, MARQUIS D. | ADDRESS ON FILE |
| BADOO, CHRISTA | ADDRESS ON FILE |
| BAEZ, ALEJANDRO DUQUE | ADDRESS ON FILE |
| BAEZ, CHRISTIAN | ADDRESS ON FILE |
| BAEZ, DULCE N. | ADDRESS ON FILE |
| BAEZ, ISAIAH J. | ADDRESS ON FILE |
| BAEZ, JAMES | ADDRESS ON FILE |
| BAEZ, YARIS N. | ADDRESS ON FILE |
| BAH, KADDIJATOU | ADDRESS ON FILE |
| BAH, MARIAMA C. | ADDRESS ON FILE |
| BAHAM, MIGUEL R. | ADDRESS ON FILE |
| BAILEY, BRITTNEY | ADDRESS ON FILE |
| BAILEY, RASHEED | ADDRESS ON FILE |
| BAILEY, WALEED A. | ADDRESS ON FILE |
| BAKER, DESIRE | ADDRESS ON FILE |
| BAKER, KAMRYN | ADDRESS ON FILE |
| BAKKER, CORNELIUS R. | ADDRESS ON FILE |
| BAKO, WILLIAM | ADDRESS ON FILE |
| BALACUIT, MARC ALLEN | ADDRESS ON FILE |
| BALCARCEL, KATHERINE | ADDRESS ON FILE |
| BALDERAS, MAYLIESHA | ADDRESS ON FILE |
| BALDWIN, DENEJAH | ADDRESS ON FILE |
| BALICK, BEN | ADDRESS ON FILE |
| BALL, ALEXANDER C. | ADDRESS ON FILE |
| BALLAH, EMMA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| BALLARD, DERRICK | ADDRESS ON FILE |
| BALOG, JUSTIN | ADDRESS ON FILE |
| BALOSS, PRINCESS | ADDRESS ON FILE |
| BALTHAZAR, KARL | ADDRESS ON FILE |
| BAMKO LLC | 10925 WEYBURN AVE LOS ANGELES CA 90024 |
| BAMKO LLC | 11620 WILSHIRE BLVD, STE 360 LOS ANGELES CA 90025 |
| BAMKO, INC. | PO BOX 748020 CINCINNATI OH 45274-8020 |
| BANAHENE, HENRY | ADDRESS ON FILE |
| BANDA, MARIANELA | ADDRESS ON FILE |
| BANK LEUMI USA | ATTN VP 579 5TH AVE NEW YORK NY 10017 |
| BANK LEUMI USA | C/O EMMET MARVIN & MARTIN LLP ATTN JOHN P UEHLINGER, ESQ 120 BROADWAY NEW YORK NY 10271 |
| BANK OF AMERICA | 100 NORTH TRYON STREET CHARLOTTE NC 28255 |
| BANK OF AMERICA NA | ATTN CLOSING COORDINATOR 214 NORTH TRYON ST NC1-027-20-03 CHARLOTTE NC 28255 |
| BANKS, CHRISTOPHER | ADDRESS ON FILE |
| BAOTRIS, INC | 4616 175TH AVE SE BELLEVUE WA 98006 |
| BAPTISTE JR., JEAN | ADDRESS ON FILE |
| BAPTISTE, JORDAN JEAN | ADDRESS ON FILE |
| BAPTISTE, MAKAYLA | ADDRESS ON FILE |
| BAPTISTE, SUZY | ADDRESS ON FILE |
| BARAHONA, ANDREA E. | ADDRESS ON FILE |
| BARAJAS, MAYBELLINE | ADDRESS ON FILE |
| BARAJAS, SALINA | ADDRESS ON FILE |
| BARAJAS, SANDRA | ADDRESS ON FILE |
| BARBECHO, ALEX | ADDRESS ON FILE |
| BARBER, EBONY | ADDRESS ON FILE |
| BARBER, LATOYA M. | ADDRESS ON FILE |
| BARBOSA III, FRANK A. | ADDRESS ON FILE |
| BARBOZA, ISAAC | ADDRESS ON FILE |
| BARBOZA, IVAN | ADDRESS ON FILE |
| BARCLAYS CAPITAL REAL ESTATE INC | 745 SEVENTH AVENUE ATTN: SABRINA KHABIE NEW YORK NY 10019 |
| BARDON, NY-QUAN | ADDRESS ON FILE |
| BARKER, TRINITI P. | ADDRESS ON FILE |
| BARKSDALE, KEYSHAWN | ADDRESS ON FILE |
| BARNES, ADRIAN | ADDRESS ON FILE |
| BARNES, CAMIRY S. | ADDRESS ON FILE |
| BARNES, DAMIEN | ADDRESS ON FILE |
| BARNES, JAMESHA | ADDRESS ON FILE |
| BARNES, SANTIANA | ADDRESS ON FILE |
| BARNETT, GREGORY | ADDRESS ON FILE |
| BARNETT, JAMAKIE S. | ADDRESS ON FILE |
| BARNHART, PAUL C. | ADDRESS ON FILE |
| BARONA, ANA C. | ADDRESS ON FILE |
| BARR, QUINCY | ADDRESS ON FILE |
| BARRAGAN, CHRISTIAN J. | ADDRESS ON FILE |
| BARRERA HERNANDEZ, ALAN J. | ADDRESS ON FILE |
| BARRERA, JANNAH | ADDRESS ON FILE |
| BARRERA, MICHELLE | ADDRESS ON FILE |
| BARRERA, TONY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BARRERO, LEILAH | ADDRESS ON FILE |
| BARRETO, ILSE | ADDRESS ON FILE |
| BARRETT, AUSTIN | ADDRESS ON FILE |
| BARRETT, JORDAN | ADDRESS ON FILE |
| BARRIENTOS, CIDYA | ADDRESS ON FILE |
| BARROSO, MARK | ADDRESS ON FILE |
| BARRY, TURASUL | ADDRESS ON FILE |
| BARTEN, KRISTINE | ADDRESS ON FILE |
| BARTLEY, COURTNEY | ADDRESS ON FILE |
| BARTOLOMEI, MIRLAISA | ADDRESS ON FILE |
| BARTON, TODD | ADDRESS ON FILE |
| BARTON, YASIR L. | ADDRESS ON FILE |
| BASABE, KOELLE E. | ADDRESS ON FILE |
| BASKERVILLE, KAAZIM | ADDRESS ON FILE |
| BASS SECURITY | P.O. BOX 901805 CLEVELAND OH 44190-1805 |
| BASS SECURITY SERVICES | 97-21 78TH ST, QUEENS, NY 11416 QUEENS NY 11416 |
| BASS SECURITY SERVICES | ATTN: FRANKLIN HERNANDEZ 26701 RICHMOND RD BEDFORD HEIGHTS OH 44146 |
| BASS SECURITY SERVICES, INC | 26701 RICHMOND RD BEDFORD HTS OH 44146 |
| BASTIEN, JHERRY | ADDRESS ON FILE |
| BASTOS, NIGEL T. | ADDRESS ON FILE |
| BATEMON, YAHNAISA | ADDRESS ON FILE |
| BATISTA JR., RAUL | ADDRESS ON FILE |
| BATISTA, JOHNY | C/O DAVID R LEWIS PC ATTN DAVIS R LEWIS 527 OLD COUNTRY RD PLAINVIEW NY 11803 |
| BATISTA, JUAN E. | ADDRESS ON FILE |
| BATISTA, MELISA | ADDRESS ON FILE |
| BATISTA, NAOMI J. | ADDRESS ON FILE |
| BATISTA, NAZARET | ADDRESS ON FILE |
| BATISTE, JACQUELYNE A. | ADDRESS ON FILE |
| BATORY, JACOB T. | ADDRESS ON FILE |
| BATTINO, DANNAH M. | ADDRESS ON FILE |
| BATTLE, MARCELO | ADDRESS ON FILE |
| BATTS, EMANUEL | ADDRESS ON FILE |
| BAUTISTA FUENTES, STEPHANIE | ADDRESS ON FILE |
| BAUTISTA, JASON | ADDRESS ON FILE |
| BAUTISTA, PAOLA | ADDRESS ON FILE |
| BAUTISTA, RANDY G. | ADDRESS ON FILE |
| BAY ALARM COMPANY | PO BOX 51041 LOS ANGELES CA 90051 |
| BAYONA, BRITTNEY | ADDRESS ON FILE |
| BAYRON, STEVEN L. | ADDRESS ON FILE |
| BBI FRANCHISE OPERATIONS LLC | 15 STANFORD DR HINGHAM MA 02043 |
| BCM ONE | 751 ARBOR WAY STE 150 BLUE BELL PA 19422-1978 |
| BCM ONE INC | ATTN ALYSON FRITZGES 751 ARBOR WAY, #150 BLUE BELL PA 19422 |
| BDG 115 LAND LLC | C/O BLUMENFELD DEVELOPMENT GROUP LTD 300 ROBBINS LN SYOSSET NY 11791 |
| BDO USA, LLP | 5300 PATTERSON AVENUE SE, SUITE 100 GRAND RAPIDS MI 49512-9626 |
| BEACH STREET MARKET LLC | PO BOX 203158 AUSTIN TX 78720-3158 |
| BEACH STREET MARKET LLC | PO BOX 279 LEANDER TX 78646 |
| BEACH STREET MARKET, LLC | 7410 N BEACH ST FORT WORTH TX 76137 |
| BEASLEY, TAYLOR F. | ADDRESS ON FILE |
| BEATON, CHLOE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BEAUCHEMIN, JAMES W. | ADDRESS ON FILE |
| BEAUCHMIN, CHRISTIAN | ADDRESS ON FILE |
| BEAUVAIS, IMONI | ADDRESS ON FILE |
| BEAZLEY INSURANCE COMPANY, INC. | 1 LINCOLN STREET. 26TH FLOOR BOSTON MA 02111 |
| BEC CAPITAL CORP | 600 N WELLWOOD AVE LINDENHURST NY 11757 |
| BEC CAPITAL CORP | 600 N WELLWOOD AVE, UNIT H LINDENHURST NY 11757 |
| BEC CAPITAL CORP | ATTN ALLEN PINERO, PRESIDENT 64 LOCUST LANE OYSTER BAY NY 11771 |
| BEC CAPITAL CORP | PO BOX 243 EAST NORWICH NY 11732 |
| BEC CAPITAL INC | 600 N WELLWOOD AVE, UNIT H LINDENHURST NY 11757 |
| BECERRA, DAVID | ADDRESS ON FILE |
| BECERRA, EDGAR D. | ADDRESS ON FILE |
| BECERRIL, MELANIE L. | ADDRESS ON FILE |
| BECKHAM, ZACHARY | ADDRESS ON FILE |
| BEDOYA, FRANK | ADDRESS ON FILE |
| BEE LOCKSMITH & SECURITY SYSTEMS | 97-21 78TH ST, QUEENS, NY 11416 QUEENS NY 11416 |
| BEE LOCKSMITH & SECURITY SYSTEMS | ATTN: TY YAHAV 122 THE PROMENADE EDGEWATER NJ 07020 |
| BEE LOCKSMITH LLC | 122 THE PROMENADE EDGEWATER NJ 07020 |
| BEE LOCKSMITH LLC | 440 EAST 79 ST, 6J NEW YORK NY 10075 |
| BEESTON, KERRY M. | ADDRESS ON FILE |
| BEGUM, LAKI | ADDRESS ON FILE |
| BEIDES, JUSTIN | ADDRESS ON FILE |
| BEJAR, BEN | ADDRESS ON FILE |
| BELAZZOUGUI, IMED | ADDRESS ON FILE |
| BELEN HENRIQUEZ, CRISTAL | ADDRESS ON FILE |
| BELGRAVE, ALEXIS | ADDRESS ON FILE |
| BELKIN BURDEN GOLDMAN, LLP | 270 MADISON AVENUE NEW YORK NY 10016 |
| BELL I, MATTHEW N. | ADDRESS ON FILE |
| BELL JR., ANTONIO | ADDRESS ON FILE |
| BELL, AHLAQANAH | ADDRESS ON FILE |
| BELL, CHRISTAL | ADDRESS ON FILE |
| BELL, ISAIAH J. | ADDRESS ON FILE |
| BELL, JADA | ADDRESS ON FILE |
| BELL-BRATHWAITE, EGYPT | ADDRESS ON FILE |
| BELLAMY, ALYANA | ADDRESS ON FILE |
| BELLE, BRANDON | ADDRESS ON FILE |
| BELLEGARDE, KEVIN | ADDRESS ON FILE |
| BELLFLOWER-SOMERSET MUTUAL WAT | 16121 BELLFLOWER BLVD BELLFLOWER CA 90706 |
| BELLONY, BERNARD | ADDRESS ON FILE |
| BELTRAN, ANTHONY | ADDRESS ON FILE |
| BELTRAN, KYI | ADDRESS ON FILE |
| BELTRAN, NATALIA | ADDRESS ON FILE |
| BENATHEN, MARC | ADDRESS ON FILE |
| BENAVIDES, JAZLYN | ADDRESS ON FILE |
| BENEDITH, ANDREINA | ADDRESS ON FILE |
| BENEFIT RESOURCE, INC. | PO BOX 3001 OMAHA NE 68103-0001 |
| BENITEZ SR., HANEL | ADDRESS ON FILE |
| BENITEZ, JASMINE | ADDRESS ON FILE |
| BENITEZ, JONATHAN | ADDRESS ON FILE |
| BENITEZ, RANDY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BENITO, MAGEN | ADDRESS ON FILE |
| BENJAMIN, ALLEN | ADDRESS ON FILE |
| BENJAMIN, AYSHA | ADDRESS ON FILE |
| BENJAMIN, DANIEL | ADDRESS ON FILE |
| BENNETT II, ELMER T. | ADDRESS ON FILE |
| BENNETT, AMAYA | ADDRESS ON FILE |
| BENNETT, MICHAEL | ADDRESS ON FILE |
| BENNETT, STEVEN | ADDRESS ON FILE |
| BENSON, KARYNE M. | ADDRESS ON FILE |
| BENSOUDA, MUSTAPHA | ADDRESS ON FILE |
| BENT, JAISHON O. | ADDRESS ON FILE |
| BENTLEY, SADE S. | ADDRESS ON FILE |
| BENYAIR, RIVER | ADDRESS ON FILE |
| BERBERYAN, ARSHAK | ADDRESS ON FILE |
| BERENGUER, JULIO | ADDRESS ON FILE |
| BERGEN, KATRINA M. | ADDRESS ON FILE |
| BERIHUETE, YUDERKIS | ADDRESS ON FILE |
| BERKEY, TASINA | ADDRESS ON FILE |
| BERKLEY INSURANCE COMPANY | 475 STEAMBOAT ROAD GREENWICH CT 06830 |
| BERKSHIRE HATHAWAY SPECIALTY INS CO | 1214 DOUGLAS ST, STE 1400 OMAHA NE 68102 |
| BERMEA, ELIZABETH | ADDRESS ON FILE |
| BERMEO, ARIEL ORTIZ | ADDRESS ON FILE |
| BERMUDA REALTY LLC | 15 OCEAN AVE BROOKLYN NY 11225 |
| BERMUDA REALTY LLC | 81-83 E 98TH ST BROOKLYN NY 11212 |
| BERMUDA REALTY LLC | C/O CLIFFORD SCHWARTZ 122 E 42ND ST RM 2920 NEW YORK NY 10168-2996 |
| BERMUDEZ JR., MICHAEL A. | ADDRESS ON FILE |
| BERMUDEZ, JORDAN A. | ADDRESS ON FILE |
| BERMUDEZ, JOSHUA COLON | ADDRESS ON FILE |
| BERNARD, AMBER | ADDRESS ON FILE |
| BERNARD, DANIEL M. | ADDRESS ON FILE |
| BERNARD, JERRY | 555 LEXINGTON AVE APT 2 BROOKLYN NY 11221 |
| BERNARDIN, THOMAS | ADDRESS ON FILE |
| BERNARDO, DAVID | ADDRESS ON FILE |
| BERNEL INC. | 501 WEST SOUTHERN AVENUE ORANGE CA 92865 |
| BERNSTEIN, DANIEL | ADDRESS ON FILE |
| BERNSTEIN, JULIET | ADDRESS ON FILE |
| BERREONDO, MARCO | ADDRESS ON FILE |
| BERRIOS, KRISTAL | ADDRESS ON FILE |
| BERRIOS, STEPHANIE | ADDRESS ON FILE |
| BERRIOS, STEPHANIE M. | ADDRESS ON FILE |
| BERROA JR., MARIO | ADDRESS ON FILE |
| BERRY, MIKAEL | ADDRESS ON FILE |
| BERRYMAN JR., PAUL | ADDRESS ON FILE |
| BESS, TANAYIA | ADDRESS ON FILE |
| BESSIM, MELISSA | ADDRESS ON FILE |
| BEST BUY STORES, L.P. | 7601 PENN AVENUE SOUTH RICHFIELD MN 55423 |
| BEST, AUSTIN | ADDRESS ON FILE |
| BESTYPE DIGITAL IMAGING LLC | 285 WEST BROADWAY NEW YORK NY 10013 |
| BETANCUR, JULIANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BETHEA, FREDERICK D. | ADDRESS ON FILE |
| BETHPAGE FEDERAL CREDIT UNION | 899 S OYSTER BAY RD BETHPAGE NY 11714 |
| BETTERWORKS SYSTEMS INC | 99 MADISON AVE., 3RD FL NEW YORK NY 10016 |
| BEY, JADA | ADDRESS ON FILE |
| BEY, SHAMARA L. | ADDRESS ON FILE |
| BIBBY, SHAHIEM D. | ADDRESS ON FILE |
| BIERMAN, ROBERT | ADDRESS ON FILE |
| BIGART ECOSYSTEMS LLC | D/B/A WISETAIL ATTN JUSTIN BIGART, FOUNDER & CEO 212 S WALLACE ST, STE B2 BOZEMAN MT 59715 |
| BILAL, JANEL | ADDRESS ON FILE |
| BILLERI, MAKENZIE M. | ADDRESS ON FILE |
| BILY, RYAN | ADDRESS ON FILE |
| BIRD, LIAM | ADDRESS ON FILE |
| BISASOR, DEVANTE | ADDRESS ON FILE |
| BISHOP, AMELLIA T. | ADDRESS ON FILE |
| BISHOP, TAIRA | ADDRESS ON FILE |
| BITTENCOURT, PENELOPE | ADDRESS ON FILE |
| BITTINGER, HEATHER | ADDRESS ON FILE |
| BIZIK, OWEN A. | ADDRESS ON FILE |
| BLACK II, MAHLIEK A. | ADDRESS ON FILE |
| BLACK PAW PHOTO | 23 YORKTOWNE DR MANALAPAN NJ 07726 |
| BLACK, CORINTHIAN | ADDRESS ON FILE |
| BLACK, JAMELA | ADDRESS ON FILE |
| BLACK, JAMELA | ADDRESS ON FILE |
| BLACK, JAMELA E. | ADDRESS ON FILE |
| BLACK, LASHANTI | ADDRESS ON FILE |
| BLACKALL, THOMAS | ADDRESS ON FILE |
| BLACKLINE SYSTEMS INC | 21300 VICTORY BLVD, 12 FLOOR WOODLAND HILLS CA 91367 |
| BLACKLINE SYSTEMS INC | 21300 VICTORY BLVD, 12TH FL WOODLAND HILLS CA 91367 |
| BLAIN, BRAEDEN | ADDRESS ON FILE |
| BLAIR, ANTHONY F. | ADDRESS ON FILE |
| BLAIR, KEIANDRA | ADDRESS ON FILE |
| BLAKE W. JONAS | ADDRESS ON FILE |
| BLAKE, CHRISTOPHER | ADDRESS ON FILE |
| BLAKE, RICHARD J. | ADDRESS ON FILE |
| BLAKE, TRISHANA | ADDRESS ON FILE |
| BLANCH, KIERA | ADDRESS ON FILE |
| BLANCO, EMYLY L. | ADDRESS ON FILE |
| BLANCO, KELLY | ADDRESS ON FILE |
| BLANCO, KRISHNA PINO | ADDRESS ON FILE |
| BLANCO, LIZBETH | ADDRESS ON FILE |
| BLANCO, VANESA | ADDRESS ON FILE |
| BLANK ROME, LLP | ONE LOGAN SQUARE, 130 N. 18TH STREET PHILADELPHIA PA 19103 |
| BLEIDORN, DAVID | ADDRESS ON FILE |
| BLENMAN, AKEELAH | ADDRESS ON FILE |
| BLINK HOLDINGS, INC. | 45 WEST 45TH STREET, 10TH FLOOR NEW YORK NY 10036 |
| BLINK INTERMEDIATE HOLDINGS II, LLC | C/O EQUINOX FITNESS, 31 HUDSON YARDS NEW YORK NY 10001 |
| BLINK INTERMEDIATE HOLDINGS, LLC | C/O EQUINOX FITNESS, 31 HUDSON YARDS NEW YORK NY 10001 |
| BLINK NORTHRIVERSIDE | 7509 W CERMARK RAOD NORTH RIVERSIDE IL 60546 |

| Claim Name | Address Information |
|---|---|
| BLOUNT, QUARON | ADDRESS ON FILE |
| BLOUNTDELICE, SHABREEA L. | ADDRESS ON FILE |
| BLOWTYDINGS, FREDERICK | ADDRESS ON FILE |
| BLUE RIDGE WEST MUD | C/O MELISSA E VALDEZ 1235 N LOOP W, STE 600 HOUSTON TX 77008 |
| BLUE, MICAH S. | ADDRESS ON FILE |
| BMI GENERAL LICENSING | PO BOX 630893 CINCINNATI OH 45263-0893 |
| BMW COMMUNICATIONS | 4219 KATONAH AVE BRONX NY 10470 |
| BOATMAN, ADRIANA | ADDRESS ON FILE |
| BOAZ, DAVID R. | ADDRESS ON FILE |
| BOBADILLA, RANZELL | ADDRESS ON FILE |
| BOBB, CRISTEN | ADDRESS ON FILE |
| BOCIO ROMANO SR., MOISES I. | ADDRESS ON FILE |
| BOCONSACA, ANDRES S. | ADDRESS ON FILE |
| BOCOUM, BASIROU | ADDRESS ON FILE |
| BODKER, MAX | ADDRESS ON FILE |
| BOERUM PLACE LLC | 1019 AVE P, SUITE 501 BROOKLYN NY 11223 |
| BOERUM PLACE LLC | 252 ATLANTIC AVE BROOKLYN NY 11201 |
| BOERUM PLACE LLC | ATTN REAL ESTATE DEPT 1946 CONEY ISLAND AVENUE BROOKLYN NY 11223 |
| BOERUM PLACE LLC | C/O JACOBS PC ATTN ROBERT M SASLOFF, ATTY IN FACT 595 MADISON AVE, 39TH FL NEW YORK NY 10022 |
| BOERUM PLACE LLC | C/O KORDAS & MARINIS LLP 5-44 47TH AVE, 3RD FL LONG ISLAND CITY NY 11101 |
| BOERUM PLACE LLC | C/O RENAISSANCE REALTY ATTN ADIR COHEN 1019 AVENUE P, STE 501 BROOKLYN NY 11223 |
| BOFI FEDERAL BANK | 6975 UNION PARK CENTER, STE 200 COTTONWOOD HEIGHTS UT 84047 |
| BOGEN, BRANDON | ADDRESS ON FILE |
| BOHNS, KEITH | ADDRESS ON FILE |
| BOLAJI JR., SHOLA A. | ADDRESS ON FILE |
| BOLAND, RAMONE D. | ADDRESS ON FILE |
| BOLCK, MELISSA | ADDRESS ON FILE |
| BONCI, BRIAN | ADDRESS ON FILE |
| BOND, SHANE | ADDRESS ON FILE |
| BONILLA, EMILIANO | ADDRESS ON FILE |
| BONILLA, JACIELYN | ADDRESS ON FILE |
| BONILLA, JOSUE | ADDRESS ON FILE |
| BONILLA, KAREN | ADDRESS ON FILE |
| BONILLA, KEVIN | ADDRESS ON FILE |
| BONILLA, KEVIN | ADDRESS ON FILE |
| BONILLA, SERGIO U. | ADDRESS ON FILE |
| BONILLA, VALERIE | ADDRESS ON FILE |
| BONNEVILLE, CORRINE | ADDRESS ON FILE |
| BONSU, JOSIAH | ADDRESS ON FILE |
| BONSU, RICHARD | ADDRESS ON FILE |
| BOOKER II, RANDY | ADDRESS ON FILE |
| BOOKER, DORIAN | ADDRESS ON FILE |
| BOONE, JIMMY | ADDRESS ON FILE |
| BOONE, NIKALAS O. | ADDRESS ON FILE |
| BOOTH, ARIELLE J. | ADDRESS ON FILE |
| BOOTHE, TARIQ | ADDRESS ON FILE |
| BOOTY BUILDER LLC | 4954 N CHAMBERLAIN BLVD # 103104C NORTH PORT FL 34286-9050 |

| Claim Name | Address Information |
|---|---|
| BORBON, EVA J. | ADDRESS ON FILE |
| BORGES, SAMANTHA | ADDRESS ON FILE |
| BORJON, MARCUS A. | ADDRESS ON FILE |
| BOROUGH OF LODI | 1 MEMORIAL DRIVE, ROOM 205 LODI NJ 07644 |
| BOROUGH OF PARAMUS | 1 JOCKISH SQUARE PARAMUS NJ 07652 |
| BORRACCI, MORGAN R. | ADDRESS ON FILE |
| BORREL, AILYN | ADDRESS ON FILE |
| BOSS, CAMERON A. | ADDRESS ON FILE |
| BOTA, EMMANUEL | ADDRESS ON FILE |
| BOTERO, NATHALIA | ADDRESS ON FILE |
| BOU, BRIANNA | ADDRESS ON FILE |
| BOUCHEREAU, ALEXANDRA | ADDRESS ON FILE |
| BOURNE, BRIANNA | ADDRESS ON FILE |
| BOURNE, NEFERTITI M. | ADDRESS ON FILE |
| BOWENS, AARON | ADDRESS ON FILE |
| BOWER, EVA N. | ADDRESS ON FILE |
| BOWERS, DARRELL | ADDRESS ON FILE |
| BOWES, ALEXANDRA | ADDRESS ON FILE |
| BOWLES, MEGAN | ADDRESS ON FILE |
| BOWMAN, SHAKENYA | ADDRESS ON FILE |
| BOX, ERIC | ADDRESS ON FILE |
| BOXER, GRAHAM S. | ADDRESS ON FILE |
| BOYCE, SAMANTHA L. | ADDRESS ON FILE |
| BOYCE, STEVEN | ADDRESS ON FILE |
| BOYD, PAYTON | ADDRESS ON FILE |
| BOYD, SHALIQUE | ADDRESS ON FILE |
| BOYD-KEYS, SHAFONDA | ADDRESS ON FILE |
| BOYER, FRANKIE | ADDRESS ON FILE |
| BOYKIN, KENNETH | ADDRESS ON FILE |
| BOZYMSKI, CHRISTOPHER | ADDRESS ON FILE |
| BP ENERGY RETAIL COMPANY LLC | 501 WESTLAKE PARK BLVD HOUSTON TX 77079-2696 |
| BP ENERGY RETAIL COMPANY LLC | PO BOX 74007029 CHICAGO IL 60674-7029 |
| BRACKETT, JASMINE L. | ADDRESS ON FILE |
| BRADFORD, BRANDON | ADDRESS ON FILE |
| BRADLEY, HELEN | ADDRESS ON FILE |
| BRADLEY, PATRICIA | ADDRESS ON FILE |
| BRADLEY, TRAYVON | ADDRESS ON FILE |
| BRADLEY-DIALLO, KIMBERLY | ADDRESS ON FILE |
| BRADSHAW, CHRISTEN | ADDRESS ON FILE |
| BRAMLETT, BRITTNEY | ADDRESS ON FILE |
| BRAN, JUSTIN G. | ADDRESS ON FILE |
| BRAND AMP LLC | ATTN KAREN SCHAEFER, OPERATIONS 3101 W COAST HWY, STE 100 NEWPORT BEACH CA 92663 |
| BRAND ID LLC | 3185 AIRWAY AVENUE, BUILDING A COSTA MESA CA 92626 |
| BRAND, BRISAIDY | ADDRESS ON FILE |
| BRANDON JENKINS | 45 WEST 45TH STREET, 10TH FLOOR NEW YORK NY 10036 |
| BRANDON MEDINA | ADDRESS ON FILE |
| BRAUN, DAVID | ADDRESS ON FILE |
| BRAVO, ALLAN | ADDRESS ON FILE |

BLINK FITNESS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BRAVO, MICHELLE HERNANDEZ | ADDRESS ON FILE |
| BRAVO, ROSARIO | ADDRESS ON FILE |
| BRAVO, VIRGINIA | ADDRESS ON FILE |
| BRAXTON, TIANNA | ADDRESS ON FILE |
| BREAUX, MYAH | ADDRESS ON FILE |
| BREAUX, TAELOR | ADDRESS ON FILE |
| BREESE, PAIGE | ADDRESS ON FILE |
| BREGAUDIT, RENAY | ADDRESS ON FILE |
| BRENES, MARILYN | ADDRESS ON FILE |
| BRENNAN, LISA | ADDRESS ON FILE |
| BRESLAUER, HALEY H. | ADDRESS ON FILE |
| BRETON, AXEL | ADDRESS ON FILE |
| BRETT GAWER | ADDRESS ON FILE |
| BREVIL, NERLY | ADDRESS ON FILE |
| BREWER SR., MONTRIC | ADDRESS ON FILE |
| BREWER, CASSIE | ADDRESS ON FILE |
| BREWSTER, DAISEAN | ADDRESS ON FILE |
| BRICKNER-MCDONALD, RYLAND | ADDRESS ON FILE |
| BRIDGEMAN, ZZANE | ADDRESS ON FILE |
| BRIGGS, CAMERON | ADDRESS ON FILE |
| BRIGGS, CHEYENNE | ADDRESS ON FILE |
| BRIGGS, JAMES | ADDRESS ON FILE |
| BRIGGS, JANAI K. | ADDRESS ON FILE |
| BRIGGS, QWEST M. | ADDRESS ON FILE |
| BRILLIANT ENERGY | 7373 KIRKWOOD CT, STE 200 MAPLE GROVE MN 55369 |
| BRINKLEY, MECCA | ADDRESS ON FILE |
| BRINSKELLE, JULIANNA V. | ADDRESS ON FILE |
| BRIONES, ROBERT | ADDRESS ON FILE |
| BRISBANE, BRANDON | ADDRESS ON FILE |
| BRISCOE PROTECTIVE LLC | 99 MARK TREE ROAD CENTEREACH NY 11720 |
| BRISTOL, ALEX | ADDRESS ON FILE |
| BRISTOL, SHELDON | ADDRESS ON FILE |
| BRITO, CAIO | ADDRESS ON FILE |
| BRITO, CHRISTOPHER T. | ADDRESS ON FILE |
| BRITO, LUIS | ADDRESS ON FILE |
| BRITO, NOLVIN | ADDRESS ON FILE |
| BRITOS, ILLIANA | ADDRESS ON FILE |
| BRITTANY JERNIGAN | ADDRESS ON FILE |
| BRIU, CLARA | ADDRESS ON FILE |
| BRIXMOR HOLDINGS 12 SPE LLC | 200 W RIDGE PIKE STE 101 CONSHOHOCKEN PA 19428-3702 |
| BRIXMOR HOLDINGS 12 SPE LLC | PO BOX 645341 CINCINNATI OH 45264-5341 |
| BRIXMOR HOLDINGS 12 SPE, LLC | 8201 BROADWAY HOUSTON TX 77061 |
| BRIXMOR MORRIS HILLS LLC | 3035 RTE 46 PARSIPPANY NJ 07054 |
| BRIXMOR MORRIS HILLS LLC | C/O BALLARD SPAHR LLP ATTN LESLIE C HEILMAN 919 N MARKET ST, 11TH FL WILMINGTON DE 19801 |
| BRIXMOR MORRIS HILLS LLC | C/O BRIXMOR PROPERTY GROUP ATTN GENERAL COUNSEL 131 DARTMOUTH ST BOSTON MA 02116 |
| BRIXMOR MORRIS HILLS LLC | C/O BRIXMOR PROPERTY GROUP ATTN GENERAL COUNSEL 420 LEXINGTON AVE NEW YORK NY 10170 |
| BRIXMOR MORRIS HILLS LLC | C/O BRIXMOR PROPERTY GROUP ATTN LEGAL DEPT 131 DARTMOUTH ST BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| BRIXMOR MORRIS HILLS LLC | PO BOX 645344 CINCINNATI OH 45264-5344 |
| BRIXMOR PROEPRTY GROUP | 816 WOODBURY RD WOODBURY NY 11797 |
| BRIXMOR PROEPRTY GROUP | ATTN VP CONSTRUCTION NE REG 420 LEXINGTON AVE, 7TH FL NEW YORK NY 10170 |
| BRIXMOR RESIDUAL HOLDING LLC | C/O BRIXMOR PROPERTY GROUP 420 LEXINGTON AVE, 7TH FL NEW YORK NY 10170 |
| BRIXMOR SPE 3 LLC | C/O BRIXMOR PROPERTY GROUP ATTN GENERAL COUNSEL 450 LEXINGTON AVE, FL 13 NEW YORK NY 10017 |
| BRIXMOR SPE 6 LLC | ATTN: DAVID GERSTENHABER C/O DOWNTOWN L.A. LAW GROUP 601 N. VERMONT AVE. LOS ANGELES CA 90004 |
| BRIXMOR SPE 6 LLC | C/O BALLARD SPAHR LLP ATTN LESLIE C HEILMAN 919 N MARKET ST, 11TH FL WILMINGTON DE 19801 |
| BRIXMOR SPE 6LLC | C/O LAW OFFICES OD LISA M. BLUESTEIN, LLC 111 BROOK STREET; SUITE 202 SCARSDALE NY 10583 |
| BROADHOLLOW/PINELAWN CW NF LLC | C/O CERTILMAN BALIN ADLER & HYMAN LLP 90 MERRICK AVE EAST MEADOW NY 11554 |
| BROADHOLLOW/PINELAWN CW NF LLC | C/O WACHTLER KNOPF EQUITIES 500 BI-COUNTY BLVD, STE 230S FARMINGDALE NY 11735 |
| BROADHOLLOW/PINELAWN CW NF LLC | C/O WACHTLER KNOPF EQUITIES ATTN SANDY COHEN, VP OF MANAGEMENT 500 BI COUNTY BLVD, STE 230 FARMINGDALE NY 11735 |
| BROADHOLLOW/PINELAWN CW NF LLC | C/O WK EQUITIES 500 BI-COUNTY BLVD, STE 230S FARMINGDALE NY 11735 |
| BROADHOLLOW/PINELAWN CW NF LLC AND | BROADHOLLOW/PINELAWN J.E.S. NF LLC 121 BROADHOLLOW RD MELVILLE NY 11747 |
| BROADHOLLOW/PINELAWN CW NF, LLC | 500 BI COUNTY BLVD, SUITE 230 FARMINGDALE NY 11735 |
| BROADHOLLOW/PINELAWN JES NF LLC | C/O WACHTLER KNOPF EQUITIES 500 BI-COUNTY BLVD, STE 230S FARMINGDALE NY 11735 |
| BROADHOLLOW/PINELAWN JES NF LLC | C/O WK EQUITIES 500 BI-COUNTY BLVD, STE 230S FARMINGDALE NY 11735 |
| BROCKETT, JOSHUA | ADDRESS ON FILE |
| BRODSKY, DANIEL | ADDRESS ON FILE |
| BROGDON, DEMETRIUS | ADDRESS ON FILE |
| BROGSDALE, ELVIN | ADDRESS ON FILE |
| BROGSDALE, ELVIN (NY) | ADDRESS ON FILE |
| BRONSON FARR PHOTOGRAPHY, INC. | 789 SAINT NICHOLAS AVE, 4 NEW YORK NY 10031 |
| BROOKINS, AL-QUMAR | ADDRESS ON FILE |
| BROOKINS, QUASEEM | ADDRESS ON FILE |
| BROOKS SHOPPING CENTERS LLC | C/O BARCLAY DAMON LLP ATTN NICLAS A FERLAND, ESQ 545 LONG WHARF DR, 9TH FL NEW HAVEN CT 06511 |
| BROOKS SHOPPING CENTERS LLC | C/O MACERICH MGMT CO AS AGENT 401 WILSHIRE BLVD, STE 700 SANTA MONICA CA 90401 |
| BROOKS SHOPPING CENTERS LLC | C/O MACERICH MGMT CO AS AGENT ATTN LEGAL DEPT 401 WILSHIRE BLVD, STE 700 SANTA MONICA CA 90401 |
| BROOKS SHOPPING CENTERS LLC | C/O MARX REALTY 10 GRAND CENTRAL 155 E 44TH ST, 7TH FL NEW YORK NY 10017 |
| BROOKS SHOPPING CENTERS LLC | PO BOX 849737 LOS ANGELES CA 90084-9737 |
| BROOKS SHOPPING CENTERS, LLC | 8000 MALL WALK YONKERS NY 10704 |
| BROOKS, GINA A. | ADDRESS ON FILE |
| BROOKS, MONIFA | ADDRESS ON FILE |
| BROOKSHIRE, KAYLIN | ADDRESS ON FILE |
| BROOMES, ATHALIA | ADDRESS ON FILE |
| BROWARD COUNTY TAX COLLECTOR | 115 S. ANDREWS AVENUE, ROOM A100 FORT LAUDERDALE FL 33301 |
| BROWER, ANDREW | ADDRESS ON FILE |
| BROWN JR., DERRICK D. | ADDRESS ON FILE |
| BROWN, ANYA-JAE | ADDRESS ON FILE |
| BROWN, BILLIE | ADDRESS ON FILE |
| BROWN, BRANDON | ADDRESS ON FILE |
| BROWN, CHLOE | ADDRESS ON FILE |
| BROWN, CHRISTOPHER | ADDRESS ON FILE |
| BROWN, COBY A. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BROWN, DERRICK | ADDRESS ON FILE |
| BROWN, GREG | ADDRESS ON FILE |
| BROWN, GREGORY | ADDRESS ON FILE |
| BROWN, JACOB | ADDRESS ON FILE |
| BROWN, JERIEL | ADDRESS ON FILE |
| BROWN, KAREEM | ADDRESS ON FILE |
| BROWN, KAYSE | ADDRESS ON FILE |
| BROWN, KIERA | ADDRESS ON FILE |
| BROWN, KIRK R. | ADDRESS ON FILE |
| BROWN, LEIMONI | ADDRESS ON FILE |
| BROWN, MALAYJA | ADDRESS ON FILE |
| BROWN, MARK | ADDRESS ON FILE |
| BROWN, MELLA | ADDRESS ON FILE |
| BROWN, NHANDI | ADDRESS ON FILE |
| BROWN, NOUSHE | ADDRESS ON FILE |
| BROWN, OHARJEE M. | ADDRESS ON FILE |
| BROWN, SABRIA | ADDRESS ON FILE |
| BROWN, SHAYRA | ADDRESS ON FILE |
| BROWN, SHAYRA | ADDRESS ON FILE |
| BROWN, SOFIA A. | ADDRESS ON FILE |
| BROWN, STEVEN | ADDRESS ON FILE |
| BROWN, STEVEN | ADDRESS ON FILE |
| BROWN, TIA | ADDRESS ON FILE |
| BROWN, VANESSA | ADDRESS ON FILE |
| BROWNE COLE, JAMEL | ADDRESS ON FILE |
| BROWNE, GARY | ADDRESS ON FILE |
| BROWNE, MICAH | ADDRESS ON FILE |
| BRUCE I, SEBASTIAN | ADDRESS ON FILE |
| BRUCE-TAGOE, KEILAH | ADDRESS ON FILE |
| BRUNACHE, JALYN | ADDRESS ON FILE |
| BRUNO, ANTHONY | ADDRESS ON FILE |
| BRUNO, GIZELLE | ADDRESS ON FILE |
| BRUNO, PHILLIPE | ADDRESS ON FILE |
| BRUNSON, SIDNEY | ADDRESS ON FILE |
| BRUNSTON, DARRION | ADDRESS ON FILE |
| BRUTON, JASMINE | ADDRESS ON FILE |
| BRYAN, LEE-EL | ADDRESS ON FILE |
| BRYANT JR., CHRISTOPHER D. | ADDRESS ON FILE |
| BRYANT, ADAM J. | ADDRESS ON FILE |
| BRYANT, CHAZZ K. | ADDRESS ON FILE |
| BRYANT, CHRISTOPHER | ADDRESS ON FILE |
| BRYANT, DERRICK | ADDRESS ON FILE |
| BRYANT, JOHN | ADDRESS ON FILE |
| BRYANT, JOSHUA D. | ADDRESS ON FILE |
| BRYANT, LANDON | ADDRESS ON FILE |
| BRYANT, RICKEY | ADDRESS ON FILE |
| BRYANT, SHAHEED | ADDRESS ON FILE |
| BRYE, ANTHONY | ADDRESS ON FILE |
| BRZANKALSKI, TYLER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BUCHANAN, JEROME | ADDRESS ON FILE |
| BUCIO, PATRICIA | ADDRESS ON FILE |
| BUCKHANON, DAVID | ADDRESS ON FILE |
| BUCKMON, KENEHA | ADDRESS ON FILE |
| BUCKTHORPE, KEEGAN G. | ADDRESS ON FILE |
| BUDHAI, AMIR | ADDRESS ON FILE |
| BUDHRAM, SARIAH | ADDRESS ON FILE |
| BUENO, ALIAHNA | ADDRESS ON FILE |
| BUENO, DOMENICA | ADDRESS ON FILE |
| BUENROSTRO, ANTONIO D. | ADDRESS ON FILE |
| BUESO, BRANDON | ADDRESS ON FILE |
| BULTRON, ISAIAH | ADDRESS ON FILE |
| BUMGARDNER, AVIVA | ADDRESS ON FILE |
| BURBANK (CITY OF) | 164 W. MAGNOLIA BLVD BURBANK CA 91502 |
| BURCH, ALI | ADDRESS ON FILE |
| BURDEN, JULIAN | ADDRESS ON FILE |
| BURDIER, AMARILIS | ADDRESS ON FILE |
| BUREAU OF INTERNET AND TECHNOLOGY | ATTN GENA FEIST, AAG OFFICE OF THE NYAG 28 LIBERTY ST NEW YORK NY 10005 |
| BURET-SANTAMARIA, FRANKELLY | ADDRESS ON FILE |
| BURGHER, DEON | ADDRESS ON FILE |
| BURGOS, KAROLYN | ADDRESS ON FILE |
| BURGOS, KAYLA | ADDRESS ON FILE |
| BURGOS, MARIA | ADDRESS ON FILE |
| BURKE, SHONIAH | ADDRESS ON FILE |
| BURLESON, AARON | ADDRESS ON FILE |
| BURNETT, NIA S. | ADDRESS ON FILE |
| BURNETT, TYSON | ADDRESS ON FILE |
| BURNS, CAMERON | ADDRESS ON FILE |
| BURNS, ELINIZA | ADDRESS ON FILE |
| BURNS, JALIER | ADDRESS ON FILE |
| BURNS, JORDAN | ADDRESS ON FILE |
| BURRIS, AMELDA | ADDRESS ON FILE |
| BURRIS, AMELDA | ADDRESS ON FILE |
| BURRIS, AMELDA | ADDRESS ON FILE |
| BURRIS, AMELDA | ADDRESS ON FILE |
| BURRIS, AMELDA | ADDRESS ON FILE |
| BURRIS, AMELDA | ADDRESS ON FILE |
| BURRIS, AMELDA | ADDRESS ON FILE |
| BURROWES, YOHANCE | ADDRESS ON FILE |
| BURTON, RICHARD | ADDRESS ON FILE |
| BURWELL, KAYLA | ADDRESS ON FILE |
| BUSCH, JOHN E. | ADDRESS ON FILE |
| BUSH, GLORIA D. | ADDRESS ON FILE |
| BUSH, JOSEPH E. | ADDRESS ON FILE |
| BUSTAN GOMEZ, ADRIANA | ADDRESS ON FILE |
| BUTCHER, CAITLIN | ADDRESS ON FILE |
| BUTLER, ALIYAH | ADDRESS ON FILE |
| BUTLER, CLEMENT | ADDRESS ON FILE |
| BUTLER, GREGORY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| BUTLER, JELANIE | ADDRESS ON FILE |
| BUTLER, LASHAWN | ADDRESS ON FILE |
| BUXTON | 2651 SOUTH POLARIS DRIVE FORT WORTH TX 76137 |
| BUXTON COMPANY | ATTN CHIEF FINANCIAL OFFICER 2651 S POLARIS DR FT WORTH TX 76137 |
| BUXTON COMPANY | ATTN DAVID GLOVER, CFO 2651 S POLARIS DR FT WORTH TX 76137 |
| BUXTON COMPANY LLC | F/K/A BUXTON COMPANY INC ATTN CHIEF FINANCIAL OFFICER 2651 S POLARIS DR FT WORTH TX 76137 |
| BY MY GRACE LLC | 127 YACHT CLUB HYPOLUXO FL 33462 |
| BY MY GRACE LLC | 140 E 7TH ST, #1E NEW YORK NY 10009 |
| BYERS, JOHN | ADDRESS ON FILE |
| BYFIELD, PHILLIP | ADDRESS ON FILE |
| BYTHER, NAIL | ADDRESS ON FILE |
| C & C MANAGEMENT LLC | C/O COVINGTON REALTY SERVICES INC 270 W 123RD ST, GRND FL NEW YORK NY 10027 |
| CA DEPARTMENT OF TAX & FEE | ADMINISTRATION P.O. BOX 942879 SACRAMENTO CA 94279 |
| CA. DEPT OF TOXIC SUBSTANCES CTRL | 1001 'I' ST SACRAMENTO CA 95814-2828 |
| CA. DEPT OF TOXIC SUBSTANCES CTRL | PO BOX 806 SACRAMENTO CA 95812-0806 |
| CABA, DARLENY | ADDRESS ON FILE |
| CABALLERO, ALEX | ADDRESS ON FILE |
| CABALLEROS, HERMAN B. | ADDRESS ON FILE |
| CABAN, LESLIE M. | ADDRESS ON FILE |
| CABANAS, ROSA I. | ADDRESS ON FILE |
| CABANATAN, CLAIRE | ADDRESS ON FILE |
| CABRAL, BERNARDO | ADDRESS ON FILE |
| CABRAL, ERIC S. | ADDRESS ON FILE |
| CABRAL, JEREMY | ADDRESS ON FILE |
| CABRAL, LUISA I. | ADDRESS ON FILE |
| CABRAL, WILFREDO | ADDRESS ON FILE |
| CABREJA, FREDDY | ADDRESS ON FILE |
| CABREJAS JR., EDWARD T. | ADDRESS ON FILE |
| CABRERA RIVERA, MARIE | ADDRESS ON FILE |
| CABRERA, ARIEL | ADDRESS ON FILE |
| CABRERA, CHRISTOPHER | ADDRESS ON FILE |
| CABRERA, ELLIOT S. | ADDRESS ON FILE |
| CABRERA, ERICK | ADDRESS ON FILE |
| CABRERA, ERICKSON | ADDRESS ON FILE |
| CABRERA, GLENDALIZ | ADDRESS ON FILE |
| CABRERA, ISAAC | ADDRESS ON FILE |
| CABRERA, JOHANNA M. | ADDRESS ON FILE |
| CABRERA, LIZBETH | ADDRESS ON FILE |
| CACERES, ABRIL | ADDRESS ON FILE |
| CACERES, JESSICA C. | ADDRESS ON FILE |
| CACES, MELODY | ADDRESS ON FILE |
| CACHO, NARIAH | ADDRESS ON FILE |
| CACIOPPO, NATALIE | ADDRESS ON FILE |
| CADET, JUNIOR | ADDRESS ON FILE |
| CADET, MARVIN | ADDRESS ON FILE |
| CADETT, TIARA | ADDRESS ON FILE |
| CAESAR, QAWANA | ADDRESS ON FILE |
| CAFFREY, CAROLINE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CAHALEN, BARRETT | ADDRESS ON FILE |
| CAICEDO SR., LIVANESSA A. | ADDRESS ON FILE |
| CAIN, CHANCE | ADDRESS ON FILE |
| CAIN, MICHAEL | ADDRESS ON FILE |
| CAINE, JUSTIN J. | ADDRESS ON FILE |
| CAIZA, JALISSA S. | ADDRESS ON FILE |
| CALARO, MARK JULIUS | ADDRESS ON FILE |
| CALDER, ALYSSA | ADDRESS ON FILE |
| CALDERA, JULIO | ADDRESS ON FILE |
| CALDERON I, JOHN F. | ADDRESS ON FILE |
| CALDERON JR., ROBERT | ADDRESS ON FILE |
| CALDERON, ALAIN D. | ADDRESS ON FILE |
| CALDERON, MICHAEL R. | ADDRESS ON FILE |
| CALDERON, YAZMIN | ADDRESS ON FILE |
| CALDERON-ORTEGA, PAUL | ADDRESS ON FILE |
| CALDWELL, BRIAN | ADDRESS ON FILE |
| CALIFORNIA AIR RESOURCES BOARD | 1001 'I' ST SACRAMENTO CA 95814 |
| CALIFORNIA AIR RESOURCES BOARD | PO BOX 2815 SACRAMENTO CA 95812 |
| CALIFORNIA BOARD OF EQUALIZATION | CALIFORNIA DEPT OF TAX AND FEE ADMIN 450 N ST SACRAMENTO CA 95814 |
| CALIFORNIA DEPT OF CONSERVATION | 715 P ST, MS 1900 SACRAMENTO CA 95814 |
| CALIFORNIA DEPT OF FINANCIAL | PROTECTION AND INNOVATION 2101 ARENA BLVD SACRAMENTO CA 95834 |
| CALIFORNIA DEPT OF WATER RESOURCES | 715 P ST SACRAMENTO CA 95814 |
| CALIFORNIA DEPT OF WATER RESOURCES | PO BOX 94236 SACRAMENTO CA 94236-0001 |
| CALIFORNIA ENVIRONMENTAL PROTECTION | AGENCY 1001 I ST PO BOX 2815 SACRAMENTO CA 95812-2815 |
| CALIFORNIA FRANCHISE TAX BOARD | 1515 CLAY ST STE 305 OAKLAND CA 94612-1445 |
| CALIFORNIA FRANCHISE TAX BOARD | 300 S SPRING ST STE 5704 LOS ANGELES CA 90013-1265 |
| CALIFORNIA FRANCHISE TAX BOARD | 3321 POWER INN RD STE 250 SACRAMENTO CA 95826-3893 |
| CALIFORNIA FRANCHISE TAX BOARD | 600 W SANTA ANA BLVD STE 300 SANTA ANA CA 92701-4543 |
| CALIFORNIA FRANCHISE TAX BOARD | 7575 METROPOLITAN DR STE 201 SAN DIEGO CA 92108-4421 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942867 SACRAMENTO CA 94257-0001 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942867 SACRAMENTO CA 94267-0001 |
| CALIFORNIA INTEGRATED WASTE MGMT BOARD | 1001 I ST PO BOX 4025 SACRAMENTO CA 95812-4025 |
| CALIFORNIA STATE CONTROLLERS OFFICE | UNCLAIMED PROPERTY DIVISION 300 CAPITOL MALL, STE 1850 SACRAMENTO CA 95814 |
| CALIFORNIA UNEMPLOYMENT INSURANCE | EMPLOYMENT DEVELOPMENT DEPT PO BOX 8268800 UIPCD, MIC 40 SACRAMENTO CA 94280-0001 |
| CALIX, CYNTHIA | ADDRESS ON FILE |
| CALIX, ELENILSON | ADDRESS ON FILE |
| CALIX, NARAYA | ADDRESS ON FILE |
| CALIXTO-TLATELPA, JESUS | ADDRESS ON FILE |
| CALLE, GENESIS | ADDRESS ON FILE |
| CALLEN, DEVIN | ADDRESS ON FILE |
| CALLENDER, JEFFERY | ADDRESS ON FILE |
| CALLENDER, KIARA E. | ADDRESS ON FILE |
| CALLENDER, VICTOR C. | ADDRESS ON FILE |
| CAMACHO, ANDREA | ADDRESS ON FILE |
| CAMACHO, CHRIS | ADDRESS ON FILE |
| CAMACHO, EMILY | ADDRESS ON FILE |
| CAMACHO, JAYSON | ADDRESS ON FILE |
| CAMACHO, ROBERTO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CAMACHO, VERENIS | ADDRESS ON FILE |
| CAMANO FITZ, DANIEL O. | ADDRESS ON FILE |
| CAMARA, MAIMUNA | ADDRESS ON FILE |
| CAMARILLO, PAULA P. | ADDRESS ON FILE |
| CAMERON, MATTHEW M. | ADDRESS ON FILE |
| CAMILLE, GISCARD D. | ADDRESS ON FILE |
| CAMISCIOLI, SOPHIA | ADDRESS ON FILE |
| CAMPBELL JR., ANDRE | ADDRESS ON FILE |
| CAMPBELL, BRIAN | ADDRESS ON FILE |
| CAMPBELL, BROOKLYN | ADDRESS ON FILE |
| CAMPBELL, CARSON | ADDRESS ON FILE |
| CAMPBELL, DANIEL | ADDRESS ON FILE |
| CAMPBELL, EUGENE | ADDRESS ON FILE |
| CAMPBELL, JEREMIAH | ADDRESS ON FILE |
| CAMPBELL, JEVAN | ADDRESS ON FILE |
| CAMPBELL, KASON | ADDRESS ON FILE |
| CAMPOS JR., ANIBAL | ADDRESS ON FILE |
| CAMPOS, ALEJANDRO | ADDRESS ON FILE |
| CAMPOS, ALEXANDER | ADDRESS ON FILE |
| CAMPOS, CHRISTOPHER | ADDRESS ON FILE |
| CAMPOS, ERICK | ADDRESS ON FILE |
| CAMPOS, MARCO A. | ADDRESS ON FILE |
| CAMPOS, SALEEN | ADDRESS ON FILE |
| CAMPOVERDE, ANGIE | ADDRESS ON FILE |
| CANADA JR., RONNELL G. | ADDRESS ON FILE |
| CANADY, ISAIAH | ADDRESS ON FILE |
| CANALES, LIDIA | C/O ZIMMERMAN LAW ATTN MICHAEL A ZIMMERMAN, NAOMI TRAINER 315 WALT WHITMAN RD, STE 215 HUNTINGTON STATION NY 11746 |
| CANCEL, GEORGE OLIVERA | ADDRESS ON FILE |
| CANCEL, RANDON | ADDRESS ON FILE |
| CANCINO, ERIC | ADDRESS ON FILE |
| CANDELARIO, SAMANTHA | ADDRESS ON FILE |
| CANDELARIO, TONYA | ADDRESS ON FILE |
| CANELA, JOEL | ADDRESS ON FILE |
| CANNING, LIAM M. | ADDRESS ON FILE |
| CANO CONTRERAS, ASHLYN | ADDRESS ON FILE |
| CANO, GABRIELA V. | ADDRESS ON FILE |
| CANO, JACOB | ADDRESS ON FILE |
| CANTARELLA, FABIANE | ADDRESS ON FILE |
| CANTERO REYES, CHRISTIAN | ADDRESS ON FILE |
| CANTRES, ELIZABETH | ADDRESS ON FILE |
| CANTY, ISAIAH | ADDRESS ON FILE |
| CAO, KYLE | ADDRESS ON FILE |
| CAPELLAN, PRINCESS | ADDRESS ON FILE |
| CAPELLAN, RYAN | ADDRESS ON FILE |
| CAPELLAN, SHAYLA | ADDRESS ON FILE |
| CAPELLAN, YOHANNY | ADDRESS ON FILE |
| CAPERS, EZEKIEL | ADDRESS ON FILE |
| CAPPADORA, ANTHONY | ADDRESS ON FILE |

BLINK FITNESS, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| CAPPETTA, DARREN | ADDRESS ON FILE |
| CAPTIVE-8 INC | 800 WESTCHESTER AVE STE 5408 RYE BROOK NY 10573-1369 |
| CARABALLO, FRIENGY | ADDRESS ON FILE |
| CARABALLO, LEONARDO | ADDRESS ON FILE |
| CARBONE I, JOSHUA A. | ADDRESS ON FILE |
| CARDENAS, DIANA K. | ADDRESS ON FILE |
| CARDENAS, ELSY | ADDRESS ON FILE |
| CARDENAS, MARIA | ADDRESS ON FILE |
| CARDENO, JOSE D. | ADDRESS ON FILE |
| CARDIFF, DANIEL | ADDRESS ON FILE |
| CARDINALI, CHRISTOPHER L. | ADDRESS ON FILE |
| CARDONA, GABRIEL K. | ADDRESS ON FILE |
| CARDONA, SEBASTIAN | ADDRESS ON FILE |
| CARDONA, SHARON | ADDRESS ON FILE |
| CARDOSO, JOSE L. | ADDRESS ON FILE |
| CAREERPLUG LLC | 14425 FALCON HEAD BLVD BLDG E AUSTIN TX 78738-7195 |
| CARELUS, JOIE | ADDRESS ON FILE |
| CAREY, TYRA | ADDRESS ON FILE |
| CARIAS, BRIAN HERNANDEZ | ADDRESS ON FILE |
| CARIAS, MARVIN | ADDRESS ON FILE |
| CARLIN, DIANA | ADDRESS ON FILE |
| CARLIN, MILINDA | ADDRESS ON FILE |
| CARLOT, EDWIN | ADDRESS ON FILE |
| CARLOT, SAMUEL | ADDRESS ON FILE |
| CARMENATI, NICKOLAS | ADDRESS ON FILE |
| CARO, GENESIS | ADDRESS ON FILE |
| CAROSELLI, DANTE | ADDRESS ON FILE |
| CARPATI, ARIANNA | ADDRESS ON FILE |
| CARPENTER, BRYCE | ADDRESS ON FILE |
| CARPINTERO, JOSHUA | ADDRESS ON FILE |
| CARRASCO, ADRIANNA | ADDRESS ON FILE |
| CARRASCO, DAVID | ADDRESS ON FILE |
| CARRASCO, SANTA | ADDRESS ON FILE |
| CARRASQUILLO, PETER | ADDRESS ON FILE |
| CARREON, EDWIN | ADDRESS ON FILE |
| CARRERA, ARMANDO CENTENO | ADDRESS ON FILE |
| CARRERA, KIMBELYN | ADDRESS ON FILE |
| CARRERO, KRYSTAL | ADDRESS ON FILE |
| CARRICK, SUSAN MARIO | ADDRESS ON FILE |
| CARRIER, ERIC | ADDRESS ON FILE |
| CARRILLO MONTES, ALEJANDRO | ADDRESS ON FILE |
| CARRILLO, JOSHUA | ADDRESS ON FILE |
| CARRILLOS, ADELSON | ADDRESS ON FILE |
| CARRINGTON, KYRA | ADDRESS ON FILE |
| CARRION, ALEJANDRO | ADDRESS ON FILE |
| CARRION, ODALYS | ADDRESS ON FILE |
| CARRION, PAOLA | ADDRESS ON FILE |
| CARRION, SHAYLA | ADDRESS ON FILE |
| CARROLL, FREDERICK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CARROLL, NATISHA | ADDRESS ON FILE |
| CARSON, BRITTANY | ADDRESS ON FILE |
| CARTAGENA, SAVIOUS | ADDRESS ON FILE |
| CARTAGENA, VALENTINO K. | ADDRESS ON FILE |
| CARTER JR., JOHNNY C. | ADDRESS ON FILE |
| CARTER, ALYSSA | ADDRESS ON FILE |
| CARTER, CHARLES | ADDRESS ON FILE |
| CARTER, CHARLES | ADDRESS ON FILE |
| CARTER, DAVON | ADDRESS ON FILE |
| CARTER, DENESE | ADDRESS ON FILE |
| CARTER, DENZEL | ADDRESS ON FILE |
| CARTER, HAROLD S. | ADDRESS ON FILE |
| CARTER, KALEIGH | ADDRESS ON FILE |
| CARTER, LAWREN | ADDRESS ON FILE |
| CARTER, TYLER S. | ADDRESS ON FILE |
| CARTER, WALID | ADDRESS ON FILE |
| CARTER, XIMENA | ADDRESS ON FILE |
| CARTER-FERRIER, AARON | ADDRESS ON FILE |
| CARTHON, AJA | ADDRESS ON FILE |
| CARTY, GEORGE | ADDRESS ON FILE |
| CASADO, JUSTIN | ADDRESS ON FILE |
| CASADO, ROBERTO | ADDRESS ON FILE |
| CASALIGGI JR., CHRISTOPHER M. | ADDRESS ON FILE |
| CASANAS JR., ADAM | ADDRESS ON FILE |
| CASANAS, ADAM | ADDRESS ON FILE |
| CASANOVA, BRANDON L. | ADDRESS ON FILE |
| CASAS, TAYLOR | ADDRESS ON FILE |
| CASCO, JOSE | ADDRESS ON FILE |
| CASEY, PJ | ADDRESS ON FILE |
| CASHEN, SYDNEY S. | ADDRESS ON FILE |
| CASIANA FITNESS HIGHLAND SQ LLC | 212 SPYGLASS LN JUPITER FL 33477 |
| CASIANA FITNESS HIGHLAND SQ LLC | ATTN BRYNNE DUNN 1010 DUNN AVE JACKSONVILLE FL 33218 |
| CASIANA FITNESS HIGHLAND SQ LLC | ATTN CARLOS & LAURA GAVIDIA 212 SPYGLASS LN JUPITER FL 33477 |
| CASIANA FITNESS HIGHLAND SQ LLC | C/O MAHDAVI BACON HALFHILL & YOUNG PLLC ATTN JAMES T BACON 11350 RANDOM HILLS RD, STE 700 FAIRFAX VA 22030 |
| CASIANA FITNESS HIGHLAND SQ LLC | PO BOX 505 JUPITER FL 33468 |
| CASIANA FITNESS LLC | 212 SPYGLASS LN JUPITER FL 33477 |
| CASIANA FITNESS LLC | ATTN BRUCE FRANK, SR PERSONNEL 183 GOLF VILLAGE BLVD JUPITER FL 33458 |
| CASIANA FITNESS LLC | C/O MAHDAVI BACON HALFHILL & YOUNG PLLC ATTN JAMES T BACON 11350 RANDOM HILLS RD, STE 700 FAIRFAX VA 22030 |
| CASIANA FITNESS LLC | PO BOX 505 JUPITER FL 33468 |
| CASIANA FITNESS VB-1, LLC | 4239 HOLLAND ROAD VIRGINIA BEACH VA 23462 |
| CASIANA FITNESS VB1 LLC | ATTN CARLOS & LAURA GAVIDIA 212 SPYGLASS LN JUPITER FL 33477 |
| CASIANA FITNESS VBI LLC | 183 GOLF VILLAGE BLVD JUPITER FL 33458 |
| CASIANA FITNESS WILSON SQ LLC | ATTN CARLOS GAVIDIA, MGR 212 SPYGLASS LN JUPITER FL 33477 |
| CASIANA FITNESS WILSON SQ LLC | C/O MAHDAVI BACON HALFHILL & YOUNG PLLC ATTN JAMES T BACON 11350 RANDOM HILLS RD, STE 700 FAIRFAX VA 22030 |
| CASIANA FITNESS WILSON SQ LLC | PO BOX 505 JUPITER FL 33468 |
| CASIMIR, MAX A. | ADDRESS ON FILE |
| CASS INFORMATION SYSTEMS, INC. | 12444 POWERSCOURT DRIVE, SUITE 550 SAINT LOUIS MO 63131 |

BLINK FITNESS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CASSEUS, JOBERTO J. | ADDRESS ON FILE |
| CASSIDY, CATHERINE A | ADDRESS ON FILE |
| CASTANEDA, JOHN | ADDRESS ON FILE |
| CASTANEDA, KAYLIE S. | ADDRESS ON FILE |
| CASTANO, JAZMIN | ADDRESS ON FILE |
| CASTELLANOS, ASAEL | ADDRESS ON FILE |
| CASTELLANOS, EMANUEL | ADDRESS ON FILE |
| CASTELLANOS, MARTHA | ADDRESS ON FILE |
| CASTELLANOS, RAFAEL | ADDRESS ON FILE |
| CASTILLO SOTO, ODALIS | ADDRESS ON FILE |
| CASTILLO, AMAURI | ADDRESS ON FILE |
| CASTILLO, BRANDON | ADDRESS ON FILE |
| CASTILLO, ELIZABETH DEL | ADDRESS ON FILE |
| CASTILLO, EMMA | ADDRESS ON FILE |
| CASTILLO, GENESIS N. | ADDRESS ON FILE |
| CASTILLO, HAYLEE D. | ADDRESS ON FILE |
| CASTILLO, IVAN | ADDRESS ON FILE |
| CASTILLO, JENNIFER | ADDRESS ON FILE |
| CASTILLO, JOHN E. | ADDRESS ON FILE |
| CASTILLO, KAROLYN | ADDRESS ON FILE |
| CASTILLO, MARCOS | ADDRESS ON FILE |
| CASTILLO, MARIA | ADDRESS ON FILE |
| CASTILLO, MELISSA | ADDRESS ON FILE |
| CASTILLO, MELVIN | ADDRESS ON FILE |
| CASTILLO, OSCAR | ADDRESS ON FILE |
| CASTILLO, PEDRO | ADDRESS ON FILE |
| CASTILLO, WILLIAM N. | ADDRESS ON FILE |
| CASTRO, ISAHMAR G. | ADDRESS ON FILE |
| CASTRO, JOSE M. | ADDRESS ON FILE |
| CASTRO, KATTI A. | ADDRESS ON FILE |
| CASTRO, MADELINE | ADDRESS ON FILE |
| CASTROGIOVANNI, FRANCESCO | ADDRESS ON FILE |
| CATALA, BOBBI N. | ADDRESS ON FILE |
| CATANIA, MONICA | ADDRESS ON FILE |
| CATANIA, MONICA | ADDRESS ON FILE |
| CATAPANE, BRANDON L. | ADDRESS ON FILE |
| CAVAZOS, DYLAN J. | ADDRESS ON FILE |
| CAYENNE, ROVELL | ADDRESS ON FILE |
| CAZALES, ANDRES | ADDRESS ON FILE |
| CAZARES, MARCOS | ADDRESS ON FILE |
| CAZEAU, DARVIN A. | ADDRESS ON FILE |
| CC APARTMENT MANAGEMENT LLC | 1735 PARK AVE, STE 300 NEW YORK NY 10035 |
| CEA, ANTHONY M. | ADDRESS ON FILE |
| CEBALLOS, EVAN | ADDRESS ON FILE |
| CEDILLO, JENNIFER E. | ADDRESS ON FILE |
| CEESAY, AISHAH | ADDRESS ON FILE |
| CEJA, JUAN | ADDRESS ON FILE |
| CEKIC, ALISA | ADDRESS ON FILE |
| CELARDO, IAN M. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CELIS, KARLA GOMEZ | ADDRESS ON FILE |
| CELLCO PARTNERSHIP | ATTN PAUL ADAMEC 500 TECHNOLOGY DR WELDON SPRING MO 63304 |
| CELLCO PARTNERSHIP | D/B/A VERIZON WIRELESS ATTN WILLIAM M VERMETTE 22001 LOUDOUN COUNTY PKWY ASHBURN VA 20147 |
| CELY, DJEMIMA | ADDRESS ON FILE |
| CENIZA, KAI L. | ADDRESS ON FILE |
| CENTENO, ISAIAH T. | ADDRESS ON FILE |
| CENTENO, JOEL | ADDRESS ON FILE |
| CENTERPOINT ENERGY | 1111 LOUSIANA ST HOUSTON TX 77002 |
| CENTERPOINT ENERGY | ONE MARINA PARK DRIVE, SUITE 400 BOSTON MA 02210 |
| CENTERPOINT ENERGY | PO BOX 4981 HOUSTON TX 77210-4981 |
| CEPEDA, AALIYAH | ADDRESS ON FILE |
| CEPEDA, ALLEN | ADDRESS ON FILE |
| CEPEDA, MANUEL | ADDRESS ON FILE |
| CERDA, ASHLEY A. | ADDRESS ON FILE |
| CERDA, FRANCISCO | ADDRESS ON FILE |
| CERNA, LUIS D. | ADDRESS ON FILE |
| CERVANTES, DANIELA | ADDRESS ON FILE |
| CERVANTES, DAVID | ADDRESS ON FILE |
| CERVANTES, MANUEL | ADDRESS ON FILE |
| CERVANTES, MARILYNN | ADDRESS ON FILE |
| CERVANTES-SOLANO, ALEJANDRA | ADDRESS ON FILE |
| CESAR, MAURINE | ADDRESS ON FILE |
| CESAREO, ANGELA L. | ADDRESS ON FILE |
| CESPEDES SOSA, KEVIN | ADDRESS ON FILE |
| CESPEDES, ORLANDO | ADDRESS ON FILE |
| CHAMAGUA, LAURA | ADDRESS ON FILE |
| CHAMBERS, BETHANY | ADDRESS ON FILE |
| CHAMBERS, KERRI | ADDRESS ON FILE |
| CHAMELEON COLLECTIVE INC | 3428 BRADENHAM LANE DAVIE FL 33328 |
| CHAMELEON COLLECTIVE INC | ATTN CEO 3428 BRADENHAM LN DAVIE FL 33328 |
| CHAMORRO, FARAH M. | ADDRESS ON FILE |
| CHAMPION ELEVATOR | 1450 BROADWAY 5TH FL NEW YORK NY 10018 |
| CHAMPION ELEVATOR CORP | 97-21 78TH ST, QUEENS, NY 11416 QUEENS NY 11416 |
| CHAMPION ELEVATOR CORP | ATTN: SHERRY ZARET 1450 BROADWAY 5TH FL NEWYORK NY 10018 |
| CHAN, JORDAN | ADDRESS ON FILE |
| CHAN, NATALIE M. | ADDRESS ON FILE |
| CHANCE, CHANTEL | ADDRESS ON FILE |
| CHANDLER, JACARY | ADDRESS ON FILE |
| CHANDLER, KEVIN | ADDRESS ON FILE |
| CHANDLER, SEDRICK E. | ADDRESS ON FILE |
| CHANDOOL, SANDYA | ADDRESS ON FILE |
| CHANG, KELVIN | ADDRESS ON FILE |
| CHANTHAVANH, JOSH | ADDRESS ON FILE |
| CHAPMAN, KEIARA | ADDRESS ON FILE |
| CHAPMAN, TAJA | ADDRESS ON FILE |
| CHARLES, ANICILE | ADDRESS ON FILE |
| CHARLES, BOBBY | ADDRESS ON FILE |
| CHARLES, JADYN | ADDRESS ON FILE |

BLINK FITNESS, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| CHARLES, JERRY | ADDRESS ON FILE |
| CHARLES, MARC-HENRY | ADDRESS ON FILE |
| CHARLES, MIAH | ADDRESS ON FILE |
| CHARLES, OLIVIER | ADDRESS ON FILE |
| CHARLOTTE WILLIAMS | ADDRESS ON FILE |
| CHARTER COMMUNICATIONS HOLDINGS, LLC | SUNDRY BILLING, PO BOX 83180 CHICAGO IL 60691 |
| CHAU, WILLIAN | ADDRESS ON FILE |
| CHAUHAN, SANDIP | ADDRESS ON FILE |
| CHAUVET ESQ., ASALLAH J. | ADDRESS ON FILE |
| CHAVARRIA, LISSETE A. | ADDRESS ON FILE |
| CHAVARRIA, NESTOR | ADDRESS ON FILE |
| CHAVEZ, ADRIAN | ADDRESS ON FILE |
| CHAVEZ, ANTONIO | ADDRESS ON FILE |
| CHAVEZ, ELKA | ADDRESS ON FILE |
| CHAVEZ, ESTEFANY | ADDRESS ON FILE |
| CHAVEZ, JASON A. | ADDRESS ON FILE |
| CHAVEZ, MERCEDES | ADDRESS ON FILE |
| CHAVEZ, MONICA | ADDRESS ON FILE |
| CHAVEZ, NICOLE | ADDRESS ON FILE |
| CHAVEZ, XIOMARA | ADDRESS ON FILE |
| CHAVIRA, ELVIS | ADDRESS ON FILE |
| CHAVIRA, MANUEL | ADDRESS ON FILE |
| CHEATHAM, TEMPESTE L. | ADDRESS ON FILE |
| CHEATHAM, WESLEY | ADDRESS ON FILE |
| CHECO, NAYELI | ADDRESS ON FILE |
| CHEEK JR., KEITH | ADDRESS ON FILE |
| CHELSEA W26 LLC | C/O 8-26 REALTY CORP ATTN GARY SPINDLER 250 W 26TH ST, 4TH FL NEW YORK NY 10026 |
| CHELSEA W26 LLC | C/O ARTIMUS 316 W 118TH ST NEW YORK NY 10026 |
| CHELSEA W26 LLC | C/O ARTIMUS 316 WEST 118 ST NEW YORK NY 10026 |
| CHELSEA W26 LLC | C/O ARTIMUS ATTN BENJAMIN F KURSMAN, ESQ 37W 65TH ST NEW YORK NY 10174 |
| CHELSEA W26 LLC | C/O K&R REALTY MANAGEMENT 316 W 118TH ST NEW YORK NY 10026 |
| CHELSEA W26 LLC | C/O K&R REALTY MANAGEMENT ATTN DAN HARON 316 W 118 ST NEW YORK NY 10026 |
| CHELSEA W26 LLC | C/O RUBIN LLC ATTN PAUL RUBIN 11 BROADWAY, STE 715 NEW YORK NY 10004 |
| CHELSEA W26, LLC | 307 8TH AVE NEW YORK NY 10001 |
| CHELSEA W26, LLC | 316 WEST 118TH STREET NEW YORK NY 10026 |
| CHEN, DAI XING | ADDRESS ON FILE |
| CHEN, JENNY | ADDRESS ON FILE |
| CHEN, SHE CHING CARIE | ADDRESS ON FILE |
| CHENG, JONATHAN | ADDRESS ON FILE |
| CHENG, KEVIN | ADDRESS ON FILE |
| CHENG, TIMOTHY J. | ADDRESS ON FILE |
| CHERNETSOVA, OLGA | ADDRESS ON FILE |
| CHERRY, BENJAMIN | ADDRESS ON FILE |
| CHERRY, DESTINY T. | ADDRESS ON FILE |
| CHERRY, JOHN | ADDRESS ON FILE |
| CHERY, ALDEN | ADDRESS ON FILE |
| CHERY, CEDRICK | ADDRESS ON FILE |
| CHETVERTKOV, ANTON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CHEUK, JONATHAN | ADDRESS ON FILE |
| CHEUNG, JUSTIN | ADDRESS ON FILE |
| CHEVANNES, PETER | ADDRESS ON FILE |
| CHI, EVAN | ADDRESS ON FILE |
| CHICAGO IL (4644-4658 S DREXEL) LLC | ATTN: SCOTT NICHOLSON C/O INSITE REAL ESTATE LLC 1400 16TH ST, STE 300 OAK BROOK IL 60523 |
| CHICAGO IL (4644-4658 S DREXEL) LLC | C/O INSITE REAL ESTATE LLC ATTN CHIEF LEGAL OFFICER 1400 16TH ST, STE 300 OAK BROOK IL 60523-8854 |
| CHICAGO, IL (4644-4658 S DREXEL) LLC | ATTN: PROPERTY MANAGER-RETAIL, CLO C/O INSITE REAL ESTATE LLC 1400 16TH ST, STE 300 OAK BROOK IL 60523 |
| CHICAS, JAZMIN I. | ADDRESS ON FILE |
| CHIKEL, FABIOLA | ADDRESS ON FILE |
| CHIKOWI, PUME | ADDRESS ON FILE |
| CHILDS, EMILY | ADDRESS ON FILE |
| CHIN, ORION | ADDRESS ON FILE |
| CHIN, THOMAS P. | ADDRESS ON FILE |
| CHIN, WILLIAM S. | ADDRESS ON FILE |
| CHINCHILLA, KALEENA | ADDRESS ON FILE |
| CHINCHILLA, MATTHEW J. | ADDRESS ON FILE |
| CHIPANTIZA, KEVIN | ADDRESS ON FILE |
| CHITE, MICHAEL | ADDRESS ON FILE |
| CHIU, CORINNA | ADDRESS ON FILE |
| CHIU, WILLIAM | ADDRESS ON FILE |
| CHO, YEUNJAE | ADDRESS ON FILE |
| CHOI, WOOSIK | ADDRESS ON FILE |
| CHONILLO, FRANCISCO ORTIZ | ADDRESS ON FILE |
| CHOWDHURY, MD INZAMAM | ADDRESS ON FILE |
| CHRISTIAN, SAFIYA | ADDRESS ON FILE |
| CHRISTIE LYNN SESSA | ADDRESS ON FILE |
| CHRISTIE, EUGENE | ADDRESS ON FILE |
| CHRISTINZIO, KARA | ADDRESS ON FILE |
| CHRISTMANN, BENJAMIN G. | ADDRESS ON FILE |
| CHRISTMAS, DEISHA | ADDRESS ON FILE |
| CHRISTOFI, RYAN B. | ADDRESS ON FILE |
| CHRISTOPHER COLLIE | ADDRESS ON FILE |
| CHRISTOPHER MITCHENER | C/O TAULER SMITH LLP ATTN: MATTHEW SMITH, ESQ. 626 WILSHIRE BLVD., SUITE 550 LOS ANGELES CA 90017 |
| CHRISTOPHER PADIKKALA | ADDRESS ON FILE |
| CHRISTOPHER, ALEXIA | ADDRESS ON FILE |
| CHU, PAUL | ADDRESS ON FILE |
| CHU, YEN | ADDRESS ON FILE |
| CHUC, RYAN S. | ADDRESS ON FILE |
| CHUMAN JR., RAFAEL E. | ADDRESS ON FILE |
| CHUN, SAMUEL | ADDRESS ON FILE |
| CHUNG, JUSTIN | ADDRESS ON FILE |
| CID, LESLEY FLORES | ADDRESS ON FILE |
| CID, MELVIN | ADDRESS ON FILE |
| CIFUENTES, JUAN | ADDRESS ON FILE |
| CINTAS CORPORATION # 016 | P.O BOX 631025 CINCINNATI OH 45263-1025 |
| CINTAS CORPORATION NO.2 | ATTN SVP, FINANCE 6800 CINTAS BLVD CINCINNATI OH 45262-5737 |

| Claim Name | Address Information |
| --- | --- |
| CINTINEO, MARISSA | ADDRESS ON FILE |
| CINTRON, SONIA | ADDRESS ON FILE |
| CIOCCA PELOQUIN, ANDREW | ADDRESS ON FILE |
| CIRINO, ROBERT | ADDRESS ON FILE |
| CISSE, HAMED | ADDRESS ON FILE |
| CISSE, RAISSA | ADDRESS ON FILE |
| CITIGROUP GLOBAL MARKETS REALTY CORP | ATTN ANA ROSU MARMANN 390 GREENWICH ST, 7TH FL NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS REALTY CORP | ATTN CMBS REAL ESTATE LEGAL NOTICES 388 GREENWICH ST, 19TH FL NEW YORK NY 10013 |
| CITIZENS ASSET FINANCE INC | 480 JEFFERSON BLVD WARRICK RI 02886 |
| CITIZENS ASSET FINANCE, INC. | 480 JEFFERSON BLVD., RJE 150 WARWICK RI 02886 |
| CITIZENS BANK | ATTN: NICOLE BATEMAN MAILSTOP: ROP15D 1 CITIZENS DRIVE RIVERSIDE RI 02915 |
| CITY OF ANAHEIM | 200 S ANAHEIM BLVD, 1ST FL, STE 136 ANAHEIM CA 92805 |
| CITY OF BURBANK | BUILDING DIVISION, P.O. BOX 6459 BURBANK CA 91510 |
| CITY OF CHICAGO | HANSEN IPI CHICAGO IL 60694 |
| CITY OF CLIFTON | ATTN LAW DEPARTMENT 900 CLIFTON AVE CLIFTON NJ 07013 |
| CITY OF EAST ORANGE | 44 CITY HALL PLAZA EAST ORANGE NJ 07018 |
| CITY OF HOUSTON | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP PO BOX 3064 HOUSTON TX 77253-3064 |
| CITY OF HOUSTON | C/O MELISSA E VALDEZ 1235 NORTH LOOP W, STE 600 HOUSTON TX 77008 |
| CITY OF HOUSTON - FIRE DEPT | 1002 WASHINGTON AVE 2ND FLOOR HOUSTON TX 77002 |
| CITY OF HOUSTON PUBLIC WORKS | ATTN EFFIE GREEN 4200 LEELAND HOUSTON TX 77023 |
| CITY OF HUNTINGTON PARK | 6550 MILES AVENUE HUNTINGTON PARK CA 90255 |
| CITY OF JERSEY CITY | JERSEY CITY FIRE DEPARTMENT JERSEY CITY NJ 07302 |
| CITY OF LINDEN | 605 SOUTH WOOD AVENUE LINDEN NJ 07036 |
| CITY OF LOS ANGELES | DEPARTMENT OF WATER AND POWER ATTN BANKRUPTCY PO BOX 51111 LOS ANGELES CA 90051-5700 |
| CITY OF NEW YORK | C/O LEOPOLD GROSS & SOMMERS PC 16 COURT ST 1903 BROOKLYN NY 11241 |
| CITY OF NEWARK | DIV OF TAX ABATEMENT & SPECIAL TAXES 920 BROAD ST, CITY HALL, RM B26 NEWARK NJ 07102 |
| CITY OF NEWARK-PAYROLL TAX | P.O. BOX 70501 NEWARK NJ 07101 |
| CITY OF PASSAIC | DEPARTMENT OF HUMAN SERVICES |
| CITY OF PERTH AMBOY | CODE ENFORCEMENT DEPT. PERTH AMBOY NJ 08861 |
| CITY OF PHILADELPHIA | ATTN MEGAN HARPER, LAW DEPT-TAX UNIT 1401 JFK BLVD, 5TH FL PHILADELPHIA PA 19102 |
| CITY OF PHILADELPHIA | ATTN MEGAN N HARPER, LAW DEPT - TAX UNIT 1401 JFK BLVD, 5TH FL PHILADELPHIA PA 19102 |
| CITY OF PLAINFIELD, DIVISION OF HEALTH | 510 WATCHUNG AVENUE PLAINFIELD NJ 07060 |
| CITY OF RIALTO | 150 S. PALM AVENUE RIALTO CA 92376 |
| CITY OF YONKERS | 87 NEPPERHAN AVE YONKER NY 10701 |
| CITY TREASURER | PO BOX 7145 BURBANK CA 91510 |
| CITYBRIDGE, LLC | 10 HUDSON YARDS 27TH FLOOR NEW YORK NY 10001 |
| CIVIL, JESSICA | ADDRESS ON FILE |
| CLANCY, KYLE | ADDRESS ON FILE |
| CLARIDGE, MAYA | ADDRESS ON FILE |
| CLARK, BRANDON | ADDRESS ON FILE |
| CLARK, CALEIGH | ADDRESS ON FILE |
| CLARK, CAMILLE | ADDRESS ON FILE |
| CLARK, MUHAMMAD | ADDRESS ON FILE |
| CLARK, SHALIEK | ADDRESS ON FILE |
| CLARK, SHANNON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CLARKE, BRITANIA | ADDRESS ON FILE |
| CLARKE, ISAIAH K. | ADDRESS ON FILE |
| CLARKE, JAMOYE | ADDRESS ON FILE |
| CLARKE, LANCE | ADDRESS ON FILE |
| CLARKE, RAE-ANNE | ADDRESS ON FILE |
| CLASSE, WANDIL J. | ADDRESS ON FILE |
| CLASSPASS INC | ATTN LEGAL DEPARTMENT 275 SEVENTH AVE, 11 FL NEW YORK NY 10001 |
| CLAYTON, CHRISTINE | ADDRESS ON FILE |
| CLEAN AIR SOLUTIONS USA CORP | 300 BROADWAY BETHPAGE NY 11714 |
| CLEAR CHANNEL OUTDOOR INC | PO BOX 402379 ATLANTA GA 30384-2379 |
| CLEARY GOTTLIEB STEEN AND HAMILTON LLP | ONE LIBERTY PLAZA NEW YORK NY 10006 |
| CLEGG, SAMANTHA | ADDRESS ON FILE |
| CLEMENDORE, JOVANI | ADDRESS ON FILE |
| CLEMENTE, ANTHONY | ADDRESS ON FILE |
| CLEMENTE, ANTONIO S. | ADDRESS ON FILE |
| CLEMENTE, JONATHAN | ADDRESS ON FILE |
| CLERMONT, SLEIKA | ADDRESS ON FILE |
| CLESCA, CHARLEVAGNE W. | ADDRESS ON FILE |
| CLIFTON (CITY OF) | 900 CLIFTON AVENUE CLIFTON NJ 07013 |
| CLINEY, DERRICK | ADDRESS ON FILE |
| CLINKSCALES, JORDAN | ADDRESS ON FILE |
| CLOUD, ARTEMIS | ADDRESS ON FILE |
| CLOUDREACH, INC. | 1095 AVE OF THE AMERICAS 3 BRYANT PARK -14TH FL NEW YORK NY 10036 |
| CLOUGH, ANTHONY | ADDRESS ON FILE |
| CLUBCOM LLC | 300 CORPORATE CENTER DR. SUITE 150 MOON TOWNSHIP PA 15108 |
| CLUBCOM LLC | 8 PENN CENTER WEST, STE 100 PITTSBURGH PA 15276 |
| CLUBCOM LLC | 999 DE MAISONNEUVE W, STE 1000 MONTREAL QC H3A 3L4 CANADA |
| CM HOUSTON PROPERTIES #1 LLC | ATTN CHARLES J MORMINO 7700 SAN FELIPE, STE 500 HOUSTON TX 77063 |
| CM HOUSTON PROPERTIES #1, LLC | 7840 LONG PT RD HOUSTON TX 77055 |
| COATS, KATLYN | ADDRESS ON FILE |
| COAXUM, IMANI M. | ADDRESS ON FILE |
| COBB SR., SEAN | ADDRESS ON FILE |
| COBB, TERENCE | ADDRESS ON FILE |
| COBBS, Z'AIRAH | ADDRESS ON FILE |
| COBIAN, DANIELA | ADDRESS ON FILE |
| COBO, DEREK | ADDRESS ON FILE |
| COBO, JUAN L. | ADDRESS ON FILE |
| COCHRANE, NATAIYA | ADDRESS ON FILE |
| COFER, MATTHEW I. | ADDRESS ON FILE |
| COFFEE DISTRIBUTING CORP | ACCT#14188 NEW HYDE PARK NY 11040-0604 |
| COGDELL, FREDERICK | ADDRESS ON FILE |
| COGENT COMMUNICATIONS | 2450 N STREET, NW WASHINGTON DC 20037 |
| COGENT COMMUNICATIONS LLC | ATTN ROBERT BARSE 2450 N ST NW WASHINGTON DC 20037 |
| COHEN, LONDON M. | ADDRESS ON FILE |
| COHEN-YOUNG, NICOLAS R. | ADDRESS ON FILE |
| COHETERO, JENNIFER | ADDRESS ON FILE |
| COHN & COHN P.C. | 17 WATCHUNG AVE 204 CHATHAM NJ 07928 |
| COKER II, SAMUEL E. | ADDRESS ON FILE |
| COKLEY, IAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| COLAVITA, MICHELINO | ADDRESS ON FILE |
| COLBERT, ALANNA | ADDRESS ON FILE |
| COLBURN, MUSHIRAH | ADDRESS ON FILE |
| COLE III, KENNETH S. | ADDRESS ON FILE |
| COLE, CHRISTOPHER | ADDRESS ON FILE |
| COLE, MICHAEL | ADDRESS ON FILE |
| COLE, MICHAEL L. | ADDRESS ON FILE |
| COLE, TYLER S. | ADDRESS ON FILE |
| COLELLO, MATTHEW | ADDRESS ON FILE |
| COLEMAN, CHANEL A. | ADDRESS ON FILE |
| COLEMAN, DUANE D. | ADDRESS ON FILE |
| COLEMAN, HANNAH | ADDRESS ON FILE |
| COLEMAN, KARSYN | ADDRESS ON FILE |
| COLEMAN, MARCIE | ADDRESS ON FILE |
| COLES, BRIAN | ADDRESS ON FILE |
| COLES, KAJUAN | ADDRESS ON FILE |
| COLLADO JR., FELIX A. | ADDRESS ON FILE |
| COLLADO, CHARLENE | ADDRESS ON FILE |
| COLLADO, CLARIBEL | ADDRESS ON FILE |
| COLLADO, DAMIEN | ADDRESS ON FILE |
| COLLADO, FELIX | ADDRESS ON FILE |
| COLLADO, KESHA | ADDRESS ON FILE |
| COLLADO, LUISA F. | ADDRESS ON FILE |
| COLLADO, SUZANNE K. | ADDRESS ON FILE |
| COLLAZO-ZEGARRA, JOSEPH | ADDRESS ON FILE |
| COLLIER, DEZEL L. | ADDRESS ON FILE |
| COLLIGNON, DAVID E. | ADDRESS ON FILE |
| COLLINS, ANDREA | ADDRESS ON FILE |
| COLLINS, CARLI | ADDRESS ON FILE |
| COLLINS, COURTLAND | ADDRESS ON FILE |
| COLLINS, RYAN | ADDRESS ON FILE |
| COLLINS, ZOE J. | ADDRESS ON FILE |
| COLON ESQ., SANTOS | ADDRESS ON FILE |
| COLON JR., JAIME L. | ADDRESS ON FILE |
| COLON JR., RAYMOND L. | ADDRESS ON FILE |
| COLON, AUTUMN | ADDRESS ON FILE |
| COLON, BRIANA L. | ADDRESS ON FILE |
| COLON, CANDIDO | ADDRESS ON FILE |
| COLON, DAVID | ADDRESS ON FILE |
| COLON, EPIFANIO | ADDRESS ON FILE |
| COLON, JAIME | ADDRESS ON FILE |
| COLON, JOHNNIE L. | ADDRESS ON FILE |
| COLON, JONI | ADDRESS ON FILE |
| COLON, JOSHUA | ADDRESS ON FILE |
| COLON, JOSHUA M. | ADDRESS ON FILE |
| COLON, SIERRA N. | ADDRESS ON FILE |
| COLY, FABRICE | ADDRESS ON FILE |
| COMCAST BUSINESS | 1701 JOHN F KENNEDY BLVD PHILADELPHIA PA 19103 |
| COMMERCIAL LIGHTING INDUSTRIES | 81161 INDIO BLVD INDIO CA 92201 |

| Claim Name | Address Information |
|---|---|
| COMMERCIAL LIGHTING INDUSTRIES INC | 81161 INDIO BLVD INDIO CA 92201 |
| COMMERCIAL LIGHTING INDUSTRIES INC | ATTN CFO 81161 INDIO BLVD INDIO CA 92201 |
| COMMERCIAL LIGHTING INDUSTRIES INC | ATTN CHIEF FINANCIAL OFFICER 81161 INDIO BLVD INDIO CA 92201 |
| COMMERCIAL TENANT SERVICES, INC. | PMB 404 405 RXR PLZ UNIONDALE NY 11556-3811 |
| COMMISSIONER OF LABOR STATE OF NJ | PO BOX 392 TRENTON NJ 08625-0392 |
| COMMITTEE OF UNSECURED CREDITORS | ADDRESS ON FILE |
| COMMITTEE OF UNSECURED CREDITORS | ADDRESS ON FILE |
| COMMONWEALTH EDISON | 10 S DEARBORN ST, 52ND FL CHICAGO IL 60603-2300 |
| COMMONWEALTH EDISON | ONE MARINA PARK DRIVE, SUITE 400 BOSTON MA 02210 |
| COMMONWEALTH EDISON | PO BOX 6111 CAROL STREAM IL 60197-6111 |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF CONSUMER PROTECTION 15TH FLOOR, STRAWBERRY SQUARE HARRISBURG PA 17120 |
| COMPASS BANK | ATTN BILL KNICKERBOCKER, SVP 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| COMPLETE PLUMBING SERVICES, INC | PO BOX 687 SOUTH ELGIN IL 60177 |
| COMPLIANCE MANAGEMENT INTERNATIONAL | 2750 MORRIS ROAD LANSDALE PA 19446 |
| COMPRES, WALISON | ADDRESS ON FILE |
| CONCEPCION, CHRISTIAN Y. | ADDRESS ON FILE |
| CONCEPCION, REMIL JACOB | ADDRESS ON FILE |
| CONCEPT2, INC | 105 INDUSTRIAL PARK DRIVE MORRISVILLE VT 05661 |
| CONCUR TECHNOLOGIES, INC. | 601 108TH AVENUE NE, SUITE 1000 BELLEVUE WA 98004 |
| CONDE, FATOUMATA | ADDRESS ON FILE |
| CONDE-RODRIGUEZ, CHE | ADDRESS ON FILE |
| CONDON, DOS | ADDRESS ON FILE |
| CONDON, TRAVIS | ADDRESS ON FILE |
| CONEDISON COMPANY OF NEW YORK | 1775 GRAND COURSE BRONX NY 10458 |
| CONEDISON COMPANY OF NEW YORK | ONE MARINA PARK DRIVE, SUITE 400 BOSTON MA 02210 |
| CONEDISON COMPANY OF NEW YORK | PO BOX 1701 NEW YORK NY 10116-1701 |
| CONGER, CHLOE | ADDRESS ON FILE |
| CONLEY, MARGARET | ADDRESS ON FILE |
| CONLEY, MARILYN | ADDRESS ON FILE |
| CONNERLY, MARCEL | ADDRESS ON FILE |
| CONNOLLY, KEVIN | ADDRESS ON FILE |
| CONRIQUEZ JR., RUDY J. | ADDRESS ON FILE |
| CONSOLIDATED EDISON COMPANY OF NEW YORK | 4 IRVING PL, 9TH FL NEW YORK NY 10003 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK | ATTN BANKRUPTCY 24-11811-JKS 4 IRVING PL, 9TH FL NEW YORK NY 10003 |
| CONSOLIDATED TECHNOLOGIES, INC. | 8 SLATER STREET PORT CHESTER NY 10573 |
| CONSTANTEPIETRI, ANTHONY R. | ADDRESS ON FILE |
| CONSTANTINE, GARVIN D. | ADDRESS ON FILE |
| CONSTELLATION NEW ENERGY INC. | 1310 POINT ST BALTIMORE MD 21231 |
| CONSTELLATION NEW ENERGY INC. | PO BOX 4640 CAROL STREAM IL 60197-4640 |
| CONSTRUCTION SPECIALTIES, INC | P.O. BOX 736355 DALLAS TX 75373 |
| CONTACT ELECTRIC CORP | 1266 36TH STREET BROOKLYN NY 11218 |
| CONTE, ROBERT | ADDRESS ON FILE |
| CONTINENTAL CASUALTY COMPANY | 151 N. FRANKLIN STREET, FLOOR 9 CHICAGO IL 60606 |
| CONTINENTAL CASUALTY COMPANY | C/O CNA COMMERCIAL INSURANCE 500 COLONIAL CENTER PKWY LAKE MARY FL 32746 |
| CONTINENTAL RESOURCES INC | 175 MIDDLESEX TURNPIKE BEDFORD MA 01730 |
| CONTRERAS, BRYAN | ADDRESS ON FILE |
| CONTRERAS, ORLANDO | ADDRESS ON FILE |
| CONTRERAS, WILLY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CONVENE 117 WEST 46TH LLC | 101 GREENWICH ST, FL 4 NEW YORK NY 10006 |
| COOK, BRANDEN | ADDRESS ON FILE |
| COOK, JULIAN | ADDRESS ON FILE |
| COOK, KASIE | ADDRESS ON FILE |
| COOK, LANAY | ADDRESS ON FILE |
| COOLEY, ALAN V. | ADDRESS ON FILE |
| COOPER, BRYANT | ADDRESS ON FILE |
| COOPER, JORDAN | ADDRESS ON FILE |
| CORBIN, ASHTON | ADDRESS ON FILE |
| CORCINO, GILANI | ADDRESS ON FILE |
| CORCIO, ERIC | ADDRESS ON FILE |
| CORCORAN, THOMAS | ADDRESS ON FILE |
| CORDERO ROMERO, JESUS T. | ADDRESS ON FILE |
| CORDERO ROMERO, JESUS T. | ADDRESS ON FILE |
| CORDERO, ALEX | ADDRESS ON FILE |
| CORDERO, JOHNNY | ADDRESS ON FILE |
| CORDREY, TARIK | ADDRESS ON FILE |
| CORE HEALTH & FITNESS, LLC | PO BOX 31001-1962 PASADENA CA 91110-1962 |
| CORELLA, WILLIAM | ADDRESS ON FILE |
| CORESTREAM | EMPOWER BENEFITS INC 3606 ENTERPRISE AVE, STE 304 NAPLES FL 34104 |
| CORIA MARTINEZ, MICHELLE | ADDRESS ON FILE |
| CORNEJO, HANS | ADDRESS ON FILE |
| CORNELIUS, JACOB N. | ADDRESS ON FILE |
| CORNISH, VITO | ADDRESS ON FILE |
| CORONA, FERNANDO D. | ADDRESS ON FILE |
| CORONA, JADEN | ADDRESS ON FILE |
| CORONADO, ANGIE G. | ADDRESS ON FILE |
| CORONEL, KEVIN A. | ADDRESS ON FILE |
| CORPORATE SERVICES CONSULTANTS LLC | PO BOX 1048 DANDRIDGE TN 37725 |
| CORPORATE SYNERGIES GROUP LLC | ATTN ANDREW BLOOM 5000 DEARBORN CIR, STE 100 MT LAUREL NJ 08054 |
| CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DR WILMINGTON DE 19808 |
| CORPORATION SERVICE COMPANY | AS REPRESENTATIVE PO BOX 2576 SPRINGFIELD IL 62708 |
| CORPUS, ALEX | ADDRESS ON FILE |
| CORRAL, KAREN | ADDRESS ON FILE |
| CORRALES JR., CESAR | ADDRESS ON FILE |
| CORRALES, ERICK I. | ADDRESS ON FILE |
| CORREA ESQ., JAYDEN | ADDRESS ON FILE |
| CORREA III, JULIO G. | ADDRESS ON FILE |
| CORREA SR., EDWIN | ADDRESS ON FILE |
| CORREA, JOSE | ADDRESS ON FILE |
| CORREA, JULIO | ADDRESS ON FILE |
| CORREA, JUSTIN A. | ADDRESS ON FILE |
| CORREDOR-TORRES, GONZALO A | ADDRESS ON FILE |
| CORREIA, BRITTANY | ADDRESS ON FILE |
| CORRIGAN, MEGHAN | ADDRESS ON FILE |
| CORTES JR., HUGO | ADDRESS ON FILE |
| CORTES, DAN | ADDRESS ON FILE |
| CORTES, EDGAR | ADDRESS ON FILE |
| CORTES, HUGO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CORTES, JESUS | ADDRESS ON FILE |
| CORTES, LAUREN GALDOS | ADDRESS ON FILE |
| CORTEZ DOMINGUEZ, FRANKIE | ADDRESS ON FILE |
| CORTEZ, IBIS | ADDRESS ON FILE |
| CORTEZ, JOHN | ADDRESS ON FILE |
| CORTEZ, MIA A. | ADDRESS ON FILE |
| CORTEZ, SAMANTHA J. | ADDRESS ON FILE |
| CORTEZ, ZARIA C. | ADDRESS ON FILE |
| CORTOPASSI, JULIA | ADDRESS ON FILE |
| CORTORREAL, TIFFANY G. | ADDRESS ON FILE |
| COSIBEL, ANDREA | ADDRESS ON FILE |
| COSKREY, WILL | ADDRESS ON FILE |
| COSME, ARISLEIDY | ADDRESS ON FILE |
| COSSU, ALEXANDER | ADDRESS ON FILE |
| COSTON, LAILA | ADDRESS ON FILE |
| COSTON, MICHAEL | ADDRESS ON FILE |
| COTA, BRYAN | ADDRESS ON FILE |
| COTES, BRANDON | ADDRESS ON FILE |
| COTTON, NICOLE M. | ADDRESS ON FILE |
| COUGHLIN, JOHN | ADDRESS ON FILE |
| COULTER, DONOVAN | ADDRESS ON FILE |
| COUNCIL, ROBERT | ADDRESS ON FILE |
| COUNTRY LEASING LIMITED PARTNERSHIP | ATTN MARYLOU BERK,COMMERCIAL DEPT 40 W 57TH ST, 23RD FL NEW YORK NY 10019 |
| COUNTRY LEASING LIMITED PARTNERSHIP | ATTN VP 40 W 57TH ST, 23RD FL NEW YORK NY 10019 |
| COUNTRY LEASING LIMITED PARTNERSHIP | C/O ESTATES NY REAL ESTATE SERVICES LLC ATTN COMMERCIAL 40 W 57TH ST, 23RD FL NEW YORK NY 10019 |
| COUNTRY LEASING LIMITED PARTNERSHIP | C/O LEFRAK ORGANIZATION INC 40 W 57TH ST, 23RD FL NEW YORK NY 10019 |
| COUNTRY LEASING LIMITED PARTNERSHIP | C/O LEFRAK ORGANIZATION INC ATTN ARNOLD S LEHMAN, ESQ 40 W 57TH ST, 23RD FL NEW YORK NY 10019 |
| COUNTRY LEASING LP | ATTN MARYLOU BERK, COMMERCIAL DEPT 40 W 57TH ST, 23RD FL NEW YORK NY 10019 |
| COUNTY CLERK | 222 W. HOSPITALITY LANE 1ST FLOOR SAN BERNARDINO CA 92415 |
| COUNTY OF BERGEN | DEPARTMENT OF PUBLIC SAFETY 220 E RIDGEWOOD AVE, RM 202 PARAMUS NJ 07652 |
| COUNTY OF ORANGE | COUNTY OF ORANGE, P.O. BOX 1438 SANTA ANA CA 92702-1438 |
| COURTESY PLAZA LLC | C/O COURTESY/KATZ LIMITED PARTNERSHIP |
| COURTESY PLAZA LLC | C/O COURTESY/KATZ LIMITED PARTNERSHIP 5160 S PULASKI RD CHICAGO IL 60632 |
| COURTESY/KATZ LIMITED PARTNERSHIP | C/O A&R KATZ MGMT INC ATTN ABE & DAVID KATZ 3175 COMMERCIAL AVE, STE 100 NORTHBROOK IL 60062 |
| COURTESY/KATZ LIMITED PARTNERSHIP C/O | A&R KATZ MANAGEMENT, INC. 5160 S PULASKI RD CHICAGO IL 60632 |
| COUZENS, LUKE | ADDRESS ON FILE |
| COVE FITNESS LLC | 24154 CORKTREE LN ALDIE VA 20105 |
| COVINGTON, JAHZZIA | ADDRESS ON FILE |
| COWARD, DANIEL | ADDRESS ON FILE |
| COX, PIA | ADDRESS ON FILE |
| COX, SCHNELLE | ADDRESS ON FILE |
| CP ASSOCIATES LLC | 7 PENN PLAZA, STE 618 NEW YORK NY 10001 |
| CP ASSOCIATES LLC | 7 PENNSYLVANIA PLAZA, 11TH FL NEW YORK NY 10001 |
| CP ASSOCIATES LLC | ATTN JEFFREY FEIL SEVEN PENN PLZ, 11TH FL NEW YORK NY 10001 |
| CP ASSOCIATES LLC | C/O LEECH TISHMAN ATTN CLEMENT YEE 885 SECOND AVE, 3RD FL NEW YORK NY 10017 |
| CP ASSOCIATES, LLC | 820 CONCOURSE VLG W BRONX NY 10451 |
| CRAAN, KYLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRACHIOLO, DANIEL | ADDRESS ON FILE |
| CRAM, GRAYSON | ADDRESS ON FILE |
| CRAVER, ASHLEY | ADDRESS ON FILE |
| CRAWFORD, ANGELO | ADDRESS ON FILE |
| CRAWFORD, RHIANNA | ADDRESS ON FILE |
| CREATIVE CIRCLE LLC | P.O. BOX 74008799 CHICAGO IL 60674-8799 |
| CREATIVE MATERIALS CORP | ATTN RYAN MICKLUS, EXEC VP 1 WASHINGTON SQ ALBANY NY 12205 |
| CREATIVE MATERIALS CORPORATION | ONE WASHINTON SQUARE ALBANY NY 12205 |
| CRESPO, JASER | ADDRESS ON FILE |
| CRESPO, SHEILA | ADDRESS ON FILE |
| CRIBE, NERISSA | ADDRESS ON FILE |
| CRICHLOW, KAMERON | ADDRESS ON FILE |
| CRO METRICS | 1112 SIR FRANCIS DRAKE BLVD. KENTFIELD CA 94904 |
| CRO METRICS | 2930 DOMINGO AVE, #1328 BERKELEY CA 94705 |
| CRO METRICS | ATTN JAMIE STEIL PMB 1328 2930 DOMINGO AVE BERKELEY CA 94705-2454 |
| CRO METRICS | PMB 1328 2930 DOMINGO AVE BERKELEY CA 94705-2454 |
| CROCETTO, DEAN-PAUL | ADDRESS ON FILE |
| CROKER, ANGELICA | ADDRESS ON FILE |
| CROOMS, CASHMERE | ADDRESS ON FILE |
| CROSS FIRE & SECURITY CO., INC. | 24-40 49TH STREET ASTORIA NY 11103 |
| CROSS, CAMERON | ADDRESS ON FILE |
| CROSS, KEITH | ADDRESS ON FILE |
| CROSS, SHELBY | ADDRESS ON FILE |
| CROSSROADS PLUMBING AND HEATING | 14 SPRING AVE BERGENFIELD NJ 07621 |
| CROSSROADS PLUMBING AND HEATING | 97-21 78TH ST, QUEENS, NY 11416 QUEENS NY 11416 |
| CROSSROADS PLUMBING AND HEATING | ATTN: RALPH FIORELLI 14 SPRING AVE. BERGENFIELD NJ 07621 |
| CROWELL-WARD, KEI-LANI | ADDRESS ON FILE |
| CRUMBLEY, ERIC | ADDRESS ON FILE |
| CRUMP, NATASHA | ADDRESS ON FILE |
| CRUZ HERNANDEZ, CHRISTOPHER | ADDRESS ON FILE |
| CRUZ JR., EFRAIN | ADDRESS ON FILE |
| CRUZ, ARIANA | ADDRESS ON FILE |
| CRUZ, ARIANNA | ADDRESS ON FILE |
| CRUZ, AZRIEL | ADDRESS ON FILE |
| CRUZ, BRANDON | ADDRESS ON FILE |
| CRUZ, CARMEL | ADDRESS ON FILE |
| CRUZ, ERYDAVI | ADDRESS ON FILE |
| CRUZ, GABRIEL GUICHON | ADDRESS ON FILE |
| CRUZ, ISAAC S. | ADDRESS ON FILE |
| CRUZ, JADELENA | ADDRESS ON FILE |
| CRUZ, JAMILLAH | ADDRESS ON FILE |
| CRUZ, JARET HERNANDEZ | ADDRESS ON FILE |
| CRUZ, JOEL | ADDRESS ON FILE |
| CRUZ, JOEL C. | ADDRESS ON FILE |
| CRUZ, KENNY | ADDRESS ON FILE |
| CRUZ, MARINIES DUARTE | ADDRESS ON FILE |
| CRUZ, MAXIMILIANO L. | ADDRESS ON FILE |
| CRUZ, REGGIE | ADDRESS ON FILE |
| CRUZ, ROBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| CRUZ, YADIRA | ADDRESS ON FILE |
| CRUZ, YELISA | ADDRESS ON FILE |
| CSC CORPORATE DOMAINS, INC. | 251 LITTLE FALLS DRIVE WILMINGTON DE 19808 |
| CUBERO, JONATHAN | ADDRESS ON FILE |
| CUCCINELLO LAW P.C. | 3 NORTHPARK COURT GARNERVILLE NY 10923 |
| CUDIA, ARNOLD | ADDRESS ON FILE |
| CUDJOE, DANIEL | ADDRESS ON FILE |
| CUE INSIGHTS, LLC | 600 W GERMANTOWN PIKE, SUITE 400 PLYMOUTH MEETING PA 19462 |
| CUELLAR JR., ERNESTO E. | ADDRESS ON FILE |
| CUEVAS, ALEXA | ADDRESS ON FILE |
| CUEVAS, ANDRES | ADDRESS ON FILE |
| CUEVAS, ISAAC | ADDRESS ON FILE |
| CUEVAS-PEREZ, ALEXANDER | ADDRESS ON FILE |
| CUJ, ALBA CUJ | ADDRESS ON FILE |
| CUMBAY, VICTOR A. | ADDRESS ON FILE |
| CUMBERBATCH, ANDELL | ADDRESS ON FILE |
| CUMBERBATCH, DEVINN | ADDRESS ON FILE |
| CUMMA, JULWAIN | ADDRESS ON FILE |
| CUMMENS, KEVIN | ADDRESS ON FILE |
| CUNHA IT CONSULTING INC. | CUNHA IT CONSULTING INC,, 124 N SALEM RD CROSS RIVER NY 10518 |
| CUNHA, NANCY | ADDRESS ON FILE |
| CUNNANE, TIM | ADDRESS ON FILE |
| CUNNINGHAM, DONOVAN | ADDRESS ON FILE |
| CUNNINGHAM, JAMELIAH | ADDRESS ON FILE |
| CUNNINGHAM, NAZEEM | ADDRESS ON FILE |
| CURET, JERRELL | ADDRESS ON FILE |
| CURRY, JUSTIN C. | ADDRESS ON FILE |
| CURRY, KASSIE | ADDRESS ON FILE |
| CURRY, MISTY | ADDRESS ON FILE |
| CUSTODIO, BONNISHA | ADDRESS ON FILE |
| CUSTODIO, MARIO | ADDRESS ON FILE |
| CUVA, TRACY | ADDRESS ON FILE |
| CYPRIAN, HEIDI | ADDRESS ON FILE |
| DA SILVA, HANNAH | ADDRESS ON FILE |
| DAGNOKO, DIOMASSY | ADDRESS ON FILE |
| DAGOBERG, ERIK | ADDRESS ON FILE |
| DAHER, MICHAEL | ADDRESS ON FILE |
| DAIRSOW, MICHAELA | ADDRESS ON FILE |
| DAKAJ, ELVIS | ADDRESS ON FILE |
| DAKIN, SHANNEL | ADDRESS ON FILE |
| DALE, JAMIE E. | ADDRESS ON FILE |
| DALEY, JOEL | ADDRESS ON FILE |
| DALICE, ADRIANA | ADDRESS ON FILE |
| DALLEGRO, BRANDON | ADDRESS ON FILE |
| DALLY, LYMAN M. | ADDRESS ON FILE |
| DALMEIDA, ADEBOLA P. | ADDRESS ON FILE |
| DAMICO, NICOLETTE | ADDRESS ON FILE |
| DANCE, AHMAD N. | ADDRESS ON FILE |
| DANDAN, MAHER & DEE | ADDRESS ON FILE |

BLINK FITNESS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| DANDY, ZANAEJA | ADDRESS ON FILE |
| DANIEL I, DESTINY | ADDRESS ON FILE |
| DANIEL, HEZZIE | ADDRESS ON FILE |
| DANIEL, NIKAYLAH | ADDRESS ON FILE |
| DANIELS JR., BILLY C. | ADDRESS ON FILE |
| DANIELS, ISAAC | ADDRESS ON FILE |
| DANIELS, MICAH | ADDRESS ON FILE |
| DANIELS, NICOLE | ADDRESS ON FILE |
| DANIELS, PORSHE | ADDRESS ON FILE |
| DANIELS, QUADASIA | ADDRESS ON FILE |
| DANKWA, ALEX | ADDRESS ON FILE |
| DANKWORTH, NAOMI | ADDRESS ON FILE |
| DANNER, MATTHEW | ADDRESS ON FILE |
| DANTZLER, EDDIE E. | ADDRESS ON FILE |
| DANTZLER, JOSHUA | ADDRESS ON FILE |
| DANVERS, JADE | ADDRESS ON FILE |
| DARGAN, TYRESE | ADDRESS ON FILE |
| DARIUS, WIMSLEY | ADDRESS ON FILE |
| DARKAH, GEORGE | ADDRESS ON FILE |
| DARREN CAPPETTA | ADDRESS ON FILE |
| DARROW, SAVANNAH M. | ADDRESS ON FILE |
| DARVID, EMILY M. | ADDRESS ON FILE |
| DARVISH INVESTMENT GROUP LLC | C/O SHERVIN DARVISH 709 MORENO AVE LOS ANGELES CA 90049 |
| DARVISH INVESTMENT GROUP, LLC | 1205-1209 W FOOTHILL BLVD RIALTO CA 92376 |
| DARVISH INVESTMENT GROUP, LLC | 709 MORENO AVENUE LOS ANGELES CA 90049 |
| DARWICHE, BILAL | ADDRESS ON FILE |
| DAS WHITEKER, PRIYANKA | ADDRESS ON FILE |
| DAS, OTISH | ADDRESS ON FILE |
| DAS, SHANTANU | ADDRESS ON FILE |
| DAUO, CHAYNE L. | ADDRESS ON FILE |
| DAUPHIN, FREDENBERG | ADDRESS ON FILE |
| DAVALOS, LOREN | ADDRESS ON FILE |
| DAVED FIRE SYSTEMS INC. | 307 WEST PLEASANTVIEW AVENUE HACKENSACK NJ 07601 |
| DAVID COLLIGNON | ADDRESS ON FILE |
| DAVID, MARIO C. | ADDRESS ON FILE |
| DAVIDSON, JUSTIN | ADDRESS ON FILE |
| DAVIES, CARON | ADDRESS ON FILE |
| DAVIES, JOYCE | ADDRESS ON FILE |
| DAVILA, CHRISTIAN | ADDRESS ON FILE |
| DAVINO, JAMES | ADDRESS ON FILE |
| DAVIS I, CHANEL J. | ADDRESS ON FILE |
| DAVIS, ALONZO | ADDRESS ON FILE |
| DAVIS, BRIAN F. | ADDRESS ON FILE |
| DAVIS, CHRISTOPHER E. | ADDRESS ON FILE |
| DAVIS, EDDIE B. | ADDRESS ON FILE |
| DAVIS, JHAN | ADDRESS ON FILE |
| DAVIS, MECCA | ADDRESS ON FILE |
| DAVIS, MELISSA M. | ADDRESS ON FILE |
| DAVIS, ROBERT | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DAVIS, RYAN | ADDRESS ON FILE |
| DAVIS, SHATIEK | ADDRESS ON FILE |
| DAVIS, STEPHANIE | ADDRESS ON FILE |
| DAVIS, XIOMARA | ADDRESS ON FILE |
| DAVSON, ALAN | ADDRESS ON FILE |
| DAVY, SHEKERRA | ADDRESS ON FILE |
| DAWSON, DIAMOND | ADDRESS ON FILE |
| DAWSON, JENNIFER | ADDRESS ON FILE |
| DDR SOUTHEAST UNION LLC | 3300 ENTERPRISE PKWY BEACHWOOD OH 44122 |
| DDR SOUTHEAST UNION LLC | C/O DDR CORP ATTN EXEC VP-LEASING 3300 ENTERPRISE PKWY BEACHWOOD OH 44122 |
| DDR SOUTHEAST UNION LLC | C/O DDR CORP ATTN GENERAL COUNSEL 3300 ENTERPRISE PKWY BEACHWOOD OH 44122 |
| DDR SOUTHEAST UNION, LLC | DEPT 338762-30105-00056289, PO BOX 83400 CHICAGO IL 60691-3400 |
| DE ABREU, ORIANA FIGUEIRA | ADDRESS ON FILE |
| DE ESTEVEZ, SAUDY MARMOL | ADDRESS ON FILE |
| DE FLORES, MARIA ARGUETA | ADDRESS ON FILE |
| DE JESUS, DANNY | ADDRESS ON FILE |
| DE JESUS, JOHNATHAN | ADDRESS ON FILE |
| DE JESUS, TERESA | ADDRESS ON FILE |
| DE JIMENEZ, ANA VARGAS | ADDRESS ON FILE |
| DE LA CRUZ CHAN, SAMMY | ADDRESS ON FILE |
| DE LA CRUZ LOPEZ JR., PEDRO A. | ADDRESS ON FILE |
| DE LA CRUZ LOPEZ, PEDRO | ADDRESS ON FILE |
| DE LA CRUZ, JOSEPH | ADDRESS ON FILE |
| DE LA CRUZ, JOSTHIN | ADDRESS ON FILE |
| DE LA CRUZ, LUISA MARIA | ADDRESS ON FILE |
| DE LA CRUZ, OSCAR J. | ADDRESS ON FILE |
| DE LA CRUZ, SKIRLIE | ADDRESS ON FILE |
| DE LA CRUZ, YORDY | ADDRESS ON FILE |
| DE LA HOZ, NATALIE | ADDRESS ON FILE |
| DE LA ROA, EDWIN P. | ADDRESS ON FILE |
| DE LA ROSA, DANIEL | ADDRESS ON FILE |
| DE LA ROSA, DANIEL | ADDRESS ON FILE |
| DE LA ROSA, REYNALDO CRUZ | ADDRESS ON FILE |
| DE LA ROSA, YESENIA | ADDRESS ON FILE |
| DE LA TORRE, IBETH | ADDRESS ON FILE |
| DE LEON SOTO, SAMMI | ADDRESS ON FILE |
| DE LEON, ANGELLYS | ADDRESS ON FILE |
| DE LEON, DENISSE | ADDRESS ON FILE |
| DE LEON, JHOANKY | ADDRESS ON FILE |
| DE LOS AN LOPEZ ESCOTO, GEORGINA | ADDRESS ON FILE |
| DE LOS SANTOS, EZEQUIEL | ADDRESS ON FILE |
| DE LOS SANTOS, MEL | ADDRESS ON FILE |
| DE LOS SANTOS, ROBERTO | ADDRESS ON FILE |
| DE MESA, JOSE A. | ADDRESS ON FILE |
| DEANGELIS, CHRISTOPHER | ADDRESS ON FILE |
| DEANGELIS, MARK | ADDRESS ON FILE |
| DEBARRY-LAKINS, MYASIA | ADDRESS ON FILE |
| DECANDO, JUNIOR A. | ADDRESS ON FILE |
| DECOTEAU, ZION | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DEDIOS, BRIAN | ADDRESS ON FILE |
| DEEN, MARIAMA | ADDRESS ON FILE |
| DEFALCO, JORDAN J. | ADDRESS ON FILE |
| DEFEO, MICHAEL | ADDRESS ON FILE |
| DEINE, KRYSTINA | ADDRESS ON FILE |
| DEJEAN, MICKAEL | ADDRESS ON FILE |
| DEJESUS, CHARLIZE S. | ADDRESS ON FILE |
| DEJESUS, CHRISTIAN | ADDRESS ON FILE |
| DEJESUS, NATE | ADDRESS ON FILE |
| DEJESUS, OMAR J. | ADDRESS ON FILE |
| DEJESUS, PAUL | ADDRESS ON FILE |
| DEKKER, ELISABETH | ADDRESS ON FILE |
| DEL ROSARIO, RAISA | ADDRESS ON FILE |
| DEL TORO, DANIELLA | ADDRESS ON FILE |
| DEL VILLAR, MELISSA | ADDRESS ON FILE |
| DEL-TORO, JOSE MENDOZA | ADDRESS ON FILE |
| DELACRUZ, EVELIN | ADDRESS ON FILE |
| DELACRUZ, GIULLIANA S. | ADDRESS ON FILE |
| DELACRUZ, JORGE | ADDRESS ON FILE |
| DELAPENHA, CHRISTIAN | ADDRESS ON FILE |
| DELAROSA, MARLEY | ADDRESS ON FILE |
| DELAROSA, REYNALDO | ADDRESS ON FILE |
| DELAWARE DIVISION OF CORPORATIONS | PO BOX 898 DOVER DE 19903 |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS FRANCHISE TAX P.O. BOX 898 DOVER DE 19903 |
| DELAWARE STATE TREASURY | 820 SILVER LAKE BLVD., SUITE 100 DOVER DE 19904 |
| DELCID, RICHARD | ADDRESS ON FILE |
| DELCY, KERVY | ADDRESS ON FILE |
| DELEN, IVY | ADDRESS ON FILE |
| DELEON ESQ., ANTHONY | ADDRESS ON FILE |
| DELEON, GREGORY | ADDRESS ON FILE |
| DELEON, JUAN | ADDRESS ON FILE |
| DELEON, KEYNA | ADDRESS ON FILE |
| DELGADILLO-REYES, MAYERLING | ADDRESS ON FILE |
| DELGADO LARA, OSCAR A. | ADDRESS ON FILE |
| DELGADO, AMARA | ADDRESS ON FILE |
| DELGADO, AMBROSE T. | ADDRESS ON FILE |
| DELGADO, ARILENI | ADDRESS ON FILE |
| DELGADO, DARWIN | ADDRESS ON FILE |
| DELGADO, JOSE | ADDRESS ON FILE |
| DELGADO, JUSTIN | ADDRESS ON FILE |
| DELGADO, MAGALI | ADDRESS ON FILE |
| DELGADO, MARIA | ADDRESS ON FILE |
| DELGADO, MARINA | ADDRESS ON FILE |
| DELGADO, SIDNEY | ADDRESS ON FILE |
| DELGADO, TANIA PAMELA | ADDRESS ON FILE |
| DELINCE, JEREMIAH | ADDRESS ON FILE |
| DELTA DENTAL INSURANCE COMPANY | 1130 SANCTUARY PKWY, MS 112 ALPHARETTA GA 30009-4840 |
| DELUNA, DANIELLA | ADDRESS ON FILE |
| DELUXE SMALL BUSINESS SALES INC | PO BOX 4656 CAROL STREAM IL 60197-4656 |

| Claim Name | Address Information |
| --- | --- |
| DENNIS, RAWLE | C/O LAROCCA HORNIK GREENBERG ET AL ATTN JARED E BLUMETTI 40 WALL ST, 32ND FL NEW YORK NY 10005 |
| DENNIS, RAWLE | C/O LAROCCA HORNIK GREENBERG KITTREDGE CARLIN & MCPARTLAND LLP ATTN JARED E BLUMETTI NEW YORK NY 10005 |
| DENNIS, TERRY | ADDRESS ON FILE |
| DENT, DAMIAN M. | ADDRESS ON FILE |
| DEOMAN, JONATHAN | ADDRESS ON FILE |
| DEONARINE, SEWEKUMARIE | ADDRESS ON FILE |
| DEPARTMENT OF BUSINESS SERVICES | ALEXI GIANNOILIAS, SECRETARY OF STATE 501 S SECOND ST RM 350 SPRINGFIELD IL 62756 |
| DEPARTMENT OF BUSINESS SERVICES | ALEXI GIANNOILIAS, SECRETARY OF STATE 69 W WASHINGTON ST STE 1240 CHICAGO IL 60602 |
| DEPARTMENT OF STATE TREASURER | COMMONWEALTH OF MASSACHUSETTS UNCLAIMED PROPERTY DIVISION 1 ASHBURTON PLACE, 12TH FL BOSTON MA 02108-1608 |
| DEPARTMENT OF THE TREASURY - IRS | ATTN MICHAEL JAMES, REV OFFICER/ADVISOR 4051 OGLETOWN STANTON RD, STE 212 NEWARK DE 19713-5445 |
| DEPARTMENT OF THE TREASURY - IRS | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| DEPARTMENT OF TREASURY - INTERNAL | REVENUE SERVICE P.O. BOX 7346 PHILADELPHIA PA 19101-7346 |
| DERAS, VIVIAN | ADDRESS ON FILE |
| DERAS, VIVIAN (NJ) | ADDRESS ON FILE |
| DERP ASSOCIATES | 220-05 HILLSIDE AVE QUEENS VILLAGE NY 11427 |
| DERP ASSOCIATES LLC | 474 FULTON AVE, 3RD FL HEMPSTEAD NY 11550 |
| DERP ASSOCIATES LLC | C/O DANS SUPREME SUPERMARKETS INC 474 FULTON AVE HEMPSTEAD NY 11550 |
| DERP ASSOCIATES LLC | C/O DANS SUPREME SUPERMARKETS INC ATTN RICHARD GROBMAN 474 FULTON AVE HEMPSTEAD NY 11550 |
| DESHPANDE, RAJA | ADDRESS ON FILE |
| DESIR, MOHAMED | ADDRESS ON FILE |
| DESISSO, TRAVIS | ADDRESS ON FILE |
| DESTINE, SPINELLI | ADDRESS ON FILE |
| DETRO, ANTHONY | ADDRESS ON FILE |
| DEVALCIN, EDDYSSON | ADDRESS ON FILE |
| DEVARY, COBY | ADDRESS ON FILE |
| DEW, KEIANA | ADDRESS ON FILE |
| DEWAR, SHARIFA | ADDRESS ON FILE |
| DEWEESE, MATTHEW | ADDRESS ON FILE |
| DG 23 CAPITAL LLC | C/O JAFFE, RAITT, HEUER & WEISS PC ATTN RICHARD ZUSSMAN, ESQ 27777 FRANKLIN RD, STE 2500 SOUTHFIELD MI 48034 |
| DG 23 CAPITAL LLC | C/O OWL SERVICES ATTN DONI FALL 2211 S TELEGRAPH RD, STE 7380 BLOOMFIELD HILLS MI 48302 |
| DG 23 CAPITAL LLC | C/O THOMAS C SHUMAKER PO BOX 9511 JACKSON WY 83002 |
| DHALI, ROSHAN | ADDRESS ON FILE |
| DHAMI, BIBEK | ADDRESS ON FILE |
| DI GENIO, MARK | ADDRESS ON FILE |
| DI PIETRO, SALVATORE | ADDRESS ON FILE |
| DIABATE, SEKOU | ADDRESS ON FILE |
| DIALLO, MOHAMED | ADDRESS ON FILE |
| DIALLO, MOHAMED | ADDRESS ON FILE |
| DIALLO, NENE | ADDRESS ON FILE |
| DIALLO, ROUGUI S. | ADDRESS ON FILE |
| DIALLO, TAIBOU | ADDRESS ON FILE |
| DIALOG SOCIAL INC | 519 8TH AVENUE 3RD FLOOR NEW YORK NY 10018 |

| Claim Name | Address Information |
|---|---|
| DIALOG SOCIAL INC | ATTN MANAGING DIR 519 8TH AVE, 3RD FL NEW YORK NY 10018 |
| DIAMAN, TAIROU | ADDRESS ON FILE |
| DIAS, JAMES | ADDRESS ON FILE |
| DIAZ III, GUSTAVO | ADDRESS ON FILE |
| DIAZ JR., ELIDO M. | ADDRESS ON FILE |
| DIAZ JR., LUIS D. | ADDRESS ON FILE |
| DIAZ, ANDREW | ADDRESS ON FILE |
| DIAZ, CAMILLE | ADDRESS ON FILE |
| DIAZ, CHRISTOPHER | ADDRESS ON FILE |
| DIAZ, DAVIS R. | ADDRESS ON FILE |
| DIAZ, DHEEMAR | ADDRESS ON FILE |
| DIAZ, EDGAR | ADDRESS ON FILE |
| DIAZ, EDITH L. | ADDRESS ON FILE |
| DIAZ, FATIMA | ADDRESS ON FILE |
| DIAZ, HILLARY | ADDRESS ON FILE |
| DIAZ, JORDANO | ADDRESS ON FILE |
| DIAZ, JULIO | ADDRESS ON FILE |
| DIAZ, KAYLA A. | ADDRESS ON FILE |
| DIAZ, LAURA OTAVALO | ADDRESS ON FILE |
| DIAZ, LAURIE | ADDRESS ON FILE |
| DIAZ, MARK | ADDRESS ON FILE |
| DIAZ, MATTHEW | ADDRESS ON FILE |
| DIAZ, MELANIE | ADDRESS ON FILE |
| DIAZ, SANDRA | ADDRESS ON FILE |
| DIAZ, THERESA | ADDRESS ON FILE |
| DIAZ, VANESSA | ADDRESS ON FILE |
| DIBARTOLOMEO, LILY M. | ADDRESS ON FILE |
| DIBENEDETTO, VITTORIA | ADDRESS ON FILE |
| DIBERNARDO, EMILY | ADDRESS ON FILE |
| DICKENSON, JUSTIN | ADDRESS ON FILE |
| DICKERSON, FAITH | ADDRESS ON FILE |
| DICKSON, JAQUAN | ADDRESS ON FILE |
| DICKSON, JAZMYNE | ADDRESS ON FILE |
| DIDAR, AMINA | ADDRESS ON FILE |
| DIDOMENICO, STEVE | ADDRESS ON FILE |
| DIEGO, NANDY | ADDRESS ON FILE |
| DIEGO, RITA | ADDRESS ON FILE |
| DIETE-SPIFF, ALFRED P. | ADDRESS ON FILE |
| DIEUDONNE, NYA | ADDRESS ON FILE |
| DIGAO, DAVID | ADDRESS ON FILE |
| DILLARD, PERCY | ADDRESS ON FILE |
| DILLEHAY, SHANICE | ADDRESS ON FILE |
| DILLON, EMILY E. | ADDRESS ON FILE |
| DILLWAY ASSOCIATES, LP | 130 W G ST UNIT #B ONTARIO CA 91762 |
| DILONE, FRANLY | ADDRESS ON FILE |
| DILWORTH, ALTONEISHA J. | ADDRESS ON FILE |
| DIMANCHE, MARCEL | ADDRESS ON FILE |
| DIMINO, KHYLE | ADDRESS ON FILE |
| DIMONE, CHANELLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| DINGLE, DEREK | ADDRESS ON FILE |
| DINZEY, MARIA | ADDRESS ON FILE |
| DIOP, SERIGNE FALLOU | ADDRESS ON FILE |
| DIRECT ENERGY | C/O LOREN TRUJILLO BADILLO 910 LOUISANA ST, STE 13010C HOUSTON TX 77002 |
| DIRECT ENERGY | C/O NRG ENERGY INC ATTN BANKRUPTCY DEPT PO BOX 3606 HOUSTON TX 77253 |
| DIRECT ENERGY BUSINESS | ATTN CUSTOMER RELATIONS 1001 LIBERTY AVE PITTSBURGH PA 15222 |
| DIRECT ENERGY BUSINESS | P.O BOX 70220 PHILADELPHIA PA 19176 |
| DIRECT ENERGY BUSINESS CA | 1001 LIBERTY AVE PITTSBURGH PA 15222 |
| DIRECT ENERGY BUSINESS CA | ONE MARINA PARK DRIVE, SUITE 400 BOSTON MA 02210 |
| DIRECT ENERGY BUSINESS CA | PO BOX 70220 PHILADELPHIA PA 19176-0220 |
| DIRECT FITNESS SOLUTIONS, LLC | 600 TOWER ROAD MUNDELEIN IL 60060 |
| DIRECT MECHANICAL INC | ATTN RICHARD OLSON 711 MORSE AVE SCHAUMBURG IL 60193 |
| DIRECT MECHANICAL INC. | 97-21 78TH ST, QUEENS, NY 11416 QUEENS NY 11416 |
| DIRECT MECHANICAL INC. | ATTN: MIKE RILEY 711 MORSE AVE. SCHAUMBURG IL 60193 |
| DIRECT MECHANICAL INC. | DIRECT MECHANICAL INC., 711 MORSE AVE. SCHAUMBURG IL 60193 |
| DIRECTV | 2230 E IMPERIAL HWY EL SEGUNDO CA 90245 |
| DIRECTV | P.O. BOX 105249 ATLANTA GA 30348-5249 |
| DISLA, WILLY J | ADDRESS ON FILE |
| DITTO, JOSHUA | ADDRESS ON FILE |
| DIVERSIFIED FIRE PROTECTION , INC | 5941 MIDWAY RD FORT WORTH TX 76117 |
| DIVISION OF CONSUMER AFFAIRS | 124 HALSEY STREET NEWARK NJ 07102 |
| DIXON, CURTIS | ADDRESS ON FILE |
| DIXON, HARRY | ADDRESS ON FILE |
| DIXON, JULIUS | ADDRESS ON FILE |
| DIXON, PATRICK A. | ADDRESS ON FILE |
| DIXON, TROY | ADDRESS ON FILE |
| DIZON, KATELYN | ADDRESS ON FILE |
| DLA PIPER LLC (US) | ATTN NORMAN M LEON 444 W LAKE ST, STE 900 CHICAGO IL 60606-0089 |
| DLA PIPER LLC (US) | ATTN STUART HERSHMAN 444 W LAKE ST, STE 900 CHICAGO IL 60606-0089 |
| DLA PIPER LLP | ATTN KEITH MEDANSKY 203 NORTH LASALLE ST, STE 1900 CHICAGO IL 60601-1293 |
| DLA PIPER LLP US | LOCKBOX 780528 MAC Y1372-045 401 MARKET STREET PHILADELPHIA PA 19106 |
| DMC PROMOTIONS | 97-21 78TH ST, QUEENS, NY 11416 QUEENS NY 11416 |
| DMC PROMOTIONS | ATTN SCOTT ROTHBART 72 W MAIN ST ROCKAWAY NJ 07866 |
| DMC PROMOTIONS & SIGNS OF SENSE | SCOTT I ROTHBART, 72 W MAIN ST ROCKAWAY NJ 07866 |
| DMC PROMOTIONS & SIGNS OF SENSE | SCOTT I ROTHBART, 72 W MIAN ST ROCKAWAY NJ 07866 |
| DOCKERY, KHARI | ADDRESS ON FILE |
| DOCUSIGN, INC. | V221 MAIN ST SUITE 1550 SAN FRANCISCO CA 94105 |
| DOCUTREND IMAGING SOLUTIONS | 575 8TH AVENUE, 10TH FLOOR NEW YORK NY 10018 |
| DOCUTREND IMAGING SOLUTIONS | 999 RIVERVIEW DR, STE 290 TOTOWA NJ 07512 |
| DOJNIKOWSKA, URSZULA | ADDRESS ON FILE |
| DOMINGUEZ, GESSELL | ADDRESS ON FILE |
| DOMINGUEZ, GINELLY | ADDRESS ON FILE |
| DOMINGUEZ, JOSE L. | ADDRESS ON FILE |
| DOMINGUEZ, MARIA LOPEZ | ADDRESS ON FILE |
| DONAGHY, NICOLE | ADDRESS ON FILE |
| DORCENT, JUVANAH | ADDRESS ON FILE |
| DORE, NAIMA | ADDRESS ON FILE |
| DORN, RICHARD | ADDRESS ON FILE |
| DOROW, NATHAN I. | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| DORRIES, MARIELA | ADDRESS ON FILE |
| DORSETT, ANNABELLE W. | ADDRESS ON FILE |
| DOS SANTOS, GABRIEL | ADDRESS ON FILE |
| DOT NET FACTORY LLC, THE | D/B/A EMPOWERID ATTN GENERAL COUNSEL 4393 TULLER RD DUBLIN OH 43017 |
| DOTY, CRAIG S. | ADDRESS ON FILE |
| DOTY, SEAN R. | ADDRESS ON FILE |
| DOUGHERTY, SEAN | ADDRESS ON FILE |
| DOUGLAS, EDDIE | ADDRESS ON FILE |
| DOUGLAS, NKACY | ADDRESS ON FILE |
| DOUMBIA, MORY | ADDRESS ON FILE |
| DOVE, NAHKYA | ADDRESS ON FILE |
| DOYLE, MARK C. | ADDRESS ON FILE |
| DOZIER JR., SEAN | ADDRESS ON FILE |
| DRAGON DOOR PUBLICATIONS | ATTN CEO 5 COUNTY RD B E, STE 3 LITTLE CANADA MN 55117 |
| DRAKOPOULOS, IRINI | ADDRESS ON FILE |
| DRAKOPOULOS, THOMAS | ADDRESS ON FILE |
| DRAYTON, AATIFA G. | ADDRESS ON FILE |
| DRAYTON, KYLE E. | ADDRESS ON FILE |
| DREBSKY, ROBERT | ADDRESS ON FILE |
| DREWS, DAWSON | ADDRESS ON FILE |
| DRIVER, KYLIE | ADDRESS ON FILE |
| DROGUETT, DANIEL ACEVEDO | ADDRESS ON FILE |
| DRONSICK, DENISE G | ADDRESS ON FILE |
| DROSS, JAZMIN N. | ADDRESS ON FILE |
| DRUMMOND I, MARY | ADDRESS ON FILE |
| DSCOUT, INC | 222 N LASALLE STREET, SUITE 650 CHICAGO IL 60601 |
| DT ROUTE 22 RETAIL LLC | 2700 US 22 UNION NJ 07083 |
| DT ROUTE 22 RETAIL LLC | ATTN EXECUTIVE VP - LEASING 3300 ENTERPRISE PKWY BEACHWOOD OH 44122 |
| DT ROUTE 22 RETAIL LLC | C/O SITE CENTERS CORP ATTN GENERAL COUNSEL 3300 ENTERPRISE PKWY BEACHWOOD OH 44122 |
| DT ROUTE 22 RETAIL LLC, ET AL | BLINK UNION INC; DBA BLINK FITNESS (NJ) ABDUL HASSAN LAW GROUP PLLC 215-28 HILLSIDE AVE QUEENS VILLAGE NY 11427 |
| DT ROUTE 22 RETAIL, LLC, ET AL. | C/O STARK & STARK PO BOX 5315 PRINCETON NJ 08543 |
| DUARTE BROTHERS WOODWORK INC | ATTN: NORBEY DUARTE 97-21 78TH STREET OZONE PARK NY 11416 |
| DUARTE BROTHERS WOODWORK INC. | 97-21 78TH ST, QUEENS, NY 11416 QUEENS NY 11416 |
| DUARTE, CHELSEA A. | ADDRESS ON FILE |
| DUBOSE, REUBEN | ADDRESS ON FILE |
| DUCKETT, PHILIP | ADDRESS ON FILE |
| DUFF, STANTON | ADDRESS ON FILE |
| DUFFY, TANUJA | ADDRESS ON FILE |
| DUHANEY, SHAMAR | ADDRESS ON FILE |
| DUMOSTIL, NAMAYA | ADDRESS ON FILE |
| DUNAI, MARK | ADDRESS ON FILE |
| DUNCAN, JAVON | ADDRESS ON FILE |
| DUNCAN, RICARDO | ADDRESS ON FILE |
| DUNCAN, RICARDO | ADDRESS ON FILE |
| DUNCAN, RICARDO V | ADDRESS ON FILE |
| DUNCAN, SAVANNA | ADDRESS ON FILE |
| DUNDON ADVISERS LLC | 10 BANK ST., STE. 1100 WHITE PLAINS NY 10606 |

BLINK FITNESS, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| DUNLEAVY, KYARA A. | ADDRESS ON FILE |
| DUNN, CHATIA | ADDRESS ON FILE |
| DUNN, MORIAH | ADDRESS ON FILE |
| DUNSTON, DEVON | ADDRESS ON FILE |
| DUO SECURITY LLC | 123 N. ASHLEY STREET STE 200 ANN ARBOR MI 48104 |
| DUPLESSY, ARIELLE | ADDRESS ON FILE |
| DUPRE, KEIRRA A. | ADDRESS ON FILE |
| DURAN JAQUEZ, ALBY M. | ADDRESS ON FILE |
| DURAN JR., ALBERTO | ADDRESS ON FILE |
| DURAN, DONTE | ADDRESS ON FILE |
| DURAN, KASSANDRA | ADDRESS ON FILE |
| DURAN, LUIS F. | ADDRESS ON FILE |
| DURAN, MOSES | ADDRESS ON FILE |
| DURANT III, DAVID | ADDRESS ON FILE |
| DURANTE I, JOHN J. | ADDRESS ON FILE |
| DURHAM, CHERILYN | ADDRESS ON FILE |
| DURITY, IMANI | ADDRESS ON FILE |
| DURKIN, LEAH | ADDRESS ON FILE |
| DURKIN, MICHAEL | ADDRESS ON FILE |
| DUROSOGA, OLUWARIBIGBE | ADDRESS ON FILE |
| DUTAN, MELISSA | ADDRESS ON FILE |
| DUTTA, SNEHA | ADDRESS ON FILE |
| DUVERGER, CHRISTIE S. | ADDRESS ON FILE |
| DVCI CDE II LLC | C/O DUDLEY VENTURES LLC 22 E JACKSON ST PHOENIX AZ 85004 |
| DWYER, DEVIN W. | ADDRESS ON FILE |
| DYCE, RASHAUN | ADDRESS ON FILE |
| DYLINSKI, MATT | ADDRESS ON FILE |
| E 54TH STREET PARTNERS LLC | C/O JTRE 385 5TH AVE NEW YORK NY 10016 |
| E 54TH STREET PARTNERS LLC | C/O JTRE PO BOX 1705 NEW YORK NY 10150 |
| E 54TH STREET PARTNERS LLC | C/O JTRE HOLDINGS 362 FIFTH AVE, 12TH FL NEW YORK NY 10001 |
| E. 54TH STREET PARTNERS, LLC | 240 E 54TH ST NEW YORK NY 10022 |
| EARLINGTON, PIERRE V. | ADDRESS ON FILE |
| EAST 54TH STREET PARTNERS LLC | ATTN: JACK TERZI C/O JTRE 362 5TH AVE, 12TH FL NEW YORK NY 10001 |
| EAST 54TH STREET PARTNERS LLC | PO BOX 1705 C/O JTRE NEW YORK NY 10150 |
| EAST COAST AIR DESIGN, INC. | 140-16 KEYLAND COURT BOHEMIA NY 11716 |
| EAST COAST POWER AND GAS | 340 JACKSON AVE BRONX NY 10454-1619 |
| EASTERN FUNDING LLC | 213 W 35TH ST, 2ND FL NEW YORK NY 10001 |
| EASTERN FUNDING LLC | 213 W35TH AVE., 2ND FL NEW YORK NY 10001 |
| EASTERN FUNDING LLC | C/O THE MH LAW FIRM PLLC ATTN MICHAEL L HENRY 11 BROADWAY, STE 615 NEW YORK NY 10004 |
| EBNIT, LEVI | ADDRESS ON FILE |
| EBY, CURTIS | ADDRESS ON FILE |
| ECHAVARRIA, ROGER | ADDRESS ON FILE |
| ECHEVARRIA, DIANA | ADDRESS ON FILE |
| ECHEVARRIA, KAYLA | ADDRESS ON FILE |
| ECHEVERRIA, MARIA | ADDRESS ON FILE |
| ECHOLS, ANN | ADDRESS ON FILE |
| ECLIPSE CAPITAL LLC | 450 MAIN ST, UNIT 2 FARMINGDALE NY 11735 |
| ECLIPSE CAPITAL LLC | 4979 W TAFT RD LIVERPOOL NY 13088 |

| Claim Name | Address Information |
|---|---|
| ECLIPSE CAPITAL LLC | ATTN ALLEN PINERO 64 LOCUST LN OYSTER BAY NY 11771 |
| ECLIPSE CAPITAL LLC | PO BOX 243 EAST NORWICH NY 11732 |
| ECLIPSE FARMINGDALE LLC | 450 MAIN ST, UNIT 2 FARMINGDALE NY 11735 |
| ECONOLAUNDRY, INC | 348 E OLIVE AVE H1 BURBANK CA 91502 |
| ECORE INTERNATIONAL | ATTN LINDA LILLEY 715 FOUNTAIN AVE LANCASTER PA 17601 |
| ECORE INTERNATIONAL, INC. | ECOINT, 715 FOUNTAIN AVENUE LANCASTER PA 17601 |
| EDDY, PHILLIP | ADDRESS ON FILE |
| EDENS, AMY | ADDRESS ON FILE |
| EDF ENERGY SERVICES, LLC | 601 TRAVIS ST., SUITE 1700 HOUSTON TX 77002 |
| EDMOND, ARKIM | ADDRESS ON FILE |
| EDMOND, TYREE | ADDRESS ON FILE |
| EDMONDSON, JAYSON | ADDRESS ON FILE |
| EDWARDS, ELISHA E. | ADDRESS ON FILE |
| EDWARDS, JAIDIA M. | ADDRESS ON FILE |
| EDWARDS, KAITLIN D. | ADDRESS ON FILE |
| EDWARDS, KEISHAUN | ADDRESS ON FILE |
| EDWARDS, MATTHEW | ADDRESS ON FILE |
| EDWARDS, REHANA M. | ADDRESS ON FILE |
| EDWARDS, TIMOTHY | ADDRESS ON FILE |
| EDWARDS, TIONNA THOMPSON | ADDRESS ON FILE |
| EDWARDS, TYREL | ADDRESS ON FILE |
| EGYM INC. | 1920 17TH STREET, SUITE B DENVER CO 80202 |
| EHINMIAHENA, MICHAEL | ADDRESS ON FILE |
| EIB FLATBUSH LLC | C/O EMMES ASSET MANAGEMENT CO LLC ATTN JUSTIN KLEINMAN, ESQ 420 LEXINGTON AVE, STE 900 NEW YORK NY 10170 |
| EIB GRAND CONCOURSE LLC | 2374-2386 GRAND CONCOURSE AVE BRONX NY 10458 |
| EIB GRAND CONCOURSE LLC | 420 LEXINGTON AVENUE, STE 900 NEW YORK NY 10170 |
| EIB GRAND CONCOURSE LLC | C/O EMMES ASSET MANAGEMENT CO LLC 420 LEXINGTON AVE, STE 900 NEW YORK NY 10170 |
| EIB GRAND CONCOURSE LLC | C/O VANBARTON GROUP LLC ATTN LEGAL DEPT 292 MADISON AVE, 7TH FL NEW YORK NY 10017 |
| EIB GRAND CONCOURSE LLC | C/O YOUNKINS & SCHECTER LLP ATTN KATHY A YOUNKINS, ES 420 LEXINGTON AVE, STE 2050 NEW YORK NY 10170 |
| EISSOH, DANIAL | ADDRESS ON FILE |
| EL PASEO PROPERTY OWNER LLC | ATTN PETER PAU 2600 EL CAMINO REAL, STE 410 PALO ALTO CA 94306 |
| EL TABLON INVESTMENTS INC | 9050 PINES BLVD, STE 101 PEMBROKE PINES FL 33024 |
| EL TABLON INVESTMENTS INC | ATTN DIEGO SAIEH 396 ALHAMBRA CIR, 9TH FL CORAL GABLES FL 33134 |
| EL TABLON INVESTMENTS INC | C/O PACKMAN NEUWAHL & ROSENBURG PA ATTN FELIPE FRIAS, ESQ 8950 SW 74 CT, STE 1901 MIAMI FL 33156 |
| EL TABLON INVESTMENTS INC | C/O PETERSON BALDOR & MARANGES PLLC ATTN JOSE BALDOR 8000 SW 117TH AVE, STE 206 MIAMI FL 33183 |
| ELDER, LAUREN | ADDRESS ON FILE |
| ELDRIDGE, LARAE | ADDRESS ON FILE |
| ELEIKO SPORT INC | 318 GRAND AVE 301 CHICAGO IL 60654 |
| ELEPHANT VENTURES LLC | 352 E 18TH ST COSTA MESA CA 92627-3103 |
| ELEPHANT VENTURES, LLC | 442 5TH AVENUE, #1065 NEW YORK NY 10018 |
| ELEY, AKEEM | ADDRESS ON FILE |
| ELGUETA, MARIO | ADDRESS ON FILE |
| ELITE ELECTRIC INDUSTRIES, INC | 888C 8TH AVENUE NEW YORK NY 10019 |
| ELIZABETH MINTON | ADDRESS ON FILE |
| ELIZABETHTOWN GAS | 520 GREEN LN UNION NJ 07083 |

| Claim Name | Address Information |
| --- | --- |
| ELIZABETHTOWN GAS | ONE MARINA PARK DRIVE, SUITE 400 BOSTON MA 02210 |
| ELIZABETHTOWN GAS | PO BOX 6031 BELLMAWR NJ 08099 |
| ELIZARDO, NICOLE | ADDRESS ON FILE |
| ELLERBE, JOSHUA | ADDRESS ON FILE |
| ELLIOTT, DEVYN | ADDRESS ON FILE |
| ELLIS, RAYMOND | ADDRESS ON FILE |
| ELLIS, TONI B. | ADDRESS ON FILE |
| ELMORE, JOY R. | ADDRESS ON FILE |
| ELYSEE, VALERIE | ADDRESS ON FILE |
| EMANUEL, CLIFFORD | ADDRESS ON FILE |
| EMBREE CONSTRUCTION GROUP INC | 4747 WILLIAMS DR GEORGETOWN TX 78633 |
| EMERSON, FIGUEROA | ADDRESS ON FILE |
| EMMSLEY JR., JOSEPH K. | ADDRESS ON FILE |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | ATTN BANKRUPTCY GROUP MIC 92E PO BOX 826880 SACRAMENTO CA 94280-0001 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | ATTN SPECIAL PROCEDURES SECTION PO BOX 826880, MIC 92E SACRAMENTO CA 94280-0001 |
| EN POINTE IT SOLUTIONS, LLC | 2121 ROSECRANS AVENUE EL SEGUNDO CA 90245 |
| ENCARNACION LUGO, ROGER E. | ADDRESS ON FILE |
| ENCARNACION, COLBY | ADDRESS ON FILE |
| ENCARNACION, EDDILEY | ADDRESS ON FILE |
| ENCARNACION, ISAAC | ADDRESS ON FILE |
| ENCARNACION, JAMES | ADDRESS ON FILE |
| ENCARNACION, WILSON | ADDRESS ON FILE |
| ENDURANCE AMERICAN INSURANCE COMPANY | 4 MANHATTANVILLE RD PURCHASE NY 10577 |
| ENDURANCE ASSURANCE CORPORATION | 4 MANHATTANVILLE RD PURCHASE NY 10577 |
| ENEL X NORTH AMERICA, INC FEES | ONE MARINA PARK DRIVE, SUITE 400 BOSTON MA 02110 |
| ENEL X NORTH AMERICA, INC. | ATTN: RALPH CAMPANELLI ONE MARINA PARK DRIVE, SUITE 400 BOSTON MA 02110 |
| ENEL X NORTH AMERICA, INC. | ATTN: RALPH CAMPANELLI ONE MARINA PARK DRIVE, SUITE 400 BOSTON MA 02210 |
| ENGIE RESOURCES LLC | 1990 POST OAK BLVD HOUSTON TX 77056 |
| ENGLISH, SANTIO | ADDRESS ON FILE |
| ENRIQUEZ, ALEXA E. | ADDRESS ON FILE |
| ENRIQUEZ, BRYAN | ADDRESS ON FILE |
| ENRIQUEZ, CHRISTIAN | ADDRESS ON FILE |
| ENRIQUEZ, NYSSA C. | ADDRESS ON FILE |
| ENSLOW, MADELINE M. | ADDRESS ON FILE |
| ENTERPRISE HOLDING INC | PO BOX 402383 ATLANTA GA 30384 |
| ENV PROPERTY & CASUALITY | 7787 OSWEGI RD LIVERPOOL NY 13090 |
| ENV PROPERTY & CASUALITY | 7787 OSWEGO RD 7787 OSWEGO RD LIVERPOOL NY 13090 |
| EOM, WILLIAM J. | ADDRESS ON FILE |
| EPA - REGION 1 | 5 POST OFFICE SQ STE 100 BOSTON MA 02109-3912 |
| EPA - REGION 2 | 290 BROADWAY NEW YORK NY 10007-1866 |
| EPA - REGION 3 | 1650 ARCH ST PHILADELPHIA PA 19103-2029 |
| EPA - REGION 5 | 77 W JACKSON BLVD CHICAGO IL 60604-3507 |
| EPA - REGION 6 | 1201 ELM ST. SUITE 500 DALLAS TX 75270 |
| EPA - REGION 9 | 75 HAWTHORNE ST SAN FRANCISCO CA 94105 |
| EPIQ CORPORATE RESTRUCTURING LLC | 777 THIRD AVENUE 12TH FLOOR NEW YORK NY 10017 |
| EPSILON DATA MANAGEMENT LLC | D/B/A EPSILON LOCAL MARKETING ATTN MARK MOSHOLDER, COO 6021 CONNECTION DR IRVING TX 75039 |
| EPTON, ADAM B. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EQUALIBRIUM GROUP LLC | 335 W38TH STREET, SUITE 7B NEW YORK NY 10018 |
| EQUINOX GROUP LLC | 31 HUDSON YARDS, 15TH FL NEW YORK NY 10001 |
| EQUINOX GROUP LLC | ATTN EMILY CHILDS 31 HUDSON YARDS NEW YORK NY 10001 |
| EQUINOX GROUP LLC | ATTN HARVEY SPEVAK 31 HUDSON YARDS, 15TH FL NEW YORK NY 10001 |
| EQUINOX GROUP LLC | C/O RELATED COMPANIES LP ATTN RICHARD OTOOLE 60 COLUMBUS CIR NEW YORK NY 10023 |
| EQUINOX HOLDING, INC. | ONE PARK AVENUE - 2ND FLR NEW YORK NY 10016 |
| EQUINOX HOLDINGS | ATTN SR DIR FINACNE & STRATEGIC SOURCING 895 BROADWAY NEW YORK NY 10003 |
| EQUINOX HOLDINGS INC | 31 HUDSON YARDS NEW YORK NY 10001 |
| EQUINOX HOLDINGS INC | 60 COLUMBUS AVE, 19TH FL NEW YORK NY 10023 |
| EQUINOX HOLDINGS INC | ATTN EMILY CHILDS 31 HUDSON YARDS NEW YORK NY 10001 |
| EQUINOX HOLDINGS INC | ATTN SR DIR FINACNE & STRATEGIC SOURCING 895 BROADWAY NEW YORK NY 10003 |
| EQUITY ONE (NORTHEAST PORTFOLIO) INC | C/O COLE SCHOTZ MEISEL FORMAN & LEONARD ATTN RICHARD W ABRAMSON, ESQ 25 MAIN ST, CRT PLZ N HACKENSACK NJ 07601 |
| EQUITY ONE (NORTHEAST PORTFOLIO) INC | C/O EQUITY ONE ATTN GEN COUNSEL 1600 NE MIAMI GARDENS DR NORTH MIAMI BEACH FL 33179 |
| EQUITY ONE (NORTHEAST PORTFOLIO) INC | C/O EQUITY ONE ATTN MICHAL BERFIELD 410 PARK AVE, 12TH FL NEW YORK NY 10022 |
| EQUITY ONE (NORTHEAST PORTFOLIO) INC | C/O EQUITY ONE INC 410 PARK AVE, STE 1220 NEW YORK NY 10022 |
| EQUITY ONE INC | 410 PARK AVE, STE 1220 NEW YORK NY 10022 |
| EQX KWT HOLDCO LLC | 31 HUDSON YARDS, 15TH FL NEW YORK NY 10001 |
| ERLANDSEN, CHRISTOPHER | ADDRESS ON FILE |
| ERVENTZ BIEN-AIME | ADDRESS ON FILE |
| ESCALONA, KELLY | ADDRESS ON FILE |
| ESCAMILLA, EFRAIN H. | ADDRESS ON FILE |
| ESCAMILLA, JOSH | ADDRESS ON FILE |
| ESCAPE FITNESS USA LLC | PORTER CAPITAL CORPORATION, 14906 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| ESCOBAR, ENRIQUE | ADDRESS ON FILE |
| ESCOBAR, WALTER A. | ADDRESS ON FILE |
| ESE, AYODIPUPO | ADDRESS ON FILE |
| ESPADA, CECILIA | ADDRESS ON FILE |
| ESPANA, CYNTHIA L. | ADDRESS ON FILE |
| ESPANA, DANIEL | ADDRESS ON FILE |
| ESPEJO REYES, ALLEN | ADDRESS ON FILE |
| ESPEJO, ANTHONY A. | ADDRESS ON FILE |
| ESPINAL PAYAMPS, MOISES | ADDRESS ON FILE |
| ESPINAL, DEURY | ADDRESS ON FILE |
| ESPINAL, JALENE | ADDRESS ON FILE |
| ESPINAL, VICTOR M. | ADDRESS ON FILE |
| ESPINDOLA, LUIS | ADDRESS ON FILE |
| ESPINOSA BAEZ, MARCELA C. | ADDRESS ON FILE |
| ESPINOSA ESCOBAR, OSCAR D. | ADDRESS ON FILE |
| ESPINOSA, ALBA | ADDRESS ON FILE |
| ESPINOSA, GUILLERMO | ADDRESS ON FILE |
| ESPINOSA, IRMA | ADDRESS ON FILE |
| ESPINOZA, JADE D. | ADDRESS ON FILE |
| ESPINOZA, STEPHANIE K. | ADDRESS ON FILE |
| ESPITIA, KYLE | ADDRESS ON FILE |
| ESPITIA, NICOLAY | ADDRESS ON FILE |
| ESPOSITO, LEE | ADDRESS ON FILE |
| ESPOSITO, MATTHEW | ADDRESS ON FILE |

BLINK FITNESS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ESSEX REGIONAL HEALTH COMMISSION | 204 HILLSIDE AVENUE LIVINGSTON NJ 07039 |
| ESTATE OF FLORENCE POLIZZOTTO | ADDRESS ON FILE |
| ESTEPAN MENDOZA, KISAIMI D. | ADDRESS ON FILE |
| ESTEVES, JOSHUA | ADDRESS ON FILE |
| ESTEVEZ, ANGEL | ADDRESS ON FILE |
| ESTHER, CHRISTY | ADDRESS ON FILE |
| ESTIGARRIBIA, NATALIE | ADDRESS ON FILE |
| ESTIME, RODINY | ADDRESS ON FILE |
| ESTRADA, ADRIAN | ADDRESS ON FILE |
| ESTRADA, ANASTASIA | ADDRESS ON FILE |
| ESTRADA, DESIREE | ADDRESS ON FILE |
| ESTRADA, EARNESTINE K. | ADDRESS ON FILE |
| ESTRADA, HEYDI | ADDRESS ON FILE |
| ESTRADA, JACQUELINE | ADDRESS ON FILE |
| ESTRELLA, ANDY | ADDRESS ON FILE |
| ESTRELLA, EDISON MOLINA | ADDRESS ON FILE |
| ESTRELLA, FREDERICK | ADDRESS ON FILE |
| ESTRELLA, GIA R. | ADDRESS ON FILE |
| ESTRELLA, GUSTAVO | ADDRESS ON FILE |
| ESTRELLA, NICOLAS | ADDRESS ON FILE |
| ESTRONZA, XAVIER | ADDRESS ON FILE |
| ESWAR VELURI | ADDRESS ON FILE |
| ETC. VENUES NYC,LLC | 101 GREENWICH ST FL 2 NEW YORK NY 10006-2009 |
| EUBANKS, ANDRE I. | ADDRESS ON FILE |
| EUBANKS, DEMETRIUS | ADDRESS ON FILE |
| EULER HERMES NA - AGENT FOR GLOBAL FAC | 100 INTERNATIONAL DR, 22ND FL BALTIMORE MD 21202 |
| EURPAC SERVICE INCORPORATED | 40 DANBURY RD, STE 7 WILTON CT 06897 |
| EUSTACHE, STEPHON | ADDRESS ON FILE |
| EUTSEY, SHABAZZ R. | ADDRESS ON FILE |
| EVANGELISTA, GIULIA | ADDRESS ON FILE |
| EVANS II, TCHALLAH | ADDRESS ON FILE |
| EVANS, ANGELA | ADDRESS ON FILE |
| EVANS, CLAUDE | ADDRESS ON FILE |
| EVANS, JAEQUAN | ADDRESS ON FILE |
| EVANS, KEMAR | C/O NEWMAN ANZALONE & NEWMAN LLP ATTN MORRIS J NEWMAN 95-25 QUEENS BLVD, 11TH FL REGO PARK NY 11374 |
| EVANS, KEMAR | C/O NEWMAN ANZALONE & NEWMAN LLP ATTN MORRIS J NEWMAN & LUCILLE A ANZALONE REGO PARK NY 11374 |
| EVANS, SEAN | ADDRESS ON FILE |
| EVANS, TCHALLAH | ADDRESS ON FILE |
| EVANS, TIYAUN | ADDRESS ON FILE |
| EVERSLEY, GREGORIO | ADDRESS ON FILE |
| EWING, SOPHIE | ADDRESS ON FILE |
| EXAVIER, EDVA | ADDRESS ON FILE |
| EXCEL ELEVATOR & ESCALATOR | 97-21 78TH ST, QUEENS, NY 11416 QUEENS NY 11416 |
| EXCEL ELEVATOR & ESCALATOR | ATTN VP SALES 303 NELSON AVE STATEN ISLAND NY 10308 |
| EXCEL ELEVATOR & ESCALATOR | ATTN: SALVATORE LIONTI ONE HARMON PLAZA SECAUCUS NJ 07094 |
| EXER-TECH INC. | 1227 PRICE PLAZA KATY TX 77449 |
| EXODUS, FAITH | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| EXUM, NAYASHIA | ADDRESS ON FILE |
| EXUME, MICKAEL | ADDRESS ON FILE |
| EYE MED | 28562 NETWORK PLACE CHICAGO IL 60673-1285 |
| EZRA, DANIEL | ADDRESS ON FILE |
| FABELA, AMAYA G. | ADDRESS ON FILE |
| FACCONE, NICOLE M. | ADDRESS ON FILE |
| FACEBOOK, INC. | 1601 WILLOW ROAD MENLO PARK CA 94025 |
| FACTORY 77 INC | D/B/A MERCH DIRECT ATTN LEE TEPPER 54 DREXEL DR BAY SHORE NY 11706 |
| FACUNDO, BRIANA D. | ADDRESS ON FILE |
| FAGAN, WILLIAM J. | ADDRESS ON FILE |
| FAHEY, ADIA | ADDRESS ON FILE |
| FAHN, BRYAN | ADDRESS ON FILE |
| FAJARDO, GEORGE | ADDRESS ON FILE |
| FAJARDO, RAPHAEL | ADDRESS ON FILE |
| FALCON, ANNE | ADDRESS ON FILE |
| FALEGAN, OPEOLUWA | ADDRESS ON FILE |
| FALL, KHADY | ADDRESS ON FILE |
| FALLOWS, EVELYNE E. | ADDRESS ON FILE |
| FANA, GLORYMAR | ADDRESS ON FILE |
| FANFAIR, NEAL | ADDRESS ON FILE |
| FARIAS, GIANNA | ADDRESS ON FILE |
| FARINA, JACOB R. | ADDRESS ON FILE |
| FARLEY, EBONI | ADDRESS ON FILE |
| FARLEY, JAVHAUL | ADDRESS ON FILE |
| FARNELL, SHANE | ADDRESS ON FILE |
| FARQUHARSON, SHADRACH | ADDRESS ON FILE |
| FARRAJ, AMANI | ADDRESS ON FILE |
| FARRAN, SAM L. | ADDRESS ON FILE |
| FARRULLA, KHALIL | ADDRESS ON FILE |
| FARWELL, GLENDA | ADDRESS ON FILE |
| FATE, TALESHA | ADDRESS ON FILE |
| FAUCHEUX, MELISSA | ADDRESS ON FILE |
| FAULDING, JEREMY | ADDRESS ON FILE |
| FEDERAL EXPRESS | P.O.BOX 371461 PITTSBURGH PA 15250-7461 |
| FEDERAL INSURANCE COMPANY | 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| FEDEX FREIGHT, INC. | P.O. BOX 223125 PITTSBURGH PA 15250-7741 |
| FELDER, QUEENASIA GRANDISON | ADDRESS ON FILE |
| FELICE, GABRIELLA | ADDRESS ON FILE |
| FELICIANO, ELIZABETH | ADDRESS ON FILE |
| FELICIANO, FABIAN | ADDRESS ON FILE |
| FELICIANO, NAKITTA | ADDRESS ON FILE |
| FELIPE, DARIO D. | ADDRESS ON FILE |
| FELIX, MAXWELL | ADDRESS ON FILE |
| FELIX, YAILENE | ADDRESS ON FILE |
| FELIZ SANCHEZ, ROOANYI | ADDRESS ON FILE |
| FELIZ, VICTOR I. | ADDRESS ON FILE |
| FELIZ-MENDEZ, JEFFERY | ADDRESS ON FILE |
| FELLINGHAM, RONDA | ADDRESS ON FILE |
| FELTON, AMEER | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FENNELL, IVORY | ADDRESS ON FILE |
| FERACO, NICK | ADDRESS ON FILE |
| FEREZ, KEVIN GALLEGO | ADDRESS ON FILE |
| FERGUS, CHRISTOPHER | ADDRESS ON FILE |
| FERGUSON ENTERPRISES INC | ATTN CREDIT DEPT 152 41ST ST BROOKLYN NY 11232 |
| FERGUSON ENTERPRISES INC | ATTN CREDIT DEPT 190 N OBERLIN AVE LAKEWOOD NJ 08701 |
| FERGUSON ENTERPRISES, LLC | 12500 JEFFERSON AVE NEWPORT NEWS VA 23602 |
| FERGUSON, CORDELL | ADDRESS ON FILE |
| FERGUSON, JEROME | ADDRESS ON FILE |
| FERMAS, ISLAM | ADDRESS ON FILE |
| FERMIN, ESTEBAN | ADDRESS ON FILE |
| FERMIN, JOSE | ADDRESS ON FILE |
| FERNANDEZ JR., NORMA C. | ADDRESS ON FILE |
| FERNANDEZ, AGUSTIN | ADDRESS ON FILE |
| FERNANDEZ, ANDY | ADDRESS ON FILE |
| FERNANDEZ, ANYELIS | ADDRESS ON FILE |
| FERNANDEZ, ASHELY | ADDRESS ON FILE |
| FERNANDEZ, CRYSTAL | ADDRESS ON FILE |
| FERNANDEZ, DANIEL | ADDRESS ON FILE |
| FERNANDEZ, DEJA | ADDRESS ON FILE |
| FERNANDEZ, GALYCER | ADDRESS ON FILE |
| FERNANDEZ, IMANI | ADDRESS ON FILE |
| FERNANDEZ, KIMBERLY | ADDRESS ON FILE |
| FERNANDEZ, MARIA MAGDALENA | ADDRESS ON FILE |
| FERNANDEZ, MELISSA E. | ADDRESS ON FILE |
| FERNANDEZ, OSCAR | ADDRESS ON FILE |
| FERNANDEZ, SABRINA | ADDRESS ON FILE |
| FERNANDEZ, SAMUEL | ADDRESS ON FILE |
| FERNANDEZ, XIOMHARA Q. | ADDRESS ON FILE |
| FERNANDEZ, YEUDY | ADDRESS ON FILE |
| FERRAO, ELIZABETH | ADDRESS ON FILE |
| FERREIRA, BARBARA S. | ADDRESS ON FILE |
| FERREIRA, GERONIMA | ADDRESS ON FILE |
| FERRER, ANDREA | ADDRESS ON FILE |
| FERRERAS, EPHYNI | ADDRESS ON FILE |
| FERREYRA, DINANYELI A. | ADDRESS ON FILE |
| FERVIL, DAPHNEE | ADDRESS ON FILE |
| FIDELIS | 7503 W CERMAK RD RIVERSIDE IL 60546 |
| FIDELIS RETAIL OPPORTUNITY FUND II LP | 8600 WARD PARKWAY, SUITE 2085 KANSAS CITY MO 64114 |
| FIDUCIARY PLAN CONSULTANTS, LLC | HIGHTOWER FIDUCIARY PLAN ADVISORS 921 EAST FORT AVENUE, SUITE 230 BALTIMORE MD 21230 |
| FIELDER, DEANDREW | ADDRESS ON FILE |
| FIGUEROA, AVERI J. | ADDRESS ON FILE |
| FIGUEROA, JEFFREY A. | ADDRESS ON FILE |
| FIGUEROA, MICHELLE TORRES | ADDRESS ON FILE |
| FIGUEROA, SABRINA | ADDRESS ON FILE |
| FIGUEROA, VIANNEY | ADDRESS ON FILE |
| FIGURELLI III, FRANK | ADDRESS ON FILE |
| FILPO, ERICA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| FINAL PHASE CONSTRUCTION, INC. | 10370 REGIS COURT RANCHO CUCAMONGA CA 91730 |
| FINAZZO, COLLEEN | ADDRESS ON FILE |
| FINN, DANI | ADDRESS ON FILE |
| FIORELLO, MAX O. | ADDRESS ON FILE |
| FIRDAWS, IBRAHEEM | ADDRESS ON FILE |
| FIRE EXTINGUISHER SERVICE COMPANY INC | 255 40TH STREET BROOKLYN NY 11232 |
| FIRE EXTINGUISHER SERVICE COMPANY, INC. | ATTN: SUSAN SINCLAIR 255 40TH ST BROOKLYN NY 11232 |
| FIRE RESPONSE INC | 135-36 130TH STREET JAMAICA NY 11420 |
| FIRE SERVICE, INC. | 39-27 59TH STREET FLUSHING NY 11377 |
| FIRESTONE FINANCIAL LLC | ATTN PORTFOLIO MANAGEMENT 117 KENDRICK ST, STE 200 NEEDHAM MA 02494-2728 |
| FIRST ADVANTAGE BACKGROUND SERVICES | CORP. PO BOX 403532 ATLANTA GA 30384-3532 |
| FIRST ADVANTAGE ENTERPRISE SCREENING | CORP PO BOX 403532 ATLANTA GA 30384-3532 |
| FIRST CITIZENS BANK | ATTN: LESLIE RUDOWSKI ONE CITIZENS BANK WAY JOHNSTON RI 02919 |
| FIRST CLASS MANAGEMENT & DEVELOPMENT LLC | 215-15 NORTHERN BLVD BAYSIDE NY 11361 |
| FIRST CLASS MANAGEMENT & DEVELOPMENT LLC | ATTN PETER J PURZAN, ESQ 48 WALL ST, 26TH FL NEW YORK NY 10005 |
| FIRST CREDIT SERVICES,INC. | 9 WILLS WAY, BUILDING 3 PISCATAWAY NJ 08854 |
| FIRST NATIONAL CAPITAL | 1029 HIGHWAY 6 NORTH, STE 650-283 HOUSTON TX 77079 |
| FIRST NATIONAL CAPITAL LLC | 1029 HWY 6 N, STE 650-283 HOUSTON TX 77079 |
| FIRST RELIANCE STANDARD LIFE INS CO | P.O. BOX 3123 SOUTHEASTERN PA 19398-3123 |
| FIRST REPUBLIC BANK | ATTN LOAN SERVICING DEPT 111 PINE ST SAN FRANCISCO CA 94111 |
| FIRST SECURITY & COMMS SALES INC | 1811 HIGH GROVE LANE, STE 191 NAPERVILLE IL 60540 |
| FIRST UTAH BANK | 115 E 1300 S, 2ND FL SALT LAKE CITY UT 84115 |
| FIRST, ADOLPHUS H. | ADDRESS ON FILE |
| FISCHER, CAITLIN E. | ADDRESS ON FILE |
| FISHER, AYANNA | ADDRESS ON FILE |
| FITBENCH, LLC | W1236 INDUSTRIAL DRIVE IXONIA WI 53036 |
| FITI, TAMARA | ADDRESS ON FILE |
| FITNESS BI LLC | 1908 OLYMPIC BLVD WALNUT CREEK CA 94596 |
| FITNESS EQUIPMENT SERVICES LLC | 56 EXCHANGE PL SALT LAKE CITY UT 84111 |
| FITNESS MACHINE TECHNICIANS | 46 FAIRFIELD DRIVE DIX HILLS NY 11746 |
| FITNESS ON DEMAND | 1630 LAKE DR W CHANHASSEN MN 55317 |
| FITNESS ON DEMAND | 2025 COULTER BLVD, #210 CHANHASSEN MN 55317 |
| FITNESS ON DEMAND | 2411 GALPIN CT STE 110 CHANHASSEN MN 55317-4781 |
| FITNESS ON DEMAND | ATTN CEO 1630 LAKE DR W CHANHASSEN MN 55317 |
| FITNESS ON DEMAND | ATTN CEO 2411 GALPIN CRT, STE 110 CHANHASSEN MN 55337 |
| FITNESS ON DEMAND | ATTN LEGAL DEPT 2411 GALPIN CRT, STE 110 CHANHASSEN MN 55337 |
| FITTS, AMAIYAH | ADDRESS ON FILE |
| FITZHUGH, SIERA | ADDRESS ON FILE |
| FITZPATRICK IV, JOHN L. | ADDRESS ON FILE |
| FITZPATRICK, ALEXANDRA | ADDRESS ON FILE |
| FIUMARA, MARISSA B. | ADDRESS ON FILE |
| FIXED FITNESS LLC | 4103 WOOD CREEK CT COLLEYVILLE TX 76034-4101 |
| FIXED FITNESS LLC | ATTN CHASE ROJAS 4103 WOOD CREEK CT COLLEYVILLE TX 76034 |
| FIXED FITNESS LLC | ATTN DIANE DANEKAS, BOOKKEEPER PO BOX 3186 PAHRUMP NV 89041 |
| FIXED FITNESS LLC | C/O CHASE ROJAS 4013 WOOD CREEK CT COLLEYVILLE TX 76034 |
| FIXED FITNESS LLC | CHASE ROJAS 4103 WOOD CREEK COURT COLLEYVILLE TX 76034 |
| FLADGER, MALIK A. | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FLAGG, IDRISS | ADDRESS ON FILE |
| FLATBUSH RETAIL ASSOCIATES LLC | ATTN LEGAL DEPARTMENT 999 WATERSIDE DR, STE 2300 NORFOLK VA 23510 |
| FLATBUSH RETAIL ASSOCIATES LLC | ATTN MANAGER 999 WATERSIDE DR, STE 2300 NORFOLK VA 23510 |
| FLATBUSH RETAIL ASSOCIATES LLC | ATTN T RICHARD LITTON, PRES 999 WATERSIDE DR, STE 2300 NORFOLK VA 23510 |
| FLATBUSH RETAIL ASSOCIATES LLC | C/O PLATTE KLARSFELD & LEVINE LLP ATTN JEFFREY M PLATTE, ESQ 10 E 40TH ST, 46TH FL NEW YORK NY 10016 |
| FLATBUSH RETAIL ASSOCIATES, LLC | C/O HARBOR GROUP MANAGEMENT CO 55 BROADWAY, SUITE 205 NEW YORK NY 10006 |
| FLEMING, MALIK J. | ADDRESS ON FILE |
| FLETCHER, ANGELA A. | ADDRESS ON FILE |
| FLETCHER, BRANDEN | ADDRESS ON FILE |
| FLEXIT INC. | C/O LAROCCA, HORNIK, GREENBERG 40 WALL STREET 32ND FL NEW YORK NY 10005 |
| FLEXIT INC. | C/O LEEDS BROWN LAW, P.C. ONE OLD COUNTRY ROAD, SUITE 347 CARLE PLACE NY 11514 |
| FLITCROFT, AARON W. | ADDRESS ON FILE |
| FLOOD, BRADY | ADDRESS ON FILE |
| FLOOD, SHAHEED J. | ADDRESS ON FILE |
| FLORENCE POLIZZOTTO | ADDRESS ON FILE |
| FLORENCE POLIZZOTTO, AN INDIVIDUAL | ADDRESS ON FILE |
| FLORENTINO, EVANGELISTA | ADDRESS ON FILE |
| FLORES FIGUEROA, CHRISTOPHER | ADDRESS ON FILE |
| FLORES II, RAMON F. | ADDRESS ON FILE |
| FLORES, AIDAN | ADDRESS ON FILE |
| FLORES, CHRISTIAN | ADDRESS ON FILE |
| FLORES, CRISTIAN A. | ADDRESS ON FILE |
| FLORES, DOMINIC P. | ADDRESS ON FILE |
| FLORES, GIOVANI | ADDRESS ON FILE |
| FLORES, HEIDI M. | ADDRESS ON FILE |
| FLORES, JADA S. | ADDRESS ON FILE |
| FLORES, JASON | ADDRESS ON FILE |
| FLORES, JOHNNY | ADDRESS ON FILE |
| FLORES, JOSEPH | ADDRESS ON FILE |
| FLORES, JUSTIN B. | ADDRESS ON FILE |
| FLORES, KELVIN | ADDRESS ON FILE |
| FLORES, KEVIN | ADDRESS ON FILE |
| FLORES, MARILIANA | ADDRESS ON FILE |
| FLORES, MATEO | ADDRESS ON FILE |
| FLORES, MELINDA | ADDRESS ON FILE |
| FLORES, MICHELLE VAQUERO | ADDRESS ON FILE |
| FLORES, MIRNA | ADDRESS ON FILE |
| FLORES, OSCAR | ADDRESS ON FILE |
| FLORES, RODERICK | ADDRESS ON FILE |
| FLORES, RODRIGO DIAZ | ADDRESS ON FILE |
| FLORES, SERENITY | ADDRESS ON FILE |
| FLORES, SUHEY K. | ADDRESS ON FILE |
| FLORES, VIOLETA R. | ADDRESS ON FILE |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE ST TALLAHASSEE FL 32399 |
| FLORINDEZ SR., JAIME | ADDRESS ON FILE |
| FLORIO, JOSEPH J. | ADDRESS ON FILE |
| FLOWATER INC | 4045 PECOS ST, #180 DENVER CO 80211 |
| FLOWATER, INC. | PO BOX 5892 DENVER CO 80217 |

| Claim Name | Address Information |
|---|---|
| FLOWERS, DANIELLE | ADDRESS ON FILE |
| FLUSHING SAVINGS BANK FSB | 144-51 NORTHERN BLVD FLUSHING NY 11354 |
| FOCUS MERCHANDISING OF NY INC | 120 EAST MAIN STREET, SUITE 313 RAMSEY NJ 07446 |
| FOGAH, DIONDRE | ADDRESS ON FILE |
| FOGGY, KEYANAE | ADDRESS ON FILE |
| FOHR CARD INC. | 72 ALLEN STREET, THIRD FLOOR NEW YORK NY 10002 |
| FOLEY, MICHAEL | ADDRESS ON FILE |
| FOLK, MIAH P. | ADDRESS ON FILE |
| FONSECA, MELISSA | ADDRESS ON FILE |
| FONTAINE, TRISTYN | ADDRESS ON FILE |
| FONTANEZ, CARMEN | ADDRESS ON FILE |
| FONTENOT, LAUREN | ADDRESS ON FILE |
| FOOTE, DARIEN | ADDRESS ON FILE |
| FOOTMAN JR., TIMOTHY T. | ADDRESS ON FILE |
| FOOTMAN, TIMOTHY | ADDRESS ON FILE |
| FORBES, ANTHONY C. | ADDRESS ON FILE |
| FORBES, CHEREA | ADDRESS ON FILE |
| FORBES, CODY | ADDRESS ON FILE |
| FORBES, JOHNATHAN J. | ADDRESS ON FILE |
| FORCADE, JOEL | ADDRESS ON FILE |
| FORD, MALIK | ADDRESS ON FILE |
| FORD, SARAH | ADDRESS ON FILE |
| FORD, SHERESE M. | ADDRESS ON FILE |
| FORD-LAMB, MAXWELL | ADDRESS ON FILE |
| FORDE, EGYPT | ADDRESS ON FILE |
| FORDEC REALTY CORP | 234 W 56TH ST NEW YORK NY 10019 |
| FORDEC REALTY CORP | 3000 JEROME AVE BRONX NY 10468 |
| FORDEC REALTY CORP | C/O BROADWAY WEST ENTERPRISES LTD 234 W 56TH ST NEW YORK NY 10019 |
| FORDEC REALTY CORP | C/O ZANE & RUDOFSKY ATTN ERIC S HOROWITZ, ESQ 601 W 26TH ST, STE 1315 NEW YORK NY 10001 |
| FORESTER, TIARAH | ADDRESS ON FILE |
| FORGE SIGNWORKS LLC | 1115 GLOBE AVE MOUNTAINSIDE NJ 07092 |
| FORGE SIGNWORKS, LLC | 4100 NORTH POWERLINE ROAD, SUITE L-2 POMPANO BEACH FL 33073 |
| FORONDA, SIERA | ADDRESS ON FILE |
| FORSYTH, KISHON | ADDRESS ON FILE |
| FORSYTHE, ALEX | ADDRESS ON FILE |
| FORT AMSTERDAM CAPITAL LLC | 256 W 116TH ST NEW YORK NY 10026 |
| FORT BEND COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP PO BOX 3064 HOUSTON TX 77253-3064 |
| FORT BEND INDEPENDENT SCHOOL DISTRICT | C/O MELISSA E VALDEZ 1235 NORTH LOOP W, STE 600 HOUSTON TX 77008 |
| FORTOSO, CESAR | ADDRESS ON FILE |
| FORTUNE, MADISON | ADDRESS ON FILE |
| FOSTER, ASHLEY | ADDRESS ON FILE |
| FOSTER, LOGAN | ADDRESS ON FILE |
| FOSTER-PETERS, TYREEK | ADDRESS ON FILE |
| FOTIS, MIRANDA | ADDRESS ON FILE |
| FOUST, LENARD | ADDRESS ON FILE |
| FOWLER, NAKIMA J. | ADDRESS ON FILE |
| FOX, CONNOR | ADDRESS ON FILE |
| FOX, DEREK | ADDRESS ON FILE |

BLINK FITNESS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| FOX, JANELLE | ADDRESS ON FILE |
| FOX, NATHAN | ADDRESS ON FILE |
| FOX, REGINALD | ADDRESS ON FILE |
| FRAGA, MELISSA | ADDRESS ON FILE |
| FRAN PIONEGRO | ADDRESS ON FILE |
| FRANCHISE TAX BOARD | ATTN BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO CA 95812-2952 |
| FRANCIS, ANGELLICA W. | ADDRESS ON FILE |
| FRANCIS, JORDAN W. | ADDRESS ON FILE |
| FRANCIS, LEVI | ADDRESS ON FILE |
| FRANCISCO, FRADELY ABREU | ADDRESS ON FILE |
| FRANCISCO, HAYLEE | ADDRESS ON FILE |
| FRANCO SR., ANDREE | ADDRESS ON FILE |
| FRANCOIS, CLIFF | ADDRESS ON FILE |
| FRANK SMITH | ADDRESS ON FILE |
| FRANK, CHIVAUGHN | ADDRESS ON FILE |
| FRANKE, ALEXANDER D. | ADDRESS ON FILE |
| FRANKLIN, MARCHAWN | ADDRESS ON FILE |
| FRANKLIN, RYAN | ADDRESS ON FILE |
| FRANKLIN, SHAQUILLE | ADDRESS ON FILE |
| FRASER, COLTON | ADDRESS ON FILE |
| FRASER, TIMOTHY | ADDRESS ON FILE |
| FRATICELLI, ALEXANDER | ADDRESS ON FILE |
| FRAZER, RASHEEM J. | ADDRESS ON FILE |
| FRAZIER II, WENDELL | ADDRESS ON FILE |
| FRAZIER, LANIA N. | ADDRESS ON FILE |
| FREDERICK, NICKSON | ADDRESS ON FILE |
| FREEMAN JR., CLARENCE | ADDRESS ON FILE |
| FREEMAN, JINNA | ADDRESS ON FILE |
| FREEMAN, JODIAN | ADDRESS ON FILE |
| FREGOSO, CHANTEL | ADDRESS ON FILE |
| FREGOSO, NANCY | ADDRESS ON FILE |
| FREIRE, JAVIER | ADDRESS ON FILE |
| FRENCH, TESSA | ADDRESS ON FILE |
| FRICKE, STEPHANIE | ADDRESS ON FILE |
| FRITZ, JASON | ADDRESS ON FILE |
| FRONTERA, SHAUNA | ADDRESS ON FILE |
| FRONTIER COMMUNICATIONS | 1919 MCKINNEY AVE DALLAS TX 75201 |
| FUENTES, ANTONIO GABRIEL | ADDRESS ON FILE |
| FUENTES, CARMEN | ADDRESS ON FILE |
| FUENTES, EVA | ADDRESS ON FILE |
| FUENTES, JEREMIAH | ADDRESS ON FILE |
| FUHRMEISTER BRENNAN, MALLORY | ADDRESS ON FILE |
| FULGUERAS, CHRISTINA | ADDRESS ON FILE |
| FULLER, TYREEK | ADDRESS ON FILE |
| FUNK, MATT | ADDRESS ON FILE |
| FURNIEL, LUIS | ADDRESS ON FILE |
| FURSE, DENNIS | ADDRESS ON FILE |
| FUSCHETTO, ANTHONY | ADDRESS ON FILE |
| FUSCO, JULIA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| FUZZBUZZ TECHNOLOGIES INC | 97-21 78TH ST, QUEENS, NY 11416 QUEENS NY 11416 |
| FUZZBUZZ TECHNOLOGIES INC | ATTN: FRED ALLMAN 41 COMMERCE AVE SOUTH BURLINGTON VT 05403 |
| FUZZBUZZ TECHNOLOGIES INC. | 246 CHALOUX LN WILLISTON VT 05495 |
| FW IL-RIVERSIDE/RIVERS EDGE LLC | C/O REGENCY CENTERS CORP ATTN LEASE ADMIN 1 INDEPENDENT DR, STE 114 JACKSONVILLE FL 32202-5019 |
| FW IL-RIVERSIDE/RIVERS EDGE, LLC | 3040 SOLUTIONS CENTER CHICAGO IL 60677-3000 |
| FW IL-RIVERSIDE/RIVERS EDGE, LLC | 3145 SOUTH ASHLAND AVENUE CHICAGO IL 60608 |
| FW IL-STONEBROOK PLAZA LLC | C/O REGENCY CENTERS CORP ATTN LEASE ADMIN 1 INDEPENDENT DR, STE 114 JACKSONVILLE FL 32202-5019 |
| FYDA, ELIZABETH | ADDRESS ON FILE |
| GABRIEL LOPEZ, JENNIFER E. | ADDRESS ON FILE |
| GABRIEL, ANTHONY | ADDRESS ON FILE |
| GABRIEL, GIANCARLOS | ADDRESS ON FILE |
| GAFFNEY, ERIN | ADDRESS ON FILE |
| GAGLIONE, DIONISIO | ADDRESS ON FILE |
| GAIAM AMERICAS INC | D/B/A SPRI PRODUCTS ATTN HERB FLENTYE, PRES 833 S SOUTH BOULDER RD, STE G LOUISVILLE CO 80027 |
| GAINES, DARRYL N. | ADDRESS ON FILE |
| GAINES, LEIGHYONA R. | ADDRESS ON FILE |
| GAKOU, ACHAITA | ADDRESS ON FILE |
| GAKOU, TIDIANE M. | ADDRESS ON FILE |
| GALANA, MARY JANE | ADDRESS ON FILE |
| GALARZA I, ANNAMARIE L. | ADDRESS ON FILE |
| GALARZA, SAMUEL | ADDRESS ON FILE |
| GALBREATH, KARL | ADDRESS ON FILE |
| GALE, KAYLA | ADDRESS ON FILE |
| GALLAGHER, THOMAS | ADDRESS ON FILE |
| GALLEGOS JR., JOSE R. | ADDRESS ON FILE |
| GALLEGOS, JOSELYN | ADDRESS ON FILE |
| GALLEGOS, ROXANNE | ADDRESS ON FILE |
| GALLEGOS, SAMANTHA N. | ADDRESS ON FILE |
| GALLO, VALERIA | ADDRESS ON FILE |
| GALLOWAY, SONJA | ADDRESS ON FILE |
| GALVAN, JADEN | ADDRESS ON FILE |
| GALVEZ, DENISE | ADDRESS ON FILE |
| GALVEZ, JAZMIN | ADDRESS ON FILE |
| GALVIS, OFFIR | ADDRESS ON FILE |
| GAMBIRAZIO, BRUNO | ADDRESS ON FILE |
| GAMBLE, KENDRA | ADDRESS ON FILE |
| GAMBLE, KENNETH K. | ADDRESS ON FILE |
| GAMBUZZA, JACQUELINE | ADDRESS ON FILE |
| GAMMON, JEFFREY B. | ADDRESS ON FILE |
| GANDINO, NICOLE | ADDRESS ON FILE |
| GANELLI, CARISSA | ADDRESS ON FILE |
| GANGAR, JAYVON | ADDRESS ON FILE |
| GANNON, ELIZABETH | ADDRESS ON FILE |
| GANNON, JOHN J | ADDRESS ON FILE |
| GANNON, JOSHUA | ADDRESS ON FILE |
| GANTHER, SHIVON | ADDRESS ON FILE |
| GARATE, MICHAEL | ADDRESS ON FILE |

BLINK FITNESS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| GARCIA JR., FIDEL | ADDRESS ON FILE |
| GARCIA RODRIGUEZ, MARIA R. | ADDRESS ON FILE |
| GARCIA RUIZ, MAYNOR | ADDRESS ON FILE |
| GARCIA SANCHEZ, AURORA | ADDRESS ON FILE |
| GARCIA, ALBERTO CARRANZA | ADDRESS ON FILE |
| GARCIA, ALEX | ADDRESS ON FILE |
| GARCIA, AMANDA I. | ADDRESS ON FILE |
| GARCIA, ANDY SANTANA | ADDRESS ON FILE |
| GARCIA, ARMANI | ADDRESS ON FILE |
| GARCIA, AUDREY F. | ADDRESS ON FILE |
| GARCIA, AUGUSTO | ADDRESS ON FILE |
| GARCIA, BRENDEN W. | ADDRESS ON FILE |
| GARCIA, BRIAN | ADDRESS ON FILE |
| GARCIA, CARLA | ADDRESS ON FILE |
| GARCIA, CESAR A. | ADDRESS ON FILE |
| GARCIA, CHERYL | ADDRESS ON FILE |
| GARCIA, CHRISTOPHER | ADDRESS ON FILE |
| GARCIA, CYNTHIA | ADDRESS ON FILE |
| GARCIA, DANIELA | ADDRESS ON FILE |
| GARCIA, DARIEL J. | ADDRESS ON FILE |
| GARCIA, DENNIS | ADDRESS ON FILE |
| GARCIA, EDITH A. | ADDRESS ON FILE |
| GARCIA, EDWARD | ADDRESS ON FILE |
| GARCIA, ELIZABETH | ADDRESS ON FILE |
| GARCIA, EMELY | ADDRESS ON FILE |
| GARCIA, ERIKA C. | ADDRESS ON FILE |
| GARCIA, FRANKELY | ADDRESS ON FILE |
| GARCIA, FRANKLYN | ADDRESS ON FILE |
| GARCIA, GUSTAVO | ADDRESS ON FILE |
| GARCIA, HIDELYS | ADDRESS ON FILE |
| GARCIA, INGRID | ADDRESS ON FILE |
| GARCIA, JADA | ADDRESS ON FILE |
| GARCIA, JADE A. | ADDRESS ON FILE |
| GARCIA, JAHAIRA | ADDRESS ON FILE |
| GARCIA, JANDEL | ADDRESS ON FILE |
| GARCIA, JANELIS | ADDRESS ON FILE |
| GARCIA, JAYLYN | ADDRESS ON FILE |
| GARCIA, JEREMY | ADDRESS ON FILE |
| GARCIA, JOSE T. | ADDRESS ON FILE |
| GARCIA, JULIA | ADDRESS ON FILE |
| GARCIA, JULIAN | ADDRESS ON FILE |
| GARCIA, LEMUEL A. | ADDRESS ON FILE |
| GARCIA, LUIS | ADDRESS ON FILE |
| GARCIA, LUIS | ADDRESS ON FILE |
| GARCIA, LYSBET A. | ADDRESS ON FILE |
| GARCIA, MARIN | ADDRESS ON FILE |
| GARCIA, MARIO A. | ADDRESS ON FILE |
| GARCIA, MARYLOU J. | ADDRESS ON FILE |
| GARCIA, MATHEW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GARCIA, MELISSA LAZO | ADDRESS ON FILE |
| GARCIA, MICHAEL L. | ADDRESS ON FILE |
| GARCIA, MICHELLE | ADDRESS ON FILE |
| GARCIA, NAIALIZ | ADDRESS ON FILE |
| GARCIA, NATALIE | ADDRESS ON FILE |
| GARCIA, NICOLE | ADDRESS ON FILE |
| GARCIA, PAMELA | ADDRESS ON FILE |
| GARCIA, RONNY | ADDRESS ON FILE |
| GARCIA, RONNY | ADDRESS ON FILE |
| GARCIA, TATIANA A. | ADDRESS ON FILE |
| GARCIA, TORI M. | ADDRESS ON FILE |
| GARCIA, TYLER | ADDRESS ON FILE |
| GARCIA, VINCENT | ADDRESS ON FILE |
| GARCIA, WILMER L. | ADDRESS ON FILE |
| GARCIA, XANTHE | ADDRESS ON FILE |
| GARCIA, YARIEL | ADDRESS ON FILE |
| GARCIA-REYES, CELESTE M. | ADDRESS ON FILE |
| GARDNER, MICHAEL S. | ADDRESS ON FILE |
| GARGANO, ALESSANDRA | ADDRESS ON FILE |
| GARIFE, MATTHEW | ADDRESS ON FILE |
| GARNER, ISAIAH | ADDRESS ON FILE |
| GARNIER, JADEN A. | ADDRESS ON FILE |
| GARRETT, LASHAWN | ADDRESS ON FILE |
| GARRIDO, ELENA D. | ADDRESS ON FILE |
| GARRY, TERRANCE | ADDRESS ON FILE |
| GARY BROWNE | ADDRESS ON FILE |
| GARY I, TAHJMERE | ADDRESS ON FILE |
| GARZA, JOSHUA M. | ADDRESS ON FILE |
| GARZON GUAYAS, MELANY J. | ADDRESS ON FILE |
| GASKINS, ALAN M. | ADDRESS ON FILE |
| GASKINS, MITCHELL | ADDRESS ON FILE |
| GASPER, TYLER J. | ADDRESS ON FILE |
| GASTORF, LINDSAY | ADDRESS ON FILE |
| GATCHELL, ANA | ADDRESS ON FILE |
| GATES AVE PROPERTIES LLC | ATTN GENERAL COUNSEL 6321 NEW UTRECHT AVE BROOKLYN NY 11219 |
| GATES AVENUE PROPERTIES LLC | 1030 OCEAN AVENUE BROOKLYN NY 11226 |
| GATES AVENUE PROPERTIES LLC | 6321 NEW UTRECHT AVE BROOKLYN NY 11219 |
| GATES AVENUE PROPERTIES LLC | C/O DAVID & MYRON WINIARSKI, ESQ 1030 OCEAN AVE, APT 1B BROOKLYN NY 11226 |
| GATES AVENUE PROPERTIES LLC | C/O DAVID & MYRON WINIARSKI, ESQ 1030 OCEAN AVE, APT 1E BROOKLYN NY 11226 |
| GATES AVENUE PROPERTIES LLC | C/O KUCKER AND BRUH LLP ATTN NATIV WINIARSKY, ESQ 747 3RD AVE, 12TH FL NEW YORK NY 10017 |
| GATES AVENUE PROPERTIES, LLC | 1002 GATES AVE BROOKLYN NY 11221 |
| GATHING JR., OBADIAH | ADDRESS ON FILE |
| GATTIS, ANDREW T. | ADDRESS ON FILE |
| GAUNTLETT, CAILYN | ADDRESS ON FILE |
| GAUNTLETT, MIRANDA | ADDRESS ON FILE |
| GAVIDIA, CARLOS | ADDRESS ON FILE |
| GAVIDIA, CARLOS | ADDRESS ON FILE |
| GAVIDIA, CARLOS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GAVIDIA, CARLOS | ADDRESS ON FILE |
| GAVIDIA, CARLOS & LAURA K | ADDRESS ON FILE |
| GAVILAN JR., ROGELIO | ADDRESS ON FILE |
| GAVIN, JESSICA | ADDRESS ON FILE |
| GAY, SHARLENE | ADDRESS ON FILE |
| GAYLE, ANNALIESE J. | ADDRESS ON FILE |
| GAYLE, HAYLE | ADDRESS ON FILE |
| GAYNES, MALCOLM | ADDRESS ON FILE |
| GEBREMESKEL, ALEXANDER | ADDRESS ON FILE |
| GEDEON, NELSON | ADDRESS ON FILE |
| GEIGER, CHELSYE | ADDRESS ON FILE |
| GENAO, ALEXANDER | ADDRESS ON FILE |
| GENAO, DANIEL | ADDRESS ON FILE |
| GENAO, LAURA | ADDRESS ON FILE |
| GENERAL SECURITY IDEMNITY CO OF ARIZONA | 28 LIBERTY STREET, SUITE 5400 NEW YORK NY 10005 |
| GENFI, ADWOA | ADDRESS ON FILE |
| GENNEX MANAGEMENT LLC | 520 WEST 43RD STREET, 26K NEW YORK NY 10036 |
| GENOVESE, BRIAN | ADDRESS ON FILE |
| GENTNER, JULIA | ADDRESS ON FILE |
| GENTRY, BRANDON | ADDRESS ON FILE |
| GEORGE WASHINGTON BRIDGE BUS STATION | DEVELOPMENT VENTURE LLC 4200 BROADWAY NEW YORK NY 10033 |
| GEORGE, BELEMA | ADDRESS ON FILE |
| GEORGE, DAMONI | ADDRESS ON FILE |
| GEORGES, RUUD | ADDRESS ON FILE |
| GERALD, CHRISTINA | ADDRESS ON FILE |
| GERALD, NICOLE | ADDRESS ON FILE |
| GERALDO, SHAKIRA | ADDRESS ON FILE |
| GERMOSEN, RUBEN L. | ADDRESS ON FILE |
| GERMOSO, ISAURA | ADDRESS ON FILE |
| GERONIMO, EMILIANA | ADDRESS ON FILE |
| GETHERS, RONDI | ADDRESS ON FILE |
| GEVIRTZMAN, AIKO H. | ADDRESS ON FILE |
| GHOBRAIL, MARTINA | ADDRESS ON FILE |
| GIANG, AMANDA | ADDRESS ON FILE |
| GIARDINA, MARCO A. | ADDRESS ON FILE |
| GIBB, LINDA | ADDRESS ON FILE |
| GIBBON, CHLOE | ADDRESS ON FILE |
| GIBBS, PATON | ADDRESS ON FILE |
| GIBSON, CHRISTIAN M. | ADDRESS ON FILE |
| GIBSON, JOHN P. | ADDRESS ON FILE |
| GIBSON, LEDRA | ADDRESS ON FILE |
| GIBSON, NIA | ADDRESS ON FILE |
| GIEVER, ADAM | ADDRESS ON FILE |
| GIL DEGANTE, JUAN F. | ADDRESS ON FILE |
| GIL, BRIAN | ADDRESS ON FILE |
| GIL, JOVANI | ADDRESS ON FILE |
| GILBERT, MOLIJAH | ADDRESS ON FILE |
| GILES, DAHRIE D. | ADDRESS ON FILE |
| GILES, DONTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GILES, SHONDA | ADDRESS ON FILE |
| GILKES JR., ONEIL | ADDRESS ON FILE |
| GILKES, SHARMAR I. | ADDRESS ON FILE |
| GILLES, WENGHINY | ADDRESS ON FILE |
| GILLETTE, GABRIELLE | ADDRESS ON FILE |
| GILLIAM, JAMARI | ADDRESS ON FILE |
| GILLIAM, JOVON | ADDRESS ON FILE |
| GILLIAM, NAOMI | ADDRESS ON FILE |
| GILLIAM, PETER | ADDRESS ON FILE |
| GILLIES, AMELIE Y. | ADDRESS ON FILE |
| GITTENS, KIAYA | ADDRESS ON FILE |
| GLASSDOOR INC | 50 BEALE STREET, 8TH FL SAN FRANCISCO CA 94105 |
| GLAVE, JULIAN | ADDRESS ON FILE |
| GLE-III, LLC | ATTN: TODD BUCKSTEIN C/O KIMCO REALTY CORP, 3333 NEW HYDE PARK RD, STE 100, PO BOX 5020 NEW HYDE PARK NY 11042 |
| GLE-III, LLC | C/O KIMCO REALTY CORPORATION 3333 NEW HYDE PARK ROAD, SUITE 100 P.O. BOX 5020 NEW HYDE PARK NY 11042 |
| GLE-III, LLC | C/O KIMCO REALTY CORPORATION ATTN: LEGAL DEPARTMENT 500 N BROADWAY STE 201 JERICHO NY 11753-2122 |
| GLI CRUNCH FITNESS | 2525 INDUSTRIAL ROW DR TROY MI 48084 |
| GLOBAL AFFILIATES INC | D/B/A GLOBALFIT ATTN PERNELL THOMPSON 1880 JFK BLVD, #1910 PHILADELPHIA PA 19103 |
| GLOBAL FACILITY MANAGEMENT | & CONSTRUCTION, INC. ATTN: SEAN BLANK 525 BROADHOLLOW RD., SUITE 100 MELVILLE NY 11747 |
| GLOBAL FACILITY MANAGEMENT & | CONSTRUCTION, INC. 97-21 78TH ST, QUEENS, NY 11416 QUEENS NY 11416 |
| GLOBAL FACILITY MANAGEMENT CONSTRUCTION | 525 BROADHOLLOW ROAD, SUITE 100 MELVILLE NY 11747 |
| GLOBAL FACILITY MGMT & CONSTRUCTION INC | 525 BROADHOLLOW RD, STE 100 MELVILLE NY 11747 |
| GLOBAL FITNESS INC. | 1639 W ROSECRANS AVE GARDENA CA 90249 |
| GLOVER, PETER J. | ADDRESS ON FILE |
| GLOVER-ALONZO, STEPHANIE | ADDRESS ON FILE |
| GLUZBERG, MICHAEL | ADDRESS ON FILE |
| GNAGNARELLI, TARA | ADDRESS ON FILE |
| GNDP HOLDINGS LLC | 1 STATE STREET 32ND FLOOR NEW YORK NY 10004 |
| GNDP HOLDINGS LLC | 227 4TH AVE BROOKLYN NY 11215 |
| GNDP HOLDINGS LLC | C/O LAW OFFICES OF WALTER E LEVI PC ATTN WALTER E LEVI, ESQ 36 BROCKTON RD SPRING VALLEY NY 10977 |
| GNDP HOLDINGS LLC | C/O LINEAGE PROPERTIES ATTN EPHRAIM FRUCHTHANDLER 1 STATE ST, 32ND FL NEW YORK NY 10004 |
| GO FITNESS LL | D/B/A A HELPING HAND 238 S EGRET BAY BLVD, #182 LEAGUE CITY TX 77573 |
| GO FITNESS LLC | 238 S. EGRET BAY BLVD, #182 LEAGUE CITY TX 77573 |
| GO FITNESS LLC | D/B/A A HELPING HAND 238 S EGRET BAY BLVD, #132 LEAGUE CITY TX 77573 |
| GO FITNESS LLC | D/B/A A HELPING HAND 238 S EGRET BAY BLVD, #182 LEAGUE CITY TX 77573 |
| GOH-RUSHING, CHRISTOPHER | ADDRESS ON FILE |
| GOLDEN STATE WATER COMPANY | 630 FOOTHILL BLVD SAN DIMAS CA 91773 |
| GOLDEN STATE WATER COMPANY | ONE MARINA PARK DRIVE, SUITE 400 BOSTON MA 02210 |
| GOLDEN STATE WATER COMPANY | PO BOX 51133 LOS ANGELES CA 90051-1133 |
| GOLDSTAR, NADIA | ADDRESS ON FILE |
| GOLDWARE, NAZIRA | ADDRESS ON FILE |
| GOMES, THIAGO FORTES | ADDRESS ON FILE |
| GOMEZ I, JESUS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GOMEZ TORO, JUAN E. | ADDRESS ON FILE |
| GOMEZ, ABEL D. | ADDRESS ON FILE |
| GOMEZ, ADRIAN | ADDRESS ON FILE |
| GOMEZ, ANDREW | ADDRESS ON FILE |
| GOMEZ, BRIAN L. | ADDRESS ON FILE |
| GOMEZ, DANIEL | ADDRESS ON FILE |
| GOMEZ, DANIEL F. | ADDRESS ON FILE |
| GOMEZ, EMMANUEL | ADDRESS ON FILE |
| GOMEZ, FERNANDO | ADDRESS ON FILE |
| GOMEZ, FRANCO | ADDRESS ON FILE |
| GOMEZ, GEOVANNY | ADDRESS ON FILE |
| GOMEZ, JESSICA | ADDRESS ON FILE |
| GOMEZ, JOEL | ADDRESS ON FILE |
| GOMEZ, JOSHUA | ADDRESS ON FILE |
| GOMEZ, MIGUEL | ADDRESS ON FILE |
| GOMEZ, NANDO | ADDRESS ON FILE |
| GOMEZ, ROBERTO | ADDRESS ON FILE |
| GOMEZ, ROBERTO | ADDRESS ON FILE |
| GOMEZ, STEPHANIE | ADDRESS ON FILE |
| GOMEZ, STEVE | ADDRESS ON FILE |
| GOMEZ-CHALARCA, THIARA | ADDRESS ON FILE |
| GOMILLION, JAQUAN | ADDRESS ON FILE |
| GONCALVES, CHRISTIAN | ADDRESS ON FILE |
| GONG, DIANA | ADDRESS ON FILE |
| GONZALES, ANDREW | ADDRESS ON FILE |
| GONZALES, BRIANNA | ADDRESS ON FILE |
| GONZALES, STEPHANIE | ADDRESS ON FILE |
| GONZALEZ I, FATIMA | ADDRESS ON FILE |
| GONZALEZ JR., JOHN A. | ADDRESS ON FILE |
| GONZALEZ JR., JOSE M. | ADDRESS ON FILE |
| GONZALEZ JR., VERONICA | ADDRESS ON FILE |
| GONZALEZ, AILYN | ADDRESS ON FILE |
| GONZALEZ, ALEJANDRO | ADDRESS ON FILE |
| GONZALEZ, AMOR D. | ADDRESS ON FILE |
| GONZALEZ, ANGEL | ADDRESS ON FILE |
| GONZALEZ, ANTONIO | ADDRESS ON FILE |
| GONZALEZ, ARON | ADDRESS ON FILE |
| GONZALEZ, BRANDON | ADDRESS ON FILE |
| GONZALEZ, BRIANNA C. | ADDRESS ON FILE |
| GONZALEZ, CAITLYN E. | ADDRESS ON FILE |
| GONZALEZ, CARLOS E. | ADDRESS ON FILE |
| GONZALEZ, DANIEL E. | ADDRESS ON FILE |
| GONZALEZ, DANIELLE | ADDRESS ON FILE |
| GONZALEZ, DAYANA N. | ADDRESS ON FILE |
| GONZALEZ, DEION R. | ADDRESS ON FILE |
| GONZALEZ, DEISY | ADDRESS ON FILE |
| GONZALEZ, DENNIS | ADDRESS ON FILE |
| GONZALEZ, DEREK J. | ADDRESS ON FILE |
| GONZALEZ, DERLIS | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GONZALEZ, EDNA M. | ADDRESS ON FILE |
| GONZALEZ, ELDER | ADDRESS ON FILE |
| GONZALEZ, ELIJAH | ADDRESS ON FILE |
| GONZALEZ, EMILY | ADDRESS ON FILE |
| GONZALEZ, HARRY | ADDRESS ON FILE |
| GONZALEZ, ISMAEL | ADDRESS ON FILE |
| GONZALEZ, JAIRO | ADDRESS ON FILE |
| GONZALEZ, JALYIN | ADDRESS ON FILE |
| GONZALEZ, JAMEL | ADDRESS ON FILE |
| GONZALEZ, JAVIER | ADDRESS ON FILE |
| GONZALEZ, JEANELL A. | ADDRESS ON FILE |
| GONZALEZ, JEZZY | ADDRESS ON FILE |
| GONZALEZ, JONATHAN | ADDRESS ON FILE |
| GONZALEZ, JUAN | ADDRESS ON FILE |
| GONZALEZ, JUAN CARLOS | ADDRESS ON FILE |
| GONZALEZ, JUANA | ADDRESS ON FILE |
| GONZALEZ, JUANA | ADDRESS ON FILE |
| GONZALEZ, JUANA (NY) | ADDRESS ON FILE |
| GONZALEZ, JUWAN | ADDRESS ON FILE |
| GONZALEZ, KATE N. | ADDRESS ON FILE |
| GONZALEZ, KEILY A. | ADDRESS ON FILE |
| GONZALEZ, KEIRI | ADDRESS ON FILE |
| GONZALEZ, KEVIN | ADDRESS ON FILE |
| GONZALEZ, LEIDA | ADDRESS ON FILE |
| GONZALEZ, LEISLEY | ADDRESS ON FILE |
| GONZALEZ, LEONARDO D. | ADDRESS ON FILE |
| GONZALEZ, LIANNA | ADDRESS ON FILE |
| GONZALEZ, MARIA | ADDRESS ON FILE |
| GONZALEZ, MARILYN | ADDRESS ON FILE |
| GONZALEZ, MARILYN | ADDRESS ON FILE |
| GONZALEZ, MEAGAN | ADDRESS ON FILE |
| GONZALEZ, MELVYN | ADDRESS ON FILE |
| GONZALEZ, MIGUEL | ADDRESS ON FILE |
| GONZALEZ, MILAGROS | ADDRESS ON FILE |
| GONZALEZ, NELSON | ADDRESS ON FILE |
| GONZALEZ, NOEL | ADDRESS ON FILE |
| GONZALEZ, RAFAEL | ADDRESS ON FILE |
| GONZALEZ, RICHARD | ADDRESS ON FILE |
| GONZALEZ, RUBIEL | ADDRESS ON FILE |
| GONZALEZ, STEPHANIE | ADDRESS ON FILE |
| GONZALEZ, STEPHANIE | ADDRESS ON FILE |
| GONZALEZ, TOMAS A. | ADDRESS ON FILE |
| GONZALEZ, VICTOR | ADDRESS ON FILE |
| GONZALEZ, YESENIA | ADDRESS ON FILE |
| GOOD EARTH DISTRIBUTION, LLC | 440 WEST STREET FORT LEE NJ 07024 |
| GOOD EARTH DISTRIBUTION, LLC | ATTN: MEREDITH COVE 440 WEST STREET FORT LEE NJ 07024 |
| GOODE, HILTON | ADDRESS ON FILE |
| GOODEARTH DISTRIBUTION LLC | ATTN STEWART MANDLER, PRES 440 WEST ST FORT LEE NJ 07024 |
| GOODEARTH DISTRIBUTION LLC | C/O GOODEARTH PRODUCTS ATTN RICH HEBERT 440 WEST ST FORT LEE NJ 07024 |

| Claim Name | Address Information |
| --- | --- |
| GOODIN, HUNTER | ADDRESS ON FILE |
| GOODLUCK, ETHEN | ADDRESS ON FILE |
| GOODMAN SR., COLLYER R. | ADDRESS ON FILE |
| GOODMAN, HOLDEN | ADDRESS ON FILE |
| GOODMAN, ZACHARY | ADDRESS ON FILE |
| GOOGLE INC | 1600 AMPHITHEATRE PKWY MOUNTAIN VIEW CA 94043 |
| GOOGLE LLC | C/O WHITE AND WILLIAMS LLP ATTN JAMES C VANDERMARK 810 SEVENTH AVE, STE 500 NEW YORK NY 10019 |
| GOOGLE LLC | C/O WHITE AND WILLIAMS LLP ATTN JAMES VANDERMARK 1650 MARKET ST, STE 1800 PHILADELPHIA PA 19103 |
| GOOGLE LLC | GOOGLE LLC, 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW CA 94043 |
| GORBENKO, JESSICA L. | ADDRESS ON FILE |
| GORDILLO GARCIA, DAVID | ADDRESS ON FILE |
| GORDON & REES, LLP | 100 PRINGLE AVE STE 300 WALNUT CREEK CA 94596-3580 |
| GORDON REES SCULLY MANSUKHANI LLP | ATTN PARTNER 1 BATTERY PARK PLZ, 28TH FL NEW YORK NY 10004 |
| GORDON, BRENDON | ADDRESS ON FILE |
| GORDON, CARINE | ADDRESS ON FILE |
| GORDON, JACOB D. | ADDRESS ON FILE |
| GORDON, JEVAN | ADDRESS ON FILE |
| GORDON, JOHN | ADDRESS ON FILE |
| GORDON, LATOYA | ADDRESS ON FILE |
| GORDON, MARRC | ADDRESS ON FILE |
| GORDON, MAXWELL | ADDRESS ON FILE |
| GORE, KHALIL | ADDRESS ON FILE |
| GORHAM, MELODY | ADDRESS ON FILE |
| GORIS, DANISA | ADDRESS ON FILE |
| GORNIAK, MARISOL | ADDRESS ON FILE |
| GORON PROPERTIES INC | C/O DL LAW GROUP PLLC 3808 UNION ST, STE 12C FLUSHING NY 11354 |
| GORON PROPERTIES, INC. | 203 MESEROLE AVENUE BROOKLYN NY 11222 |
| GORON PROPERTY INC | C/O GORON PROPERTIES 203 MESEROLE AVE BROOKLYN NY 11222 |
| GORON PROPERTY, INC. | 56-02 ROOSEVELT AVE QUEENS NY 11377 |
| GOROSTIZA, JULEN | ADDRESS ON FILE |
| GORTMAN, JUSTIN | ADDRESS ON FILE |
| GORZKOWSKA, AGNES | ADDRESS ON FILE |
| GOSSENS, QUINN | ADDRESS ON FILE |
| GRACIA, ABRIANNA A. | ADDRESS ON FILE |
| GRACIA, ILEEYAH | ADDRESS ON FILE |
| GRACIAS, ALEXA J. | ADDRESS ON FILE |
| GRADY, DAVID | ADDRESS ON FILE |
| GRADY, FALLYN K. | ADDRESS ON FILE |
| GRAFF, VINCENT | ADDRESS ON FILE |
| GRAHAM, CHRISTOPHER C. | ADDRESS ON FILE |
| GRAHAM, SAMUEL | ADDRESS ON FILE |
| GRAHAM, SHALIYAH M. | ADDRESS ON FILE |
| GRAHAM, WARREN M. | ADDRESS ON FILE |
| GRAINGER | DEPT. 860037498 PALATINE IL 60038-0001 |
| GRAINGER, JAMAL | ADDRESS ON FILE |
| GRAMMATICO, BRIANNA | ADDRESS ON FILE |
| GRANADO, MARY ROSE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| GRANADOS, ADILENE | ADDRESS ON FILE |
| GRAND BALDWIN ASSOCIATES | 1745 GRAND AVE BALDWIN NY 11510 |
| GRAND BALDWIN ASSOCIATES | 33 SOUTH SERVICE ROAD JERICHO NY 11753-1006 |
| GRAND BALDWIN ASSOCIATES | ATTN VP 895 BROADWAY, 3RD FL NEW YORK NY 10003 |
| GRAND BALDWIN ASSOCIATES | C/O ROSEN ASSOCIATES ATTN VICE PRESIDENT 33 S SERVICE RD JERICHO NY 11753 |
| GRAND BALDWIN ASSOCIATES | C/O ROSEN ASSOCIATES MGMNT CORP ATTN DAVID ROSEN, EVP 33 S SERVICE RD JERICHO NY 11753 |
| GRAND BALDWIN ASSOCIATES | C/O ROSEN ASSOCIATES MGMT CORP ATTN DAVID ROSEN, EVP 33 S SERVICE RD JERICHO NY 11753 |
| GRAND BALDWIN ASSOCIATES | C/O ROSEN FORTUNA & LAITMAN LLP ATTN LEE E RIGER, ESQ 666 OLD COUNTRY RD, STE 810 GARDEN CITY NY 11530 |
| GRAND BALDWIN ASSOCIATES | C/O WESTERMAN BALL EDERER MILLER ATTN STUART S BALL, ESQ 1201 RXR PLAZA UNIONDALE NY 11556 |
| GRAND HAVEN CUSTOM MOLDING LLC | 1500 S BEECHTREE STREET GRAND HAVEN MI 49417 |
| GRANDA, CHRISTIAN | ADDRESS ON FILE |
| GRANITE COMMUNICATIONS | 100 NEWPORT AVENUE EXT QUINCY MA 02171 |
| GRANT, BRIANNA | ADDRESS ON FILE |
| GRANT, CHARDONNAY | ADDRESS ON FILE |
| GRANT, CHELSEA | ADDRESS ON FILE |
| GRANT, CHRISTIAN | ADDRESS ON FILE |
| GRANT, DEVANTE | ADDRESS ON FILE |
| GRANT, ERICA | ADDRESS ON FILE |
| GRANT, KERA M. | ADDRESS ON FILE |
| GRANT, KRISTA | ADDRESS ON FILE |
| GRANT, TARIK | ADDRESS ON FILE |
| GRANT, TROY | ADDRESS ON FILE |
| GRANTHAM, MARCUS | ADDRESS ON FILE |
| GRASSINI, ISABELLA | ADDRESS ON FILE |
| GRASSO JR., ROBERT | ADDRESS ON FILE |
| GRAVELEY JR., LUIS T. | ADDRESS ON FILE |
| GRAVES, SAMIR | ADDRESS ON FILE |
| GRAY, ADRIANA | ADDRESS ON FILE |
| GRAY, JAHNOIYE | ADDRESS ON FILE |
| GRAY, KAI J. | ADDRESS ON FILE |
| GRAY, RANEE | ADDRESS ON FILE |
| GREEN KEY SOLUTIONS, LLC | 475 PARK AVENUE SOUTH, 7TH FLOOR NEW YORK NY 10016 |
| GREEN, ALICIAMONA Y. | ADDRESS ON FILE |
| GREEN, ASAAD | ADDRESS ON FILE |
| GREEN, AYISHA | ADDRESS ON FILE |
| GREEN, DRAYMOND | ADDRESS ON FILE |
| GREEN, DRAYMOND | ADDRESS ON FILE |
| GREEN, DRAYMOND | ADDRESS ON FILE |
| GREEN, ELLIANNA | ADDRESS ON FILE |
| GREEN, EMMA P. | ADDRESS ON FILE |
| GREEN, JOHNNIE | ADDRESS ON FILE |
| GREEN, KIMBERLY | ADDRESS ON FILE |
| GREEN, LAUREN | ADDRESS ON FILE |
| GREEN, ROB | ADDRESS ON FILE |
| GREENAWAY, JOSHUA | ADDRESS ON FILE |
| GREENBERG FARROW ARCHITECTURE, INC | 1230 PEACHTREE ST NE STE 2900 ATLANTA GA 30309-7542 |

| Claim Name | Address Information |
|---|---|
| GREENE, DAVIDA | ADDRESS ON FILE |
| GREENE, JAHTIQUE | ADDRESS ON FILE |
| GREENWICH INSURANCE COMPANY | 505 EAGLEVIEW BLVD EXTON PA 19341 |
| GREENWICH, ZENONA | ADDRESS ON FILE |
| GREGG, LINNEA | ADDRESS ON FILE |
| GREGORY, ARMANI | ADDRESS ON FILE |
| GREGORY, RHYS | ADDRESS ON FILE |
| GREGORY, RHYS (NY) | ADDRESS ON FILE |
| GRI-REGENCY, LLC | FW IL-STONEBROOK PLAZA, LLC 3046 SOLUTIONS CENTER CHICAGO IL 60677-3000 |
| GRIER, OLIVIA | ADDRESS ON FILE |
| GRIER, WILLIAM | ADDRESS ON FILE |
| GRIFFIN, ALEXANDER | ADDRESS ON FILE |
| GRIFFITH JR., MICHAEL A. | ADDRESS ON FILE |
| GRIFFITH, WILLIAM | ADDRESS ON FILE |
| GRIGORIAN, GREGOR | ADDRESS ON FILE |
| GRILLO, JASON | ADDRESS ON FILE |
| GRILLO, JOSEPH | ADDRESS ON FILE |
| GRIM, EDWARD | ADDRESS ON FILE |
| GRIMSLEY, KABEIR | ADDRESS ON FILE |
| GRIMSLEY, NATHANAEL T. | ADDRESS ON FILE |
| GRINAGE, NIA S. | ADDRESS ON FILE |
| GRISALES, JESSICA | ADDRESS ON FILE |
| GROMATZKY-PECK, HOPE | ADDRESS ON FILE |
| GROSS, JERRY | ADDRESS ON FILE |
| GROSSMAN COMPANIES INC, THE | ONE ADAMS PL 859 WILLARD ST, STE 501 QUINCY MA 02169 |
| GROTE, MATTHEW | ADDRESS ON FILE |
| GROTTON, CHRISTOPHER | ADDRESS ON FILE |
| GROYSMAN, IGOR | ADDRESS ON FILE |
| GRUENWALD, DEAN S. | ADDRESS ON FILE |
| GRYGIEL, KAROLINA | ADDRESS ON FILE |
| GS FIT IL-1 LLC | 39300 W 12 MILE RD, STE 100 FARMINGTON HILLS MI 48331 |
| GS FIT IL-1 LLC | ATTN MANAGER 73 W MONROE, STE 410 CHICAGO IL 60603 |
| GS FIT IL-1 LLC | ATTN THOMAS SCHUMAKER 73 W MONROE, STE 410 CHICAGO IL 60603 |
| GS FIT IL-1, LLC | 1926 DEMPSTER STREET EVANSTON IL 60202 |
| GS FIT MI-1 LLC | 1926 DEMPSTER STREET EVANSTON IL 60202 |
| GS FIT MI-1 LLC | 39300 W 12 MILE RD, STE 100 FARMINGTON HILLS MI 48331 |
| GS FIT MI-1 LLC | ATTN MGR 73 W MONROE, STE 410 CHICAGO IL 60603 |
| GS FIT MI-1 LLC | ATTN THOMAS C SHUMAKER PO BOX 9511 JACKSON WY 83002 |
| GS FIT MI-1 LLC | ATTN THOMAS C SHUMAKER, JR 20 W KINZIE ST CHICAGO IL 60654 |
| GS FIT MI-1 LLC | C/O DAWDA MANN MULCAHY & SADLER PLC ATTN DANIEL M HALPRIN 39533 WOODWARD AVE, STE 200 BLOOMFIELD HILLS MI 48304 |
| GS FIT MI-1 LLC | C/O JAFFE, RAITT, HEUER & WEISS PC ATTN RICHARD ZUSSMAN, ESQ 27777 FRANKLIN RD, STE 2500 SOUTHFIELD MI 48034 |
| GS FIT MI-1 LLC | C/O OWL SERVICES ATTN DONI FALL 2211 S TELEGRAPH RD, STE 7380 BLOOMFIELD HILLS MI 48302 |
| GS FIT MI-2 LLC | 39300 W 12 MILE RD, STE 100 FARMINGTON HILLS MI 48331 |
| GS FIT MI-2 LLC | ATTN MGR 73 W MONROE, STE 410 CHICAGO IL 60603 |
| GS FIT MI-2 LLC | ATTN THOMAS C SHUMAKER PO BOX 9511 JACKSON WY 83002 |
| GS FIT MI-2 LLC | C/O DAWDA MANN MULCAHY & SADLER PLC ATTN DANIEL M HALPRIN 39533 WOODWARD AVE, STE 200 BLOOMFIELD HILLS MI 48304 |

| Claim Name | Address Information |
|---|---|
| GS FIT MI-2 LLC | C/O JAFFE, RAITT, HEUER & WEISS PC ATTN RICHARD ZUSSMAN, ESQ 27777 FRANKLIN RD, STE 2500 SOUTHFIELD MI 48034 |
| GS FIT MI-2 LLC | C/O OWL SERVICES ATTN DONI FALL 2211 S TELEGRAPH RD, STE 7380 BLOOMFIELD HILLS MI 48302 |
| GS FIT MI-2 LLC | C/O SILLMAN ENTERPRISES INC ATTN DONI A FALL 21 E LONG LAKE RD, STE 110 BLOOMFIELD HILLS MI 48304 |
| GS FIT MI-2 LLC | C/O THOMAS C SHUMAKER PO BOX 9511 JACKSON WY 83002 |
| GS FIT MI-2, LLC | 1926 DEMPSTER STREET EVANSTON IL 60202 |
| GS FITNESS HOLDINGS LLC | 300 E HANSEN AVE PO BOX 9511 JACKSON WY 83001 |
| GS FITNESS HOLDINGS LLC | ATTN THOMAS C SHUMAKER PO BOX 9511 JACKSON WY 83002 |
| GS FITNESS HOLDINGS LLC | ATTN THOMAS C SHUMAKER JR 722 RODEO DR JACKSON WY 83001 |
| GS FITNESS HOLDINGS LLC | ATTN THOMAS SHUMAKER 1620 JUDSON AVE EVANSTON IL 60201 |
| GS FITNESS HOLDINGS LLC | C/O JAFFE, RAITT, HEUER & WEISS PC ATTN RICHARD ZUSSMAN ESQ 27777 FRANKLIN RD, STE 2500 SOUTHFIELD MI 48034 |
| GS FITNESS HOLDINGS LLC | C/O OWL SERVICES ATTN DONI FALL 2211 S TELEGRAPH RD, STE 7380 BLOOMFIELD HILLS MI 48302 |
| GS FITNESS HOLDINGS LLC | C/O RSE VENTURES LLC ATTN DANIEL SILLMAN 423 W 55TH ST, 11TH FL NEW YORK NY 10019 |
| GS FITNESS MICHIGAN LLC | ATTN THOMAS C SHUMAKER PO BOX 9511 JACKSON WY 83002 |
| GS FITNESS MICHIGAN LLC | C/O GS FITNESS HOLDINGS LLC ATTN THOMAS SCHUMAKER 1620 JUDSON AVE EVANSTON IL 60201 |
| GS FITNESS MICHIGAN LLC | C/O JAFFE, RAITT, HEUER & WEISS PC ATTN RICHARD ZUSSMAN ESQ 27777 FRANKLIN RD, STE 2500 SOUTHFIELD MI 48034 |
| GS FITNESS MICHIGAN LLC | C/O OWL SERVICES ATTN DONI FALL 2211 S TELEGRAPH RD, STE 7380 BLOOMFIELD HILLS MI 48302 |
| GS FITNESS MICHIGAN LLC | C/O RSE VENTURES LLC ATTN DANIEL SILLMAN 423 W 55TH ST, 11TH FL NEW YORK NY 10019 |
| GSB NMTC INVESTOR LLC (AS ADMIN AGENT) | C/O GOLDMAN SACHS BANK USA ATTN JAMES PATCHETT 200 WEST ST NEW YORK NY 10282-2198 |
| GSD INDUSTRIES | 97-21 78TH ST, QUEENS, NY 11416 QUEENS NY 11416 |
| GSD INDUSTRIES | ATTN: TIM BULLERI P.O. BOX 158 RINGWOOD NJ 07456 |
| GSD INDUSTRIES | GSD INDUSTRIES, 53 CANNONBALL ROAD POMPTON LAKES NJ 07442 |
| GSD INDUSTRIES LLC | 259 CUPSAW DR RINGWOOD NJ 07456 |
| GSNMF SUB-CDE 12 LLC | 200 WEST STREET NEW YORK NY 10282 |
| GU, JAMES | ADDRESS ON FILE |
| GUABA ABREU, ISMAEL | ADDRESS ON FILE |
| GUAL, NICHOLAS | ADDRESS ON FILE |
| GUALLPA MACANCELA, HILDA | ADDRESS ON FILE |
| GUAMAN, JUNIOR | ADDRESS ON FILE |
| GUANIN, LUIS A. | ADDRESS ON FILE |
| GUARIGLIA, ALEXA | ADDRESS ON FILE |
| GUARRO, JONATHAN A. | ADDRESS ON FILE |
| GUERRA, ROSMERY | ADDRESS ON FILE |
| GUERRERO, ANTHONY | ADDRESS ON FILE |
| GUERRERO, BRITNEY | ADDRESS ON FILE |
| GUERRERO, DANIEL | ADDRESS ON FILE |
| GUERRERO, DAVID J. | ADDRESS ON FILE |
| GUERRERO, MELISSA | ADDRESS ON FILE |
| GUERRERO, NOELIA A. | ADDRESS ON FILE |
| GUERRERO, PRINCETON | ADDRESS ON FILE |
| GUERRERO, VICTOR | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| GUEVARA, AMY | ADDRESS ON FILE |
| GUEVARA, GAEL | ADDRESS ON FILE |
| GUILLAUME, SAEL A. | ADDRESS ON FILE |
| GUILLEN FELIZOLA, BARBARA | ADDRESS ON FILE |
| GUILLERMO, YHOAL REYNOSO | ADDRESS ON FILE |
| GUILLORY, CHRISTIAN | ADDRESS ON FILE |
| GUIRACOCHA, RICHARD A. | ADDRESS ON FILE |
| GUITY, ABDIEL | ADDRESS ON FILE |
| GURUNG, RHITI | ADDRESS ON FILE |
| GUSTAVE, MIKE | ADDRESS ON FILE |
| GUTIERREZ, ANGELICA | ADDRESS ON FILE |
| GUTIERREZ, FRANCISCO | ADDRESS ON FILE |
| GUTIERREZ, HUGO | ADDRESS ON FILE |
| GUTIERREZ, JESUS S. | ADDRESS ON FILE |
| GUTIERREZ, JOHN E. | ADDRESS ON FILE |
| GUTIERREZ, KARINA | ADDRESS ON FILE |
| GUY, TRUMAN V. | ADDRESS ON FILE |
| GUZMAN CUEVAS, YALENNY | ADDRESS ON FILE |
| GUZMAN, ANDREA | ADDRESS ON FILE |
| GUZMAN, AURA CIPRIAN | ADDRESS ON FILE |
| GUZMAN, CRISTOFER | ADDRESS ON FILE |
| GUZMAN, ELIO A | ADDRESS ON FILE |
| GUZMAN, FRANK | ADDRESS ON FILE |
| GUZMAN, JAIRO | ADDRESS ON FILE |
| GUZMAN, JENNIFER | ADDRESS ON FILE |
| GUZMAN, KEVIN J. | ADDRESS ON FILE |
| GUZMAN, MARCUS | ADDRESS ON FILE |
| GUZMAN, MIRELLA | ADDRESS ON FILE |
| GUZMAN, OSCAR | ADDRESS ON FILE |
| GUZMAN, PEDRO MORALES | ADDRESS ON FILE |
| GUZMAN, YAGNIA F. | ADDRESS ON FILE |
| GWB ACQUISITIONS LLC | 1407 BROADWAY, 41ST FLOOR NEW YORK NY 10018 |
| GWB BUS STATION & INFRASTRUCTURE DEV | FUND LLC C/O D'AGOSTINO LEVINE LANDSMAN & LEDERMAN LLP NEW YORK NY 10001 |
| GWB BUS STATION DEV VENTURE LLC | C/O P/A ASSOCIATES 250 W 57TH ST, STE 1120 NEW YORK NY 10107 |
| GWB BUS STATION DEVELOPMENT VENTURE LLC | C/O ACKERMAN SENTERFITT LLP ATTN STEVEN P POLIVY, ESQ 335 MADISON AVE, 26TH FL NEW YORK NY 10017 |
| GWB BUS STATION DVPT VENTURE LLC | 125 PARK AVENUE, 12TH FLOOR NEW YORK NY 10017 |
| GWYN, DAVINA | ADDRESS ON FILE |
| GYM SOURCE USA LLC | ATTN MARTIN WEINBAUM 40 E 52 ST NEW YORK NY 10022 |
| GYM TECH | 97-21 78TH ST, QUEENS, NY 11416 QUEENS NY 11416 |
| GYM TECH | ATTN: SALVATORE STRAZZERI 116-28 MYRTLE AVENUE RICHMOND HILL NY 11418 |
| GYMPASS US LLC | 490 BROADWAY NEW YORK NY 10012 |
| H STREET BUILDING CORPORATION | 210 ROUTE 4 EAST PARAMUS NJ 07652 |
| HADDIX, BRIANNA | ADDRESS ON FILE |
| HAGAN, DANIEL | ADDRESS ON FILE |
| HAGHIGHATJOU, FARAZ | ADDRESS ON FILE |
| HAGOOD, JONGO | ADDRESS ON FILE |
| HAKOBYAN, ARTHUR | ADDRESS ON FILE |
| HAKOBYAN, GAGIK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HALL JR., ALVERISTA | ADDRESS ON FILE |
| HALL, DEJA | ADDRESS ON FILE |
| HALL, KADISON | ADDRESS ON FILE |
| HALL, OSCAR S. | ADDRESS ON FILE |
| HALL, QUENTIN | ADDRESS ON FILE |
| HALL, RACHEL | ADDRESS ON FILE |
| HALL, RAHSEAN E. | ADDRESS ON FILE |
| HALL, SEMRICK | ADDRESS ON FILE |
| HALL-LOVE, DELLA | ADDRESS ON FILE |
| HAMILTON KANE MARTIN ENTERPRISES INC | 170 BULL PATH EAST HAMPTON NY 11932 |
| HAMILTON KANE MARTIN ENTERPRISES INC | C/O SALAMON GRUBER BLAYOMORE ATTN MICHAEL D BLAYMORE, ESQ 97 POWERHOUSE RD ROSLYN HEIGHTS NY 11577 |
| HAMILTON KANE MARTIN ENTERPRISES INC | C/O SALAMON GRUBER BLAYOMORE & STRENGER ATTN MICHAEL D BLAYMORE, ESQ 97 POWERHOUSE RD ROSLYN HEIGHTS NY 11577 |
| HAMILTON, DENZEL E. | ADDRESS ON FILE |
| HAMILTON, JUSTIN | ADDRESS ON FILE |
| HAMILTON, KANE, MARTIN ENTERPRISES, INC. | 175 SUNRISE HWY S BAY COMMONS S/C WEST ISLIP NY 11795 |
| HAMILTON, KANE, MARTIN ENTERPRISES, INC. | P.O. BOX 369 WEST ISLIP NY 11795 |
| HAMPTON, RICHARD | ADDRESS ON FILE |
| HAMPTON, STACY | ADDRESS ON FILE |
| HAMPTON, ZOE | ADDRESS ON FILE |
| HANDI-LIFT SERVICE COMPANY | 730 GARDEN STREET CARLSTADT NJ 07072 |
| HANEY, ALYSSA L. | ADDRESS ON FILE |
| HANNA, JACOB M. | ADDRESS ON FILE |
| HANNIBAL, AMANDA | ADDRESS ON FILE |
| HANSEN, BENJAMIN S. | ADDRESS ON FILE |
| HANSON, ALEX | ADDRESS ON FILE |
| HAQUE, MAHBUB | ADDRESS ON FILE |
| HAQUE, MASODUL | ADDRESS ON FILE |
| HAQUE, TASDIK-UL | ADDRESS ON FILE |
| HARDY, DADE | ADDRESS ON FILE |
| HARGETT, JEFFERY | ADDRESS ON FILE |
| HARGRAVE, MARQUIS | ADDRESS ON FILE |
| HARINARAIN, ALLISON | ADDRESS ON FILE |
| HARKER, SAMANTHA L. | ADDRESS ON FILE |
| HARKLESS, GUY | ADDRESS ON FILE |
| HARMON, AUTUMN J. | ADDRESS ON FILE |
| HARPER, GAVIN | ADDRESS ON FILE |
| HARPER, SHAQUNA C. | ADDRESS ON FILE |
| HARPER, TONY | ADDRESS ON FILE |
| HARRINGTON, AYANNA E. | ADDRESS ON FILE |
| HARRINGTON, LAUREN A. | ADDRESS ON FILE |
| HARRIS BEACH PLLC | 99 GARNSEY ROAD PITTSFORD NY 14534 |
| HARRIS, DEIVEJON | ADDRESS ON FILE |
| HARRIS, IMONE | ADDRESS ON FILE |
| HARRIS, JADA M. | ADDRESS ON FILE |
| HARRIS, JULIEN | ADDRESS ON FILE |
| HARRIS, JUSTIN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HARRIS, NICHOLAS | ADDRESS ON FILE |
| HARRIS, STEPHANIE | ADDRESS ON FILE |
| HARRISON, ALEXANDRIA M. | ADDRESS ON FILE |
| HARRISON, BRITTANY | ADDRESS ON FILE |
| HARRISON, DARREN | ADDRESS ON FILE |
| HARRISON, KATHLEEN | ADDRESS ON FILE |
| HART, ARIEL | ADDRESS ON FILE |
| HART, MICHAEL | ADDRESS ON FILE |
| HARTFORD FIRE INSURANCE COMPANY | 200 COLONIAL PKWY, STE 500 LAKE MARY FL 32746 |
| HARTFORD FIRE INSURANCE COMPANY | ATTN RACHAEL SIMPSON, DIR BOND CLAIMS ONE HARTFORD PLAZA, T-14 HARTFORD CT 06155 |
| HARTFORD FIRE INSURANCE COMPANY | C/O MCELROY DEUTSCH MULVANEY & CARPENTER ATTN GARY BRESSLER, ESQ 300 DELAWARE AVE, STE 1014 WILMINGTON DE 19801 |
| HARTFORD FIRE INSURANCE COMPANY | P.O. BOX 660916 DALLAS TX 75266 |
| HARTZELL, ISABEL | ADDRESS ON FILE |
| HARVELL, SOMMIA | ADDRESS ON FILE |
| HARVER B.V. | JOLLEMANHOF 20 AMSTERDAM, NLD 1019 GW NETHERLANDS |
| HARVEY, LISA | ADDRESS ON FILE |
| HARVEY, TYLOR | ADDRESS ON FILE |
| HASBUN, OLIVER | ADDRESS ON FILE |
| HASSAN, ABDUL R. | ADDRESS ON FILE |
| HASSAN, MAMDOUH | ADDRESS ON FILE |
| HASSAN, NAZMUL | ADDRESS ON FILE |
| HASSAN, SAFF | ADDRESS ON FILE |
| HATCH DATA, INC | 650 CALIFORNIA ST, 7TH FLOOR SAN FRANCISCO CA 94108 |
| HATCH IV, ROBERT P. | ADDRESS ON FILE |
| HATCH, TAI-ANN | ADDRESS ON FILE |
| HATCHARD, JULIA | ADDRESS ON FILE |
| HATTON LL II, KEITH O. | ADDRESS ON FILE |
| HAUNSLEY, TAFAREL N. | ADDRESS ON FILE |
| HAUPPAUGE PROPERTIES LLC | 1975 HEMPSTEAD TURNPIKE, SUITE 309 EAST MEADOW NY 11554 |
| HAUSER, JACOB | ADDRESS ON FILE |
| HAWKINS, ANTONIO D. | ADDRESS ON FILE |
| HAWKINS, SIERRA L. | ADDRESS ON FILE |
| HAYDEN S LANHAM | ADDRESS ON FILE |
| HAYES, KELLY M | ADDRESS ON FILE |
| HAYES, OOUIDA | ADDRESS ON FILE |
| HAYNES JR., MICHAEL | ADDRESS ON FILE |
| HAYNES, ELIJAH | ADDRESS ON FILE |
| HAYNES, KYI | ADDRESS ON FILE |
| HAYNIE, MELISSA | ADDRESS ON FILE |
| HCL LONG POINT LLC | 7800 WASHINGTON AVE, #800 HOUSTON TX 77007 |
| HEADLEY, RONNIE R. | ADDRESS ON FILE |
| HEADLEY, TYLER BEAUCHESNE | ADDRESS ON FILE |
| HEALTH FITNESS CONCEPTS RN, LLC | 45 KNOLLWOOD ROAD, SUITE 200 ELMSFORD NY 10523 |
| HEALTHCHECK SYSTEMS, INC. | 4802 GLENWOOD ROAD BROOKLYN NY 11234 |
| HEARNE, ASHLEY | ADDRESS ON FILE |
| HEART & HUSTLE PRODUCTIONS LLC | ATTN RASHAD FLOYD 850 SE 3RD AVE, STE 204 PORTLAND OR 97214 |
| HEART AND HUSTLE PRODUCTIONS | 850 SE 3RD AVE PORTLAND OR 97214 |

BLINK FITNESS, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| HEBERT, CAROLINE | ADDRESS ON FILE |
| HECKER, TIMOTHY | ADDRESS ON FILE |
| HEFFNER, JORDAN | ADDRESS ON FILE |
| HEITNER & BREITSTEIN P.C. | 28 NORTH MAIN ST. MARLBORO NJ 07746 |
| HELLRIEGEL, ANGELIQUE | ADDRESS ON FILE |
| HELLSTRAND, PATRIK | ADDRESS ON FILE |
| HEMEDINGER, BRIAN | ADDRESS ON FILE |
| HENAO NIEVES, LESLIE | ADDRESS ON FILE |
| HENAO, ANA S. | ADDRESS ON FILE |
| HENAO, ROCIO | ADDRESS ON FILE |
| HENDERSON, ANTHONY | ADDRESS ON FILE |
| HENDERSON, DEVIN D. | ADDRESS ON FILE |
| HENDERSON, JUSTIN M. | ADDRESS ON FILE |
| HENDERSON, SHANKAR | ADDRESS ON FILE |
| HENDERSON, TARIQ | ADDRESS ON FILE |
| HENNELLY & GROSSFELD LLP | 10900 WILSHIRE BLVD, 400 LOS ANGELES CA 90024 |
| HENNI, ABDELHALIM | ADDRESS ON FILE |
| HENNING ADVISORY LLC | 2330 EMERSON ST PALO ALTO CA 94301-4116 |
| HENRIQUEZ, DIANA | ADDRESS ON FILE |
| HENRIQUEZ, JEFFERSON | ADDRESS ON FILE |
| HENRIQUEZ, JUSTIN | ADDRESS ON FILE |
| HENRIQUEZ, LUISAMELY | ADDRESS ON FILE |
| HENRY II, MICHAEL | ADDRESS ON FILE |
| HENRY, CHRISTIAN M. | ADDRESS ON FILE |
| HENRY, JAKEEM | ADDRESS ON FILE |
| HENRY, KSAAN | ADDRESS ON FILE |
| HENRY, RIXON | ADDRESS ON FILE |
| HERB, MICHAEL | ADDRESS ON FILE |
| HERBERT, JUSTIN S. | ADDRESS ON FILE |
| HERCULES, KAYLLYN | ADDRESS ON FILE |
| HERDOIZA, LEIGHANNE | ADDRESS ON FILE |
| HEREDIA, LUIS | ADDRESS ON FILE |
| HEREDIA, RICHARD | ADDRESS ON FILE |
| HERNANDEZ JOAQUIN, ISAAC A. | ADDRESS ON FILE |
| HERNANDEZ JR., JIMMY | ADDRESS ON FILE |
| HERNANDEZ, ALBERT | ADDRESS ON FILE |
| HERNANDEZ, ALBERTO W. | ADDRESS ON FILE |
| HERNANDEZ, ALEXANDER | ADDRESS ON FILE |
| HERNANDEZ, ALFREDO | ADDRESS ON FILE |
| HERNANDEZ, ANGELINA | ADDRESS ON FILE |
| HERNANDEZ, ANTHONY I. | ADDRESS ON FILE |
| HERNANDEZ, BRIAN | ADDRESS ON FILE |
| HERNANDEZ, BRIANA M. | ADDRESS ON FILE |
| HERNANDEZ, CARLOS | ADDRESS ON FILE |
| HERNANDEZ, CELESTE GARAY | ADDRESS ON FILE |
| HERNANDEZ, CHLOE | ADDRESS ON FILE |
| HERNANDEZ, CHRIS | ADDRESS ON FILE |
| HERNANDEZ, CHRISTOPHER J. | ADDRESS ON FILE |
| HERNANDEZ, DANIEL | ADDRESS ON FILE |

BLINK FITNESS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| HERNANDEZ, DIANA | ADDRESS ON FILE |
| HERNANDEZ, GABRIELLA | ADDRESS ON FILE |
| HERNANDEZ, GENESY | ADDRESS ON FILE |
| HERNANDEZ, GERARDO | ADDRESS ON FILE |
| HERNANDEZ, HERNAN | ADDRESS ON FILE |
| HERNANDEZ, JEANETTE | ADDRESS ON FILE |
| HERNANDEZ, JENIFER M. | ADDRESS ON FILE |
| HERNANDEZ, JESSE | ADDRESS ON FILE |
| HERNANDEZ, JESSICA R. | ADDRESS ON FILE |
| HERNANDEZ, JESUS SOSA | ADDRESS ON FILE |
| HERNANDEZ, JISSELA | ADDRESS ON FILE |
| HERNANDEZ, JOCELYN | ADDRESS ON FILE |
| HERNANDEZ, JONATHAN | ADDRESS ON FILE |
| HERNANDEZ, JOSHUA | ADDRESS ON FILE |
| HERNANDEZ, JOSHUA C. | ADDRESS ON FILE |
| HERNANDEZ, KEIRY | ADDRESS ON FILE |
| HERNANDEZ, KEVIN | ADDRESS ON FILE |
| HERNANDEZ, LISA | ADDRESS ON FILE |
| HERNANDEZ, MARC RILEY G. | ADDRESS ON FILE |
| HERNANDEZ, MARIANA | ADDRESS ON FILE |
| HERNANDEZ, MARLEENA R. | ADDRESS ON FILE |
| HERNANDEZ, MATTHEW | ADDRESS ON FILE |
| HERNANDEZ, MELISSA | ADDRESS ON FILE |
| HERNANDEZ, MICHELL | ADDRESS ON FILE |
| HERNANDEZ, NATALIE | ADDRESS ON FILE |
| HERNANDEZ, NISEYDA | ADDRESS ON FILE |
| HERNANDEZ, OSCAR I. | ADDRESS ON FILE |
| HERNANDEZ, PAOLA | ADDRESS ON FILE |
| HERNANDEZ, REBECCA | ADDRESS ON FILE |
| HERNANDEZ, SAMANTHA | ADDRESS ON FILE |
| HERNANDEZ, SISAI | ADDRESS ON FILE |
| HERNANDEZ, SISAI | ADDRESS ON FILE |
| HERNANDEZ, SISAI | ADDRESS ON FILE |
| HERNANDEZ, SISAI | ADDRESS ON FILE |
| HERNANDEZ, SISAI | ADDRESS ON FILE |
| HERNANDEZ, SISAI | ADDRESS ON FILE |
| HERNANDEZ, STEPHEN | ADDRESS ON FILE |
| HERNANDEZ, TIFFANY | ADDRESS ON FILE |
| HERNANDEZ, VALERIE R. | ADDRESS ON FILE |
| HERNANDEZ, VIRIDIANA | ADDRESS ON FILE |
| HERNANDEZ, WAINER | ADDRESS ON FILE |
| HERNANDEZ, ZULEYKA | ADDRESS ON FILE |
| HERNANDEZ-ACEVEDO, DAVID | ADDRESS ON FILE |
| HEROD, SHAUN M. | ADDRESS ON FILE |
| HERRERA JR., PABLO | ADDRESS ON FILE |
| HERRERA JR., PABLO | ADDRESS ON FILE |
| HERRERA, ALFREDO SANDOVAL | ADDRESS ON FILE |
| HERRERA, CRISTIAN | ADDRESS ON FILE |
| HERRERA, ESTIVI | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HERRERA, GIOVANI | ADDRESS ON FILE |
| HERRERA, JEFFRY S. | ADDRESS ON FILE |
| HERRERA, JONATHAN | ADDRESS ON FILE |
| HERRERA, MARIO | ADDRESS ON FILE |
| HERRERA, VICTOR | ADDRESS ON FILE |
| HERRON, TIANA | ADDRESS ON FILE |
| HESLIN, ALANA | ADDRESS ON FILE |
| HESTER, DELLYN | ADDRESS ON FILE |
| HETTRICK, MEAGAN | ADDRESS ON FILE |
| HEUPEL, NICHOLAS | ADDRESS ON FILE |
| HEWITT, DEMARI | ADDRESS ON FILE |
| HEYWARD, AYANNA | ADDRESS ON FILE |
| HIBBERT, KORTNEY | ADDRESS ON FILE |
| HICKMAN, LATRINA | ADDRESS ON FILE |
| HICKS, ALEXIS M. | ADDRESS ON FILE |
| HICKS, DARNEISHA S. | ADDRESS ON FILE |
| HICKS, JENNIFER | ADDRESS ON FILE |
| HICKS, LAURA | ADDRESS ON FILE |
| HICKS, LOFTON | ADDRESS ON FILE |
| HIDALGO ESQ., DESTENEE | ADDRESS ON FILE |
| HIDALGO, CHELSEA | ADDRESS ON FILE |
| HIDALGO, GIOVANNI | ADDRESS ON FILE |
| HIDALGO, JOSEPH | ADDRESS ON FILE |
| HIDALGO, MATTHEW | ADDRESS ON FILE |
| HIDALGO, PRISCILLA | ADDRESS ON FILE |
| HIGGINS, JAEDON A. | ADDRESS ON FILE |
| HIGH, ELIZABETH | ADDRESS ON FILE |
| HIGHLAND SQ SC LLC | C/O AMERICAN COMMERCIAL REALTY CORP 300 AVE OF THE CHAMPIONS, STE 140 PALM BEACH GARDENS FL 33418 |
| HIGHLAND SQUARE SC LLC | C/O AMERICAN COMMERCIAL REALTY CORP 300 AVE OF THE CHAMPIONS, STE 140 PALM BEACH GARDENS FL 33418 |
| HILARIO, LEUDY | ADDRESS ON FILE |
| HILL, TAYLOR R. | ADDRESS ON FILE |
| HILL-TORRES, LANNAYA | ADDRESS ON FILE |
| HILLIARD, KANIAH M. | ADDRESS ON FILE |
| HILTON, MARCUS | ADDRESS ON FILE |
| HINDS, MIA | ADDRESS ON FILE |
| HINDS, NORDASIA | ADDRESS ON FILE |
| HINES, MARK | ADDRESS ON FILE |
| HINES, MONAE | ADDRESS ON FILE |
| HINES, TAVON | ADDRESS ON FILE |
| HINOJOSA IV, RAFAEL | ADDRESS ON FILE |
| HIVES, MAYA | ADDRESS ON FILE |
| HMS KENNEDY ASSOCIATES LP | ATTN HERBERT VICTOR 1621 WOOD ST PHILADELPHIA PA 19103-1207 |
| HO, GORDON | ADDRESS ON FILE |
| HO, JUSTIN | ADDRESS ON FILE |
| HO, KENNY | ADDRESS ON FILE |
| HO, TOAN | ADDRESS ON FILE |
| HOBSON, DEVON C. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HOCKER, ELIZABETH N. | ADDRESS ON FILE |
| HODGES, CORTNEY B. | ADDRESS ON FILE |
| HODRICK, ELIJAH | ADDRESS ON FILE |
| HODZIC, ALDINA | ADDRESS ON FILE |
| HOERR, NICHOLAS | ADDRESS ON FILE |
| HOLDEN, NAQUAN | ADDRESS ON FILE |
| HOLDER-NURSE, KERA | ADDRESS ON FILE |
| HOLEY, ETHAN W. | ADDRESS ON FILE |
| HOLIDAY, NASHIRA | ADDRESS ON FILE |
| HOLLEY, WILL | ADDRESS ON FILE |
| HOLLINGSWORTH, KHALIQ | ADDRESS ON FILE |
| HOLLIS, HALEY | ADDRESS ON FILE |
| HOLLOWAY, KIARA | ADDRESS ON FILE |
| HOLLOWAY, MICHAEL | ADDRESS ON FILE |
| HOLLY CORBETT REPRESENTS LLC | 420 W 46TH ST., APT A3 |
| HOLLY, TYRONE | ADDRESS ON FILE |
| HOLMAN, SAYAIDA | ADDRESS ON FILE |
| HOLMES, DAKAYLA | ADDRESS ON FILE |
| HOLMOND, JORDAN M. | ADDRESS ON FILE |
| HOLSTEN, WILLIAM | ADDRESS ON FILE |
| HOLT JR., GORDIE B. | ADDRESS ON FILE |
| HOLT, JOSEPH | ADDRESS ON FILE |
| HOMESITE INSURANCE COMPANY | ONE FEDERAL ST BOSTON MA 02110 |
| HOMESITE INSURANCE COMPANY | PO BOX 912470 DENVER CO 80291 |
| HONDOLERO, MATTHEW | ADDRESS ON FILE |
| HONG, ETHAN | ADDRESS ON FILE |
| HONG, NATALIE | ADDRESS ON FILE |
| HOOKER, SHAKIR | ADDRESS ON FILE |
| HOOVER ELEVEN HOLDINGS LLC | ATTN HOWARD ARNSBERG 1840 MAIN ST, STE 204 WESTON FL 33326 |
| HOOVER ELEVEN HOLDINGS LLC | C/O SKYLINE MANAGEMENT 600 OLD COUNTRY RD, STE 425 GARDEN CITY NY 11530 |
| HOOVER ELEVEN HOLDINGS LLC | C/O STEPHAN GARBER, ESQ 600 OLD COUNTRY RD, STE 425 GARDEN CITY NY 11530 |
| HOPE, JOHANN | ADDRESS ON FILE |
| HOQUE, SAYDUL | ADDRESS ON FILE |
| HORN, ALEXA | ADDRESS ON FILE |
| HORTON, JAMIR K. | ADDRESS ON FILE |
| HORTUA, JEAN-PAUL | ADDRESS ON FILE |
| HOSSAIN, MYESHA R. | ADDRESS ON FILE |
| HOSSAIN, SAMIR | ADDRESS ON FILE |
| HOUSEY, EVANS | ADDRESS ON FILE |
| HOUSTON (CITY OF) | 901 BAGBY HOUSTON TX 77002 |
| HOUSTON (CITY OF) | ONE MARINA PARK DRIVE, SUITE 400 BOSTON MA 02210 |
| HOUSTON (CITY OF) | PO BOX 1560 HOUSTON TX 77251-1560 |
| HOUSTON COMM COLL SYSTEM | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP PO BOX 3064 HOUSTON TX 77253-3064 |
| HOUSTON ISD | C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP PO BOX 3064 HOUSTON TX 77253-3064 |
| HOWARD, MARSHA J. | ADDRESS ON FILE |
| HOWELL JR., JEFFERY H. | ADDRESS ON FILE |
| HOWELL, LEE | ADDRESS ON FILE |
| HOY, DESI | ADDRESS ON FILE |
| HOYTE, JEREMY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| HP INC | 1501 PAGE MILL ROAD PALO ALTO CA 94304 |
| HP INC | ATTN RAYMOND LEE 11311 CHINDEN BLVD, MS 335 BOISE ID 83714 |
| HPS INVESTMENT PARTNERS, LLC | ADMINISTRATIVE & COLLATERAL AGT ATTN: ALEXEY PAZUKHA, COLBERT CANNON 40 WEST 57TH STREET, 33RD FLOOR NEW YORK NY 10019 |
| HUANG, STEPHEN | ADDRESS ON FILE |
| HUANTE, AALIYAH | ADDRESS ON FILE |
| HUBERT, DANIEL | ADDRESS ON FILE |
| HUDSON INSURANCE COMPANY | 100 WILLIAM ST, 5TH FL NEW YORK NY 10038 |
| HUDSON, GIOVANNI J. | ADDRESS ON FILE |
| HUDSON, JILLIAN R. | ADDRESS ON FILE |
| HUDSON, KATHERINE | ADDRESS ON FILE |
| HUDSON, KYLEE | ADDRESS ON FILE |
| HUERTA, ALEXIS | ADDRESS ON FILE |
| HUERTA, JOHN | ADDRESS ON FILE |
| HUERTA, LORENZO M. | ADDRESS ON FILE |
| HUEYOPA, MICHAEL | ADDRESS ON FILE |
| HUFF, SANTANNA | ADDRESS ON FILE |
| HUGE BY CHOICE INC | D/B/A FIT2000 ATTN STANLEY BRONSTEIN, ATTORNEY & CPA 11458 E SWEETWATER AVE SCOTTSDALE AZ 85259 |
| HUGE BY CHOICE INC | D/B/A FIT2000 PO BOX 821039 NORTH RICHLAND HILLS TX 76182 |
| HUGHES I, ANGEL | ADDRESS ON FILE |
| HUGHES, AVA | ADDRESS ON FILE |
| HUGHES, CASILO | ADDRESS ON FILE |
| HUGHES, JACOB | ADDRESS ON FILE |
| HUGHEY, TRACY | ADDRESS ON FILE |
| HUINS, DANZEL | ADDRESS ON FILE |
| HUIZAR SALAS, SAMANTHA | ADDRESS ON FILE |
| HULL, JAIRO | ADDRESS ON FILE |
| HUMPHREY, ANAYA | ADDRESS ON FILE |
| HUNDLEY, SEAN | ADDRESS ON FILE |
| HUNT, DALIA | ADDRESS ON FILE |
| HUNT, ELISSA-MARIE | ADDRESS ON FILE |
| HUNT, KENYETTE | ADDRESS ON FILE |
| HUNTER DEVELOPMENT GROUP/HDGROUP INC | 13605 W 86TH STREET ARVADA CO 80005 |
| HUNTER DVPT CONSULTING SVC GROUP INC | 13605 W 86TH DRIVE ARVADA CO 80005 |
| HUNTER, ANISHA | ADDRESS ON FILE |
| HUNTER, TIMOTHY | ADDRESS ON FILE |
| HUNTINGTON PARK (CITY OF) | 6550 MILES AVE, RM 127 HUNTINGTON PARK CA 90255 |
| HUNTINGTON PARK (CITY OF) | PO BOX 840231 LOS ANGELES CA 90084-0231 |
| HUNTLEY, TUEKEHA | ADDRESS ON FILE |
| HUNTON ANDREWS KURTH LLP | 951 E BYRD ST RIVERFRONT PLAZA EAST TOWER RICHMOND VA 23219 |
| HURD, NANCY | ADDRESS ON FILE |
| HURST, DEMETRIUS O. | ADDRESS ON FILE |
| HURTADO, ADA | ADDRESS ON FILE |
| HURTADO, ANDRE | ADDRESS ON FILE |
| HURTADO, KELSEY | ADDRESS ON FILE |
| HUSSAIN, MUHAMMED | ADDRESS ON FILE |
| HUSSAINI, MUSAIB | ADDRESS ON FILE |
| HUSSAINI, ZAHRAH | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| HUSSMANN CORPORATION | 12999 ST CHARLES ROCK ROAD BRIDGETON MO 63044-2419 |
| HUTCHERSON, CHASTIDY A. | ADDRESS ON FILE |
| HUTCHINSON, MAKAYLA | ADDRESS ON FILE |
| HUTCHINSON, SAVANNAH | ADDRESS ON FILE |
| HUTH, SABRINA T. | ADDRESS ON FILE |
| HYLES, AKEEM J. | ADDRESS ON FILE |
| HYMON, MATTHEW | ADDRESS ON FILE |
| HYPERICE, INC | 525 TECHNOLOGY DRIVE IRVINE CA 92618 |
| HYPPOLITE, OWENS | ADDRESS ON FILE |
| IBRAHIM, DAN | ADDRESS ON FILE |
| IBRAHIM, ISLAM I. | ADDRESS ON FILE |
| IBRAHIM, MOHAMED | ADDRESS ON FILE |
| IEZZONI, SHANNEN | ADDRESS ON FILE |
| IGBAYO, OGHENETEGA | ADDRESS ON FILE |
| IGLESIAS, JENNIFER | ADDRESS ON FILE |
| IGNACIO, PORFIRIO E. | ADDRESS ON FILE |
| IHEARTMEDIA ENTERTAINMENT INC | 20880 STONE OAK PKWY SAN ANTONIO TX 78258 |
| IHEJIRIKA, CHIZOBA | ADDRESS ON FILE |
| IKECHUKWU, DANIEL | ADDRESS ON FILE |
| ILEGRA CORPORATION | 299 ALHAMBRA CIR SUITE 403 CORAL GABLES FL 33134 |
| ILEGRA CORPORATION | ATTN ADMINISTRATOR 299 ALHAMBRA CIR, #403 CORAL GABLES FL 33134 |
| ILEGRA CORPORATION | C/O JOAO MARCOS CAVICHIOLI FEITEIRO 12399, AV DAS NAÇOES UNIDAS SAO PAULO SP 04578000 BRAZIL |
| ILFRAIM, MARVINS | ADDRESS ON FILE |
| ILLINOIS DEPARTMENT OF REVENUE | 15 EXECUTIVE DR STE 2 FAIRVIEW HEIGHTS IL 62208-1331 |
| ILLINOIS DEPT OF EMPLOYMENT SECURITY | 7650 MAGNA DR, STE 120 BELLEVILLE IL 62223 |
| ILLINOIS DEPT OF LABOR | 160 N. LA SALLE STREET C-1300 CHICAGO IL 60601 |
| ILLINOIS DEPT OF LABOR | 524 S. 2ND STREET STE 400 SPRINGFIELD IL 62701 |
| ILLINOIS DEPT OF NATURAL RESOURCES | ONE NATURAL RESEOURCES WAY SPRINGFIELD IL 62702-1271 |
| ILLINOIS DEPT OF REVENUE | 200 S WYMAN ST ROCKFORD IL 61101 |
| ILLINOIS DEPT OF REVENUE | 2309 W MAIN ST STE 114 MARION IL 62959-1196 |
| ILLINOIS DEPT OF REVENUE | 555 W MONROE, STE 1100 CHICAGO IL 60661 |
| ILLINOIS DEPT OF REVENUE | SUBURBAN N REGIONAL BLDG 9511 HARRISON ST DES PLAINES IL 60016-1563 |
| ILLINOIS DEPT OF REVENUE | WILLARD ICE BLDG 101 W JEFFERSON ST. SPRINGFIELD IL 62702 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | 1021 N GRAND AVE E PO BOX 19276 SPRINGFIELD IL 62794-9276 |
| ILLINOIS SECURITIES DEPARTMENT | 421 E. CAPITOL AVE. 2ND FL SPRINGFIELD IL 62701 |
| ILLINOIS SECURITIES DEPARTMENT | 69 W WASHINGTON ST, STE 1220 CHICAGO IL 60602 |
| IMAGE MANUFACTURING GROUP, LLC | 5405 BUFORD HWY, SUITE 270 NORCROSS GA 30071 |
| IMBAGO, MARIA | ADDRESS ON FILE |
| IMBERT, JADEN | ADDRESS ON FILE |
| IMOISI, OSALODION P. | ADDRESS ON FILE |
| IMPACT SPECIALTIES | ATTN RJ DADD, VP GENERAL MGR 4005 ROYAL DRIVE, STE 300 KENNESAW GA 30144 |
| INCE, WILLIAM B. | ADDRESS ON FILE |
| INDEED | MAIL CODE 5160, P.O. BOX 660367 DALLAS TX 75266-0367 |
| INFINISOURCE, INC. | PO BOX 889 COLDWATER MI 49036-0889 |
| INFLUX INC | 8605 SANTA MONICA BLVD, #63484 WEST HOLLYWOOD CA 90069 |
| INFLUX INC | ATTN RENE ROPER 9TH FLOOR PANJAM BUILDING 60 KNUTSFORD BOULEVARD KINGSTON JAMAICA |
| INFLUX INC. | SANTA MONICA BLVD #63484 WEST HOLLYWOOD CA 90069 |

| Claim Name | Address Information |
|---|---|
| INGLE, KARIS | ADDRESS ON FILE |
| INNOCENT, PETER | ADDRESS ON FILE |
| INSIDER SERVICES US LLC | 16192 COASTAL HIGHWAY LEWES DE 19958 |
| INSIDER SERVICES US LLC | ATTN DIRECTOR 16192 COASTAL HWY LEWES DE 19958 |
| INTERNAL REVENUE SERVICE | P.O. BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE LOCAL OFFICE | 600 ARCH STREET PHILADELPHIA PA 19106 |
| INTERNATIONAL TECHNOLOGIES & SYSTEMS COR | 10721 WALKER STREET CYPRESS CA 90630 |
| INTRALINKS, INC | 622 THIRD AVE, 10TH FLOOR NEW YORK NY 10017 |
| INVESTORS BANK | 101 JFK PKWY SHORT HILLS NJ 07078 |
| IORIO, NICOLE | ADDRESS ON FILE |
| IQBAL, RAISA | ADDRESS ON FILE |
| IRABOR, CLINT | ADDRESS ON FILE |
| IRACE, KEITH | ADDRESS ON FILE |
| IRALA, DANIEL | ADDRESS ON FILE |
| IRIZARRY, ALIDA D. | ADDRESS ON FILE |
| IRIZARRY, ANGELINAMARIE | ADDRESS ON FILE |
| IRIZARRY, BRANDON | ADDRESS ON FILE |
| IRIZARRY, CHRISTIAN | ADDRESS ON FILE |
| IRIZARRY, JASON | ADDRESS ON FILE |
| IRIZARRY, JOHN J. | ADDRESS ON FILE |
| IRL SYSTEMS, INC. | 1650 BATH AVENUE BROOKLYN NY 11214 |
| IRON GRIP BARBELL COMPANY | 11377 MARKON DRIVE GARDEN GROVE CA 92841 |
| IRON GRIP BARBELL COMPANY | ATTN VP SALES 4012 W GARRY AVE SANTA ANA CA 92704 |
| IRON MOUNTAIN | P.O. BOX 27128 NEW YORK NY 10087-7128 |
| IRVING, MARQUIS | ADDRESS ON FILE |
| ISAAC, HISKEN-ALI | ADDRESS ON FILE |
| ISAAC, SHENELL | ADDRESS ON FILE |
| ISAAC, TRISTAN | ADDRESS ON FILE |
| ISALES, OSCAR FLORES | ADDRESS ON FILE |
| ISHAM, SHERRI | ADDRESS ON FILE |
| ISLAM, RAQUIBUL | ADDRESS ON FILE |
| ISLANDIA SC HOLDINGS LLC | 280 PARK AVENUE, 5TH FLOOR EAST NEW YORK NY 10017 |
| ISLANDIA SC I LLC | 1750 VETERANS MEMORIAL HWY ISLANDIA NY 11749 |
| ISLANDIA SC I, LLC | PO BOX 712505 PHILADELPHIA PA 19171-2505 |
| ISLANDIA SC OWNER LLC | 300 ROBBINS LN SYOSSET NY 11791 |
| ISLANDIA SCI LLC | C/O ABRO MANAGEMENT CORP 734 W BROADWAY WOODMERE NY 11598 |
| ISLANDIA SCI LLC | C/O SONTAG & HYMAN PC 69 ROSLYN RD ROSLYN HEIGHTS NY 11572 |
| ISLANDIA SCII LLC | C/O ABRO MANAGEMENT CORP 734 W BROADWAY WOODMERE NY 11598 |
| ISLAS, ETHAN | ADDRESS ON FILE |
| ISOKE, KERINA | ADDRESS ON FILE |
| ISRAEL DISCOUNT BANK OF NEW YORK | 511 5TH AVE NEW YORK NY 10017 |
| ISRAEL, HEZRON | ADDRESS ON FILE |
| ISSA, LLC | 11201 N. TATUM BLVD, STE 300 PMB 28058 PHOENIX AZ 85028 |
| ITH, TOBEY | ADDRESS ON FILE |
| IVY, JOYCE | ADDRESS ON FILE |
| IWUJI, IFEANYICHUKWU | ADDRESS ON FILE |
| J. B. HUNT TRANSPORT, INC. | ATTN: CHASE GARRISON 65 GREEN ST STE 1 FOXBOROUGH MA 02035 |
| J.B.HUNT TRANSPORT INC | 615 JB HUNT CORPORATE DR LOWELL AR 72745 |

| Claim Name | Address Information |
|---|---|
| J.R. LENNEN CONSTRUCTION, INC. | 73605 DINAH SHORE DR., SUITE 1330 PALM DESERT CA 92211 |
| JACK R PARKER | ADDRESS ON FILE |
| JACK, DONTE | ADDRESS ON FILE |
| JACK, JARRICK | ADDRESS ON FILE |
| JACKSON JOY RETAIL MASTER LESSEE LLC | C/O ROSEN LAW LLC 216 LAKEVILLE RD GREAT NECK NY 11020 |
| JACKSON JOY RETAIL MASTER, LLC | 15 VERBENA AVENUE, 2ND FLOOR, SUITE 3 FLORAL PARK NY 11001 |
| JACKSON JR JR., DERRICK | ADDRESS ON FILE |
| JACKSON LEWIS PC | 1133 WESTCHESTER AVE, STE S125 WEST HARRISON NY 10604 |
| JACKSON LEWIS PC | 666 3RD AVE NEW YORK NY 10017 |
| JACKSON LEWIS, LLP | P.O. BOX 416019 BOSTON MA 02241-6019 |
| JACKSON, AARON | ADDRESS ON FILE |
| JACKSON, DAVID | ADDRESS ON FILE |
| JACKSON, DEMONIE | ADDRESS ON FILE |
| JACKSON, GEROD K. | ADDRESS ON FILE |
| JACKSON, GIOVANNI | ADDRESS ON FILE |
| JACKSON, ISIS | ADDRESS ON FILE |
| JACKSON, JAARIYAH | ADDRESS ON FILE |
| JACKSON, JAHLEAL T. | ADDRESS ON FILE |
| JACKSON, JAMAL | ADDRESS ON FILE |
| JACKSON, JERMAINE | ADDRESS ON FILE |
| JACKSON, KAYLA | ADDRESS ON FILE |
| JACKSON, KIMBERLY | ADDRESS ON FILE |
| JACKSON, KYLAH | ADDRESS ON FILE |
| JACKSON, MALCOLM | ADDRESS ON FILE |
| JACKSON, MELISSA | ADDRESS ON FILE |
| JACKSON, RAEVIAN | ADDRESS ON FILE |
| JACKSON, SAVANNA | ADDRESS ON FILE |
| JACKSON, SONIYA | ADDRESS ON FILE |
| JACKSON, STACY | ADDRESS ON FILE |
| JACKSON, TARIKO M. | ADDRESS ON FILE |
| JACKSON, THADDEUS D. | ADDRESS ON FILE |
| JACKSON, THOMAS | ADDRESS ON FILE |
| JACKSON, TYSHAWN | ADDRESS ON FILE |
| JACKSON-NELSON, PEYTON U. | ADDRESS ON FILE |
| JACKSON-NORTHRUP, NILE J. | ADDRESS ON FILE |
| JACKSON-SMITH, NUBIA | ADDRESS ON FILE |
| JACKSONVILLE GYM HOLDINGS LLC | 250 PALM COAST PARKWAY NE SUITE 607-#504 PALM COAST FL 32137 |
| JACOBINI, OLIVIA | ADDRESS ON FILE |
| JACOBS, RACHEL | ADDRESS ON FILE |
| JACOBSON, ELI S. | ADDRESS ON FILE |
| JACOBSON, MAYA | ADDRESS ON FILE |
| JACOME RODRIGUEZ, DAYANA | ADDRESS ON FILE |
| JACOME, INGRID | ADDRESS ON FILE |
| JACQUES, HARRISON | ADDRESS ON FILE |
| JACQUES-SCOTT, STEPHEN | ADDRESS ON FILE |
| JACQUET, FRANTZ | ADDRESS ON FILE |
| JAFAR, TAHA | ADDRESS ON FILE |
| JAFF, MIAH | ADDRESS ON FILE |
| JAGWANDAN, AMANDA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| JAGWE, ROGERS | ADDRESS ON FILE |
| JAIMANGAL, JONATHAN | ADDRESS ON FILE |
| JAIME, GLORIA | ADDRESS ON FILE |
| JAMEE, JANINE | ADDRESS ON FILE |
| JAMES GU | ADDRESS ON FILE |
| JAMES, NOAH J. | ADDRESS ON FILE |
| JAMES, ROMAINE | ADDRESS ON FILE |
| JAMIESON, JOHN | ADDRESS ON FILE |
| JAMISON, MARCUS | ADDRESS ON FILE |
| JANOVIC & ALL JANOVIC ENTITIES | 30-35 THOMSON AVENUE LONG ISLAND CITY NY 11101 |
| JANUARY, CORENAE | ADDRESS ON FILE |
| JAQUEZ, ALBY DURAN | ADDRESS ON FILE |
| JARA HERNANDEZ, EDGAR D. | ADDRESS ON FILE |
| JARA, BALTAZAR TORRES | ADDRESS ON FILE |
| JARA, ROLANDO | ADDRESS ON FILE |
| JARAMILLO, DANIEL | ADDRESS ON FILE |
| JARAMILLO, JENNIFER | ADDRESS ON FILE |
| JARAMILLO, SARAH | ADDRESS ON FILE |
| JARQUIN RAMIREZ, EDUARDO | ADDRESS ON FILE |
| JARVIS, KEYRON T. | ADDRESS ON FILE |
| JAVIER, DAMIAN | ADDRESS ON FILE |
| JAVIER, JANIEL E. | ADDRESS ON FILE |
| JAYNES, GAVEN L. | ADDRESS ON FILE |
| JBL MARKET AT WESTCHASE BWSQ LLC | 2028 HARRISON STREET, SUITE 202 HOLLYWOOD FL 33020 |
| JBL MARKET AT WESTCHASE LLC | 2028 HARRISON STREET, SUITE 202 HOLLYWOOD FL 33020 |
| JEAN BAPTISTE, SIMAYA | ADDRESS ON FILE |
| JEAN MARIE, RICKY S. | ADDRESS ON FILE |
| JEAN, JEMAEL | ADDRESS ON FILE |
| JEAN-BAPTISTE, ANDREW | ADDRESS ON FILE |
| JEAN-LOUIS, DANIEL | ADDRESS ON FILE |
| JEANETTE BARNARD | ADDRESS ON FILE |
| JEANNOT, RYAN | ADDRESS ON FILE |
| JEFFERSON, TYLER | ADDRESS ON FILE |
| JEFFREY MANAGMENT CORP | 7 PENN PLAZA, 370 SEVENTH AVE NEW YORK NY 10001 |
| JEM HEALTH AND FITNESS, LLC | 131 ELLIS ROAD WILLOW GROVE PA 19090 |
| JENKINS III, GEORGE R. | ADDRESS ON FILE |
| JENKINS, KARLENA ROBINSON | ADDRESS ON FILE |
| JENKINS, MALCOLM | ADDRESS ON FILE |
| JENKINS, PETER A. | ADDRESS ON FILE |
| JENKINS, SARAH N. | ADDRESS ON FILE |
| JEREZ, PEDRO ABREU | ADDRESS ON FILE |
| JERSEY CENTRAL POWER & LIGHT | 101 CRAWFORD'S CORNER RD, BLDG #1 STE 1-511 HOLMDEL NJ 07733 |
| JERSEY CENTRAL PWR & LGT CO | 300 MADISON AVE MORRISTOWN NJ 07960 |
| JERSEY CENTRAL PWR & LGT CO | ONE MARINA PARK DRIVE, SUITE 400 BOSTON MA 02210 |
| JERSEY CENTRAL PWR & LGT CO | PO BOX 3687 AKRON OH 44309-3687 |
| JESSICA ROE | ADDRESS ON FILE |
| JESSICA SANCHEZ | ADDRESS ON FILE |
| JHAWAR, VARUN | ADDRESS ON FILE |
| JIA, CRYSTAL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JIGTEL, TENZIN | ADDRESS ON FILE |
| JIMENEZ, ALEXANDER | ADDRESS ON FILE |
| JIMENEZ, ANDREW | ADDRESS ON FILE |
| JIMENEZ, DARVIN | ADDRESS ON FILE |
| JIMENEZ, DAVID | ADDRESS ON FILE |
| JIMENEZ, DAVID | ADDRESS ON FILE |
| JIMENEZ, GERARDO A. | ADDRESS ON FILE |
| JIMENEZ, JOSE S. | ADDRESS ON FILE |
| JIMENEZ, JUSTIN | ADDRESS ON FILE |
| JIMENEZ, LUIS J. | ADDRESS ON FILE |
| JIMENEZ, MARCOS | ADDRESS ON FILE |
| JIMENEZ, MARIAH | ADDRESS ON FILE |
| JIMENEZ, RAISSA | ADDRESS ON FILE |
| JIMENEZ-HIDALGO, EDUARDO C. | ADDRESS ON FILE |
| JINGAR, SATYAM | ADDRESS ON FILE |
| JIRS REALTY | 130 GREENE STREET NEW YORK NY 10012 |
| JKT CONSTRUCTION INC. | 839 STEWART AVE GARDEN CITY NY 11530 |
| JMB CAPITAL PARTNERS LENDING LLC | 125 PARK AVENUE, 12TH FLOOR NEW YORK NY 10017 |
| JOCELYN, SAVIANA N. | ADDRESS ON FILE |
| JOE, JORDAN C. | ADDRESS ON FILE |
| JOHN J. GANNON, JR. | ADDRESS ON FILE |
| JOHN JR HOLDINGS LLC | 4519 BELMONT PARK TER NASHVILLE TN 37215-3646 |
| JOHN ORR | ADDRESS ON FILE |
| JOHN STRACHAN | ADDRESS ON FILE |
| JOHN, MICHAEL D. | ADDRESS ON FILE |
| JOHNSON CONTROLS SECURITY SOLUTIONS | P.O. BOX 371967 PITTSBURGH PA 15250-7967 |
| JOHNSON HEALTH TECH NA INC | ATTN ROB HOGE 1600 LANDMARK DR COTTAGE GROVE WI 53527 |
| JOHNSON HEALTH TECH NA, INC. | 27829 NETWORK PLACE CHICAGO IL 60673-1278 |
| JOHNSON HEALTH TECH NA, INC. | ATTN: PHYLLIS DANNIN 27829 NETWORK PLACE CHICAGO IL 60673-1278 |
| JOHNSON HEALTH TECH NA, INC. | D/B/A MATRIX FITNESS ATTN NICOLE TOAY 1600 LANDMARK DR COTTAGE GROVE WI 53527 |
| JOHNSON HEALTH TECH NORTH AMERICA INC | ATTN SCOTT ROBISON 1600 LANDMARK DR COTTAGE GROVE WI 53527 |
| JOHNSON HEALTH TECH NORTH AMERICA INC | D/B/A MATRIX FITNESS ATTN NICOLE TOAY 1600 LANDMARK DR COTTAGE GROVE WI 53527 |
| JOHNSON, AKELA | ADDRESS ON FILE |
| JOHNSON, AMARI | ADDRESS ON FILE |
| JOHNSON, ARMANI | ADDRESS ON FILE |
| JOHNSON, BENJAMIN | ADDRESS ON FILE |
| JOHNSON, BRIANA A. | ADDRESS ON FILE |
| JOHNSON, DELVON | ADDRESS ON FILE |
| JOHNSON, DEVIN | ADDRESS ON FILE |
| JOHNSON, DEVONTE | ADDRESS ON FILE |
| JOHNSON, DIANNI | ADDRESS ON FILE |
| JOHNSON, GENIO | ADDRESS ON FILE |
| JOHNSON, ISAIAH | ADDRESS ON FILE |
| JOHNSON, JAHNIYAH | ADDRESS ON FILE |
| JOHNSON, JASON | ADDRESS ON FILE |
| JOHNSON, JONATHAN | ADDRESS ON FILE |
| JOHNSON, KAYSHELLE | ADDRESS ON FILE |
| JOHNSON, KEYSHAWNA | ADDRESS ON FILE |
| JOHNSON, KIEARA | ADDRESS ON FILE |

BLINK FITNESS, INC.

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| JOHNSON, KRISTY | ADDRESS ON FILE |
| JOHNSON, KYLE | ADDRESS ON FILE |
| JOHNSON, LANDON | ADDRESS ON FILE |
| JOHNSON, MARC | ADDRESS ON FILE |
| JOHNSON, MICHAEL | ADDRESS ON FILE |
| JOHNSON, NAKYA | ADDRESS ON FILE |
| JOHNSON, NICHOLAS | ADDRESS ON FILE |
| JOHNSON, OMARI V. | ADDRESS ON FILE |
| JOHNSON, QUE | ADDRESS ON FILE |
| JOHNSON, QUINTARIUS | ADDRESS ON FILE |
| JOHNSON, ROSHUNDA | ADDRESS ON FILE |
| JOHNSON, SAMORA | ADDRESS ON FILE |
| JOHNSON, SHAKIRA | ADDRESS ON FILE |
| JOHNSON, SHANTEL | ADDRESS ON FILE |
| JOHNSON, THOMAS | ADDRESS ON FILE |
| JOHNSON, TYLER | ADDRESS ON FILE |
| JOHNSON, VICTOR | ADDRESS ON FILE |
| JOHNSON, ZIA | ADDRESS ON FILE |
| JOHNSON-BARNETT, ELLIOTT | ADDRESS ON FILE |
| JOHNSON-GUERRERO, JEREMY | ADDRESS ON FILE |
| JOHNSON-JONES III, CHARLES T. | ADDRESS ON FILE |
| JOINER, NAEEMA | ADDRESS ON FILE |
| JOKOTOYE, ROSELINE | ADDRESS ON FILE |
| JOLIBOIS, KEYSHAWN | ADDRESS ON FILE |
| JONES II, DAMON | ADDRESS ON FILE |
| JONES JR., KELVIN J. | ADDRESS ON FILE |
| JONES, AALIYAH | ADDRESS ON FILE |
| JONES, AMANI | ADDRESS ON FILE |
| JONES, BRANDY | ADDRESS ON FILE |
| JONES, BRYNELL | ADDRESS ON FILE |
| JONES, FANTAJA N. | ADDRESS ON FILE |
| JONES, GREG ANTHONY J. | ADDRESS ON FILE |
| JONES, JACQUELINE | ADDRESS ON FILE |
| JONES, JALIL | ADDRESS ON FILE |
| JONES, JONATHAN | ADDRESS ON FILE |
| JONES, KIJON | ADDRESS ON FILE |
| JONES, LAURA A. | ADDRESS ON FILE |
| JONES, LAUREN J. | ADDRESS ON FILE |
| JONES, MASSI | ADDRESS ON FILE |
| JONES, NATHAN | ADDRESS ON FILE |
| JONES, NIA | ADDRESS ON FILE |
| JONES, PRECYOUS | ADDRESS ON FILE |
| JONES, QUEENIE R. | ADDRESS ON FILE |
| JONES, SANAA | ADDRESS ON FILE |
| JONES, TALEEAH | ADDRESS ON FILE |
| JONES, TIEARA | ADDRESS ON FILE |
| JONES, TYLER B. | ADDRESS ON FILE |
| JONES, XAVIER | ADDRESS ON FILE |
| JONES-HAINES, JALEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JORDAN, CEDRIC | ADDRESS ON FILE |
| JORDAN, RACHEL G. | ADDRESS ON FILE |
| JORDEN, TENZIN | ADDRESS ON FILE |
| JORGE, NELISSA | ADDRESS ON FILE |
| JOSE MENDOZA | ADDRESS ON FILE |
| JOSEPH, ANDRE | ADDRESS ON FILE |
| JOSEPH, BERNARD | ADDRESS ON FILE |
| JOSEPH, ESUA | ADDRESS ON FILE |
| JOSEPH, FLOYD | ADDRESS ON FILE |
| JOSEPH, HANS | ADDRESS ON FILE |
| JOSEPH, JEDUTHUN | ADDRESS ON FILE |
| JOSEPH, JOSENA | ADDRESS ON FILE |
| JOSEPH, LISA | ADDRESS ON FILE |
| JOSEPH, MALIK | ADDRESS ON FILE |
| JOSEPH, MARTIN D. | ADDRESS ON FILE |
| JOSEPH, RAKIM | ADDRESS ON FILE |
| JOSEPH, VALERY | ADDRESS ON FILE |
| JOSEPH, WOOD-MAY D. | ADDRESS ON FILE |
| JOSEPHS, NICOLE | ADDRESS ON FILE |
| JOURDAIN, GABRIELLE | ADDRESS ON FILE |
| JOURDAIN, JADEN | ADDRESS ON FILE |
| JOURNAL SQUARE PROPERTIES LLC | 165 W 73RD ST NEW YORK NY 10023 |
| JOURNAL SQUARE PROPERTIES LLC | C/O FORMAN HOLT ELIADES & YOUNGMAN ATTN ANDREW J KARAS 80 RTE 4 E, STE 290 PARAMUS NJ 07652 |
| JOURNEY III, JAY E. | ADDRESS ON FILE |
| JOVERO, SHAINA | ADDRESS ON FILE |
| JOYE, ALICIA L. | ADDRESS ON FILE |
| JOYNER, JAMEL | ADDRESS ON FILE |
| JOZSA, TYLER | ADDRESS ON FILE |
| JP MORGAN | ATTN: EDWARD HASSE; JANE SPEKTOR MAIL CODE LA4-7200 700 KANSAS LANE MONROE LA 71203 |
| JPMORGAN CHASE BANK NA | 1111 POLARIS PKWY, STE 4N COLUMBUS OH 43240 |
| JPMORGAN CHASE BANK NA | 383 MADISON AVE NEW YORK NY 10179 |
| JPMORGAN CHASE BANK NA | ATTN LANRE WILLIAMS, ESQ 237 PARK AVE, 12TH FL NEW YORK NY 10017 |
| JPMORGAN CHASE BANK NA | ATTN LANRE WILLIAMS, ESQ/REAL ESTATE COUNSEL 237 PARK AVE, 12TH FL NEW YORK NY 10017 |
| JPMORGAN CHASE BANK NA | C/O HERRICK, FEINSTEIN LLP ATTN STEPHEN D. BRODIE, ESQ 2 PARK AVE NEW YORK NY 10016 |
| JPMORGAN CHASE BANK NA | PO BOX 9178 COPPELL TX 75019-9178 |
| JPMORGAN CHASE BANK, N.A. | 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JTRE 23 WS (DEL) LLC | ATTN: JACK TERZI C/O JTRE 362 5TH AVE, 12TH FL NEW YORK NY 10001 |
| JTRE 23 WS (DEL) LLC | C/O BELKIN BURDEN GOLDMAN LLP ATTN JAY B SOLOMON, ESQ 60 E 42ND ST, 16TH FL NEW YORK NY 10165 |
| JTRE 23 WS (DEL) LLC | C/O JTRE 362 5TH AVE, 12TH FL NEW YORK NY 10001 |
| JTRE 23 WS (DEL) LLC | C/O JTRE 385 FIFTH AVENUE NEW YORK NY 10016 |
| JTRE 23 WS (DEL) LLC | C/O SCHIFF HARDIN LLP ATTN IVAN W MOSKOWITZ, ESQ 666 5TH AVE NEW YORK NY 10103 |
| JTRE 240 EAST 54TH STREET LLC | 362 FIFTH AVENUE NEW YORK NY 10001 |
| JUAREZ, LINNA M. | ADDRESS ON FILE |
| JUDD, ANDREA L. | ADDRESS ON FILE |
| JULES, IVANCILE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| JULIEN, TAJIANA M. | ADDRESS ON FILE |
| JULIO FEAL & GARY S FISH, ESQ, HIS ATTY | 20 VESEY STREET, 20 NEW YORK NY 10007 |
| JUMBO, JOHN C. | ADDRESS ON FILE |
| JUNIOR, JAVIN | ADDRESS ON FILE |
| JUPITER, RACHELLE | ADDRESS ON FILE |
| JUSTIN DAVIDSON | ADDRESS ON FILE |
| JUSTIN KOCI | ADDRESS ON FILE |
| K&K INSURANCE GROUP, INC | 1712 MAGNAVOX WAY FORT WAYNE IN 46804 |
| K/BTF BROADWAY LLC | C/O KABR GROUP 34 SOUTH DEAN STREET SUITE 200 ENGLEWOOD NJ 07631 |
| K/BTF BROADWAY LLC | C/O THE KABR GROUP 34 S DEAN ST, STE 200 ENGLEWOOD NJ 07631 |
| KABA, SARATA | ADDRESS ON FILE |
| KABIR, MOHAMMED | ADDRESS ON FILE |
| KACHULIS, LUKE | ADDRESS ON FILE |
| KADINOFF, ANNA | ADDRESS ON FILE |
| KAHANE, MICHELE | ADDRESS ON FILE |
| KALAF, RADUAN | ADDRESS ON FILE |
| KALLAY, ELIZABETH | ADDRESS ON FILE |
| KALRA, AMANDA | ADDRESS ON FILE |
| KAMINSKY, SARAH | ADDRESS ON FILE |
| KANASHIRO, VICTOR | ADDRESS ON FILE |
| KANE, NICKIE | ADDRESS ON FILE |
| KANTE, ISAAC | ADDRESS ON FILE |
| KANTER, REBECCA K. | ADDRESS ON FILE |
| KANTOR, LINDSAY | ADDRESS ON FILE |
| KANYIKE, ZAKAYO | ADDRESS ON FILE |
| KAPLAN, MENACHEM | ADDRESS ON FILE |
| KAPP, ERICK | ADDRESS ON FILE |
| KARAMANOGLU, GOZDE | ADDRESS ON FILE |
| KARAPETYAN, TATEVIK | ADDRESS ON FILE |
| KARIKO, SHAHEEDA | ADDRESS ON FILE |
| KARKEHABADI, NEDA N. | ADDRESS ON FILE |
| KARPF, KARPF & CERUTTI, P.C. | 1735 MARKET STREET. SUITE 3000 PHILADELPHIA PA 19103 |
| KARR, BRENNAN | ADDRESS ON FILE |
| KARRITI, HAKEEM | ADDRESS ON FILE |
| KASHMOOLA, AHMED S. | ADDRESS ON FILE |
| KASPER, KAILA M. | ADDRESS ON FILE |
| KATARIA, KARENNA | ADDRESS ON FILE |
| KATTEN MUCHIN ROSENMAN LLP | 525 WEST MONROE STREET CHICAGO IL 60661-3693 |
| KATTEN MUCHIN ROSENMAN LLP | ATTN DORON S GOLDSTEIN 575 MADISON AVE NEW YORK NY 10022-2585 |
| KATWAROO, KASSARENNA K. | ADDRESS ON FILE |
| KATZMAN, NICOLAS D. | ADDRESS ON FILE |
| KAUFMAN DOLOWICH LLP | 525 WEST MONROE STREET CHICAGO IL 60661-3693 |
| KAUFMAN, ETHAN | ADDRESS ON FILE |
| KAUR, NAVNEET | ADDRESS ON FILE |
| KAWAHIGASHI, JULIE | ADDRESS ON FILE |
| KAWAKAMI, AKIRA | ADDRESS ON FILE |
| KAYE, JOHN | ADDRESS ON FILE |
| KAZI, MEHDI | ADDRESS ON FILE |
| KEANE, MAKEBA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KEATING, KESHA | ADDRESS ON FILE |
| KEBE, MOHAMED | ADDRESS ON FILE |
| KEELS, JORDAN R. | ADDRESS ON FILE |
| KEITH BOHNS | ADDRESS ON FILE |
| KEITH IRACE | ADDRESS ON FILE |
| KELEEKAI, SAMUEL | ADDRESS ON FILE |
| KELLEHER, AUTUMN | ADDRESS ON FILE |
| KELLEY DRYE & WARREN LLP | 3 WORLD TRADE CENTER 175 GREENWICH STREET NEW YORK NY 10007 |
| KELLEY, RAYONCE F. | ADDRESS ON FILE |
| KELLY SERRAO | ADDRESS ON FILE |
| KELLY, SANDRA | ADDRESS ON FILE |
| KELLY, TYRESE T. | ADDRESS ON FILE |
| KENDLE, LAWRENCE | ADDRESS ON FILE |
| KENNEDY, RENIA | ADDRESS ON FILE |
| KENNEDY, SAMAYA | ADDRESS ON FILE |
| KENNEY, CHRISTIAN | ADDRESS ON FILE |
| KENT, NICOLE | ADDRESS ON FILE |
| KEPA, ZOFIA | ADDRESS ON FILE |
| KERNISANT, CLARENCE | ADDRESS ON FILE |
| KERSHAW, SHINEKWA | ADDRESS ON FILE |
| KESHLA S. FULLER | ADDRESS ON FILE |
| KETER ENVIRONMENTAL SERVICES INC. | P.O. BOX 417468 BOSTON MA 02241 |
| KEY EQUIPMENT FINANCE | 726 EXCHANGE ST, STE 900 BUFFALO NY 14210 |
| KEYMANTICS SAS | 11 RUE DE MIROMESNIL PARIS FRANCE |
| KHALFANI, MAISHA T. | ADDRESS ON FILE |
| KHALID, ABDUL | ADDRESS ON FILE |
| KHALIL, ABDUKHALIL | ADDRESS ON FILE |
| KHAN, MIR | ADDRESS ON FILE |
| KHAN, SAHIL A. | ADDRESS ON FILE |
| KHAN, SAHIL AIDAN | ADDRESS ON FILE |
| KHAN, SHANIA | ADDRESS ON FILE |
| KHAN, STACEY M. | ADDRESS ON FILE |
| KHAWAJA, SAHRISH J. | ADDRESS ON FILE |
| KHEIR, FAWZIA | ADDRESS ON FILE |
| KHIDIR ABDALLA | ADDRESS ON FILE |
| KHNB ENTERPRISES | 4915 SANTA MONICA BLVD LOS ANGELES CA 90029 |
| KHOKHAR, SHALOM | ADDRESS ON FILE |
| KHUTCHUA, GURAM | C/O ALINA KATS, ESQ PLLC 2365 NOSTRAND AVE, STE 107 BROOKLYN NY 11210 |
| KHW EAST LLC | ATTN CIRO SALCEDO 122 E 43RD ST, STE 460 NEW YORK NY 10017 |
| KIDD, DOMINIQUE | ADDRESS ON FILE |
| KIEFER, GUNTHER P. | ADDRESS ON FILE |
| KIEPEA, ANN-NOEL | ADDRESS ON FILE |
| KIFLEMARIAM, ZEROM | ADDRESS ON FILE |
| KIM, JANNRO | ADDRESS ON FILE |
| KIMCO REALTY | 3333 NEW HYDE PARK RD NEW HYDE PARK NY 11042 |
| KING, DANIEL K. | ADDRESS ON FILE |
| KING, ELIJAH | ADDRESS ON FILE |
| KING, IBEN | ADDRESS ON FILE |
| KING, KRISTI D. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| KING, MICHAEL | ADDRESS ON FILE |
| KINGS HWY DEVELOPMENT LLC | C/O AB CAPSTONE ATTN MEIR BABAEV 33-06 88TH ST, STE 210 JACKSON HEIGHTS NY 11372 |
| KINGS III OF AMERICA INC | 751 CANYON DR, STE 100 COPPELL TX 75019 |
| KINGS III OF AMERICA, INC | 751 CANYON DRIVE COPPELL TX 75019 |
| KINGS WAY FUNDING LLC | C/O 932 SOUTHERN BLVD REALTY LLC C/O FALCON RETAIL LLC, ATTN ABE COHEN 331 NEWMAN SPRINGS RD, BLDG 1, STE 143 RED BANK NJ 07701 |
| KINGS WAY FUNDING LLC | C/O CONWAY STORES ATTN ABE COHEN 39 W 37TH ST NEW YORK NY 10018 |
| KINGS WAY FUNDING LLC | C/O FALCON RETAIL LLC 331 NEWMAN SPRINGS RD, BLDG 1, STE 143 RED BANK NJ 07701 |
| KINGS WAY FUNDING LLC | C/O WACHTEL MASYR & MISSRY LLP ATTN ELI D DWECK, ESQ 1 DAG HAMMARSKJOLD PLZ, 885 2ND AVE NEW YORK NY 10017 |
| KINGS WAY FUNDING LLC | C/O WACHTEL MISSRY LLP ATTN ELI D DWECK, ESQ 885 SECOND AVE NEW YORK NY 10017 |
| KINNARD, NASIR | ADDRESS ON FILE |
| KINSEY, JAQUAN | ADDRESS ON FILE |
| KINSEY, JERMAINE | ADDRESS ON FILE |
| KIRITSIS, KOSTAS | ADDRESS ON FILE |
| KLIBANOFF, JUSTIN | ADDRESS ON FILE |
| KLINGENBERG, RYAN J. | ADDRESS ON FILE |
| KLOCEK, CYNTHIA | ADDRESS ON FILE |
| KMTX USA INC | C/O 1700W IRVING PARK RD. SUITE 302 CHICAGO IL 60613 |
| KNAUSS, STEVEN C. | ADDRESS ON FILE |
| KNIGHT, JASMINE | ADDRESS ON FILE |
| KNIGHTS, DESHAWN N. | ADDRESS ON FILE |
| KNOWLER, ARTHUR W. | ADDRESS ON FILE |
| KNOX, DEMETRIOUS | ADDRESS ON FILE |
| KNOX, JNIA | ADDRESS ON FILE |
| KNOX, RORY | ADDRESS ON FILE |
| KO, KEVIN | ADDRESS ON FILE |
| KOCHAVA INC. | 201 CHURCH STREET SANDPOINT ID 83864 |
| KOCHEILI, YASAMAN | ADDRESS ON FILE |
| KOCI, JUSTIN | ADDRESS ON FILE |
| KOH, ELIZABETH | ADDRESS ON FILE |
| KOLM, GREGORY | ADDRESS ON FILE |
| KOMARA, MAMADI | ADDRESS ON FILE |
| KOMARNYTSKA, TETYANA | ADDRESS ON FILE |
| KON, ZEIDA ROJAS | ADDRESS ON FILE |
| KONATE, SIDIKI | ADDRESS ON FILE |
| KONE, INC. | 47-36 36TH STREET LONG ISLAND CITY NY 11101 |
| KONGDARA, TANNER | ADDRESS ON FILE |
| KOO, JONATHAN | ADDRESS ON FILE |
| KOO, TASHANA | ADDRESS ON FILE |
| KORA RAE CLOTHING LLC DBA/EVR BRANDS | 19 WILLARD ROAD NORWALK CT 06851 |
| KORNSPAN, ZOE | ADDRESS ON FILE |
| KORSAH, BRITTANY | ADDRESS ON FILE |
| KORTBAWI, JASON | ADDRESS ON FILE |
| KORTBAWI, JASON (NY) | ADDRESS ON FILE |
| KOURANI, ZAINAB I. | ADDRESS ON FILE |
| KOZLOWSKI, RENE | ADDRESS ON FILE |
| KPALIE, FERRYTON | ADDRESS ON FILE |
| KPMG, LLP | P.O.BOX 120001 DALLAS TX 75312-0511 |

| Claim Name | Address Information |
|---|---|
| KRAL, ALEXANDER | ADDRESS ON FILE |
| KRAMER, MADELINE | ADDRESS ON FILE |
| KRANSDORF, HERBERT | ADDRESS ON FILE |
| KRE BKLYNER 1134 FULTON LLC | C/O KRE BKLYNER VENTURE 30 HUDSON YARDS NEW YORK NY 10001-2170 |
| KRE BROADWAY OWNER LLC | 10 STATE HOUSE SQ, 15TH FL HARTFORD CT 06103-3604 |
| KRE BROADWAY OWNER LLC | 222 N SEPULVEDA BLVD, STE 2350 EL SEGUNDO CA 90245 |
| KRE BROADWAY OWNER LLC | 358B BROADWAY MALL HICKSVILLE NY 11801 |
| KRE BROADWAY OWNER LLC | ATTN MALL MANAGER BROADWAY MALL 358 B NORTH BROADWAY HICKSVILLE NY 11801 |
| KRE BROADWAY OWNER LLC | ATTN MANAGING PRINCIPAL 100 N PACIFIC COAST HWY, STE 1925 EL SEGUNDO CA 90245 |
| KRE BROADWAY OWNER LLC | ATTN MANAGING PRINCIPAL 222 N SEPULVEDA BLVD, STE 2350 EL SEGUNDO CA 90245 |
| KRE BROADWAY OWNER, LLC | 358 N BROADWAY MALL HICKSVILLE NY 11801 |
| KREPPEL, JAKE | ADDRESS ON FILE |
| KRETSCHMER, NATALIE | ADDRESS ON FILE |
| KRG ENTERPRISE INC | ATTN VP 9901 BLUE GRASS RD PHILADELPHIA PA 19114 |
| KRG ENTERPRISES INC. | 9901 BLUE GRASS ROAD PHILADELPHIA PA 19114 |
| KRIEGER, THOMAS | ADDRESS ON FILE |
| KRITIKOS, NICHOLAS | ADDRESS ON FILE |
| KROMPIER, ALYSSA | ADDRESS ON FILE |
| KRONBERGER, KELANI J. | ADDRESS ON FILE |
| KUBLALL, MARSHA | ADDRESS ON FILE |
| KUCHARSKI, DEENA | ADDRESS ON FILE |
| KUEHNRICH, MAX | ADDRESS ON FILE |
| KUKOYI, OLUWAFEMI | ADDRESS ON FILE |
| KUMELSKIY, DMITRIY | ADDRESS ON FILE |
| KUNATH, WENDY | ADDRESS ON FILE |
| KUNZE, ZOE | ADDRESS ON FILE |
| KURTALI, HAMZA | ADDRESS ON FILE |
| KURTI, DORIANA | ADDRESS ON FILE |
| KUSHKA, PETRO | ADDRESS ON FILE |
| KUSI-APPIAH, KWABENA | ADDRESS ON FILE |
| KUTZ, ZACHARY | ADDRESS ON FILE |
| KWESI, MYKAI | ADDRESS ON FILE |
| KWT GLOBAL LLC | ONE WORLD TRADE CENTER. 69TH FLOOR NEW YORK NY 10007 |
| KYAW, ANTHONY | ADDRESS ON FILE |
| L JOSEPH, LEDER | ADDRESS ON FILE |
| L&M MASTER FUND SERIES B 116 117 OWNER | 1865 PALMER AVE, 2ND FL LARCHMONT NY 10538 |
| L&M MASTER FUND SERIES B 116 117 OWNER | LLC 1865 PALMER AVE, 2ND FL LARCHMONT NY 10538 |
| L&M MASTER FUND SERIES B 116 117 OWNER | LLC 23 W 116TH ST NEW YORK NY 10026 |
| L&M MASTER FUND SERIES B116 117 OWNER | ATTN SCOTT HALL 1865 PALMER AVE, 2ND FL LARCHMONT NY 10538 |
| L&M MASTER FUND SERIES B116 117 OWNER | C/O MORRISON COHEN LLP ATTN JOSEPH T MOLDOVAN, ESQ 909 THIRD AVE, 22ND FL NEW YORK NY 10022 |
| LA FOND, KHALLYN | ADDRESS ON FILE |
| LABASTIDA, BARUT | ADDRESS ON FILE |
| LABOY, GINAISHKA | ADDRESS ON FILE |
| LABOY, JAYDEN | ADDRESS ON FILE |
| LACAP, ALLIN L. | ADDRESS ON FILE |
| LACAYO, CARLOS | ADDRESS ON FILE |
| LACKS, VENUS M. | ADDRESS ON FILE |
| LACUGNA, ARES J. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LAFLEUR, SIMONE | ADDRESS ON FILE |
| LAFORTUNE, EWA | ADDRESS ON FILE |
| LAGUERRE, DEBBIE | ADDRESS ON FILE |
| LAGUERRE, JUGENS | ADDRESS ON FILE |
| LAHOY, BENJAMIN ABRAHAM | ADDRESS ON FILE |
| LALCHAN, ASHTON | ADDRESS ON FILE |
| LAMAR, RASHAWN | ADDRESS ON FILE |
| LAMBERT III, AMADO | ADDRESS ON FILE |
| LAMBI, DANIEL | ADDRESS ON FILE |
| LAMMY, DARRON | ADDRESS ON FILE |
| LANCASTER, TRISTAN | ADDRESS ON FILE |
| LANCE, TONYA | ADDRESS ON FILE |
| LANCHERO, JUSBER | ADDRESS ON FILE |
| LANDER, ZURIEL | ADDRESS ON FILE |
| LANDESBANK HESSEN-THURINGEN GIROZENTRALE | ATTN GENERAL MANAGER 420 FIFTH AVE, 24TH FL NEW YORK NY 10018-2729 |
| LANDESBANK HESSEN-THURINGEN GIROZENTRALE | C/O REED SMITH LLP ATTN JEFFREY S PAGE, ESQ 599 LEXINGTON AVE NEW YORK NY 10022 |
| LANDETA, NICOLE | ADDRESS ON FILE |
| LANGEJANS, ELLIE | ADDRESS ON FILE |
| LANGLOIS, CHANTEL | ADDRESS ON FILE |
| LANTIGUA, JAZMIN A. | ADDRESS ON FILE |
| LANTIGUA, JOSEPH | ADDRESS ON FILE |
| LANTIGUA, ROLANDO | ADDRESS ON FILE |
| LAPOLICE RESOURCE MANAGEMENT GROUP INC. | 201 BROAD ST. 10TH FLOOR STAMFORD CT 06901 |
| LAPUZ, KIKOE | ADDRESS ON FILE |
| LARA, GIOVANNI | ADDRESS ON FILE |
| LARA, LILIANA | ADDRESS ON FILE |
| LARA, RODRIGO | ADDRESS ON FILE |
| LARA, SABRIELA CELADO | ADDRESS ON FILE |
| LARAMORE, CRYSTAL | ADDRESS ON FILE |
| LARCIER, JENNEFER | ADDRESS ON FILE |
| LARIOS, MARIA M. | ADDRESS ON FILE |
| LARIVAUX, PAUL | ADDRESS ON FILE |
| LAROCCA HORNIK ROSEN GREENBERG | ATTN FLORENCE R GOOFMAN THE TRUMP BLDG 40 WALL ST, 32ND FL NEW YORK NY 10005 |
| LAROCCA, HORNIK, ROSEN, | 40 WALL STREET NEW YORK NY 10005 |
| LAROCHE, ZAIRE | ADDRESS ON FILE |
| LAROSILIERE, ZOI M. | ADDRESS ON FILE |
| LASTRA, ROBERTO | C/O MORGAN & MORGAN NY PLLC ATTN VAN MILLER 350 FIFTH AVE, STE 6705 NEW YORK NY 10118 |
| LASTRA, ROBERTO | C/O NEWMAN ANZALONE & NEWMAN LLP ATTN MORRIS J NEWMAN 95-25 QUEENS BLVD, 11TH FL REGO PARK NY 11374 |
| LASTRA, ROBERTO | C/O NEWMAN ANZALONE & NEWMAN LLP ATTN MORRIS J NEWMAN & LUCILLE A ANZALONE REGO PARK NY 11374 |
| LATCHMAN, RACHEL | ADDRESS ON FILE |
| LATELLE, DAISY | ADDRESS ON FILE |
| LATIF, ALIYAH E. | ADDRESS ON FILE |
| LATIF, YUSEF | ADDRESS ON FILE |
| LATMAN, DANIEL | ADDRESS ON FILE |
| LATORRE, ANTHONY | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| LATORTUE, CHRISTOPHER | ADDRESS ON FILE |
| LATYPOV, OLEG | ADDRESS ON FILE |
| LAU, ALLEN | ADDRESS ON FILE |
| LAUCK, SARAH | ADDRESS ON FILE |
| LAUREANO, GIOVANNI L. | ADDRESS ON FILE |
| LAW OFFICE OF JIBRAEL S HINDI | CLIENT TRUST ACCT 110 SE 6TH ST, STE 1744 FORT LAUDERDALE FL 33301 |
| LAW, CHRISTIAN | ADDRESS ON FILE |
| LAWRENCE, DIAMIN D. | ADDRESS ON FILE |
| LAWRENCE, ZITA | ADDRESS ON FILE |
| LAWSON SR., CALVIN | ADDRESS ON FILE |
| LAWYER, WESLEY | ADDRESS ON FILE |
| LAWYER, WESLEY | ADDRESS ON FILE |
| LAYNE, RICARDO | ADDRESS ON FILE |
| LAZARO BAUTISTA, JHON J. | ADDRESS ON FILE |
| LAZO DE LA VEGA, ERIK L. | ADDRESS ON FILE |
| LAZO, ADRIANA | ADDRESS ON FILE |
| LE, SAM | ADDRESS ON FILE |
| LEACH, JAZMIN | ADDRESS ON FILE |
| LEADING EDGE ADMINSTRATORS | 14 WALL STREET. SUITE 5B NEW YORK NY 10005 |
| LEAL, JOHAN A. | ADDRESS ON FILE |
| LEANORD REPLACEMENT OWNER LLC | 150 EAST 58TH STREET, PH NEW YORK NY 10015 |
| LEATH, CHERYL L. | ADDRESS ON FILE |
| LEBREN, LOREN | ADDRESS ON FILE |
| LEBRON, ANTONIO | ADDRESS ON FILE |
| LEBRON, CHANTAL | ADDRESS ON FILE |
| LECONTE, RALPH | ADDRESS ON FILE |
| LEDAY, RYAN | ADDRESS ON FILE |
| LEDEY, PRISCILLA | ADDRESS ON FILE |
| LEE, ANNIE | ADDRESS ON FILE |
| LEE, ARNOLD | ADDRESS ON FILE |
| LEE, BRENDA A. | ADDRESS ON FILE |
| LEE, BRITTNEE | ADDRESS ON FILE |
| LEE, CHANG | ADDRESS ON FILE |
| LEE, CHAO CHI | ADDRESS ON FILE |
| LEE, DAVID | ADDRESS ON FILE |
| LEE, HOOSUNG | ADDRESS ON FILE |
| LEE, JOHN | ADDRESS ON FILE |
| LEE, KATHRYN | ADDRESS ON FILE |
| LEE, LAUREN | ADDRESS ON FILE |
| LEE, ROBERT | ADDRESS ON FILE |
| LEECHIN, BRYCE | ADDRESS ON FILE |
| LEGARDA, PHOEBE MARIE | ADDRESS ON FILE |
| LEGARDA, RAYE MICHELLE | ADDRESS ON FILE |
| LEGARE, MICAH | ADDRESS ON FILE |
| LEGASPI JR., EDWIN C. | ADDRESS ON FILE |
| LEGER, CHRISTOPHER | ADDRESS ON FILE |
| LEGGETT, LEXUS | ADDRESS ON FILE |
| LEGION TECHNOLOGIES INC | 2010 EL CAMINO REAL #2383 SANTA CLARA CA 95050 |
| LEGUILLOW, AMBER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEMA, FRANK F. | ADDRESS ON FILE |
| LEMA, JUAN P. | ADDRESS ON FILE |
| LEON GALLEGOS, MARTHA | ADDRESS ON FILE |
| LEON, BIANCA C. | ADDRESS ON FILE |
| LEON, CRISTAL | ADDRESS ON FILE |
| LEON, DANIEL C. | ADDRESS ON FILE |
| LEON, DINARD | ADDRESS ON FILE |
| LEON, EMILINA | ADDRESS ON FILE |
| LEON, IZAMAR | ADDRESS ON FILE |
| LEON, JAIME | ADDRESS ON FILE |
| LEON, JASMINE | ADDRESS ON FILE |
| LEON, JESSICA L. | ADDRESS ON FILE |
| LEONARD, HEATHER W. | ADDRESS ON FILE |
| LEONARD, LASHAWN | ADDRESS ON FILE |
| LEONARD, TAYLOR | ADDRESS ON FILE |
| LEONG, TERENCE | ADDRESS ON FILE |
| LEPIK, LEA | ADDRESS ON FILE |
| LEQUEUX, COREY | ADDRESS ON FILE |
| LERMA, MAYRA | ADDRESS ON FILE |
| LEROY, JULIETTE | ADDRESS ON FILE |
| LES MILLS UNITED STATES TRADING, INC. | 433 W VAN BUREN ST STE 11-K CHICAGO IL 60607-5070 |
| LESESNE, QIEARA | ADDRESS ON FILE |
| LESTER, THERESA J. | ADDRESS ON FILE |
| LEUENROTH, WILLIAM K. | ADDRESS ON FILE |
| LEUNG, JENNY | ADDRESS ON FILE |
| LEUNG, KWONG | ADDRESS ON FILE |
| LEVERSON, ARIANNA J. | ADDRESS ON FILE |
| LEVIN MANAGEMENT CORP | PO BOX 326 PLAINFIELD NJ 07061 |
| LEVIN PROPERTIES LP | 45 BROADWAY FL 28 NEW YORK NY 10006-3805 |
| LEVIN PROPERTIES LP | ATTN PAUL TAVAGLIONE, EXEC VP & CFO PO BOX 326 PLAINFIELD NJ 07061 |
| LEVIN PROPERTIES LP | ATTN PAUL TAVAGLIONE, EXEC VP, CFO PO BOX 326 PLAINFIELD NJ 07061 |
| LEVIN PROPERTIES LP | C/O LEVIN MANAGEMENT CORP PO BOX 326 PLAINFIELD NJ 07061-0326 |
| LEVIN PROPERTIES LP | C/O SHIPMAN & GOODWIN LLP ATTN ERIC GOLDSTEIN & ANTHONY SCARCELLA ONE CONSTITUTION PLAZA HARTFORD CT 06103-1919 |
| LEVIN PROPERTIES LP | C/O SHIPMAN & GOODWIN LLP ATTN ERIC S GOLDSTEIN ONE CONSTITUTION PLZ HARTFORD CT 06103 |
| LEVIN PROPERTIES, L.P. | 1006 RT 46 CLIFTON NJ 07013 |
| LEVIN PROPERTIES, L.P. | C/O STARK & STARK PO BOX 5315 PRINCETON NJ 08543 |
| LEVITZ, EMILY | ADDRESS ON FILE |
| LEVITZ, EMILY | ADDRESS ON FILE |
| LEVITZ, EMILY | ADDRESS ON FILE |
| LEVITZ, EMILY | ADDRESS ON FILE |
| LEVY, KRYSHANA | ADDRESS ON FILE |
| LEVY, SEBRINA | ADDRESS ON FILE |
| LEWIS, CHRISTAL | ADDRESS ON FILE |
| LEWIS, CHRISTAL (NY) | ADDRESS ON FILE |
| LEWIS, JAZMIN | ADDRESS ON FILE |
| LEWIS, JEFFREY W. | ADDRESS ON FILE |
| LEWIS, JEYNEEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LEWIS, JONATHAN | ADDRESS ON FILE |
| LEWIS, KAREN | ADDRESS ON FILE |
| LEWIS, KENDERICK | ADDRESS ON FILE |
| LEWIS, KEVIN | ADDRESS ON FILE |
| LEWIS, LYNDON | ADDRESS ON FILE |
| LEWIS, NATHANIEL | ADDRESS ON FILE |
| LEWIS, RICHARD | ADDRESS ON FILE |
| LEWIS, ROBIN ANN | ADDRESS ON FILE |
| LEZAMA, MARVIN D. | ADDRESS ON FILE |
| LG LINDENHURST ASSOCIATES LLC | C/O LERNER PROPERTIES ATTN STEPHEN LERNER 720 E PALISADE AVE, STE 203 ENGLEWOOD CLIFFS NJ 07632 |
| LG LINDENHURST ASSOCIATES LLC | C/O LERNER PROPERTIES ATTN STEPHEN LERNER 720 E PALISADES AVE, STE 203 ENGLEWOOD CLIFFS NJ 07632 |
| LI, ALEX | ADDRESS ON FILE |
| LI, CELESTE | ADDRESS ON FILE |
| LI, KAREN | 315 E. 106TH STREET, APT. 10D NEW YORK NY 10029 |
| LI, KAREN | C/O MORGAN & MORGAN NY PLLC ATTN BRIANNA BAKER 199 WATER ST, STE 1500 NEW YORK NY 10038 |
| LI, KAREN | C/O THE FOOTE FIRM PLLC ATTN PHILIP PHILIP P FOOTE, ESQ 100 WALL ST, 15TH FL NEW YORK NY 10005 |
| LI, MICHAEL | ADDRESS ON FILE |
| LIBASSI, FRANK | ADDRESS ON FILE |
| LIBERTY AVENUE DEVELOPMENT LLC | ATTN RICHARD GROBMAN 474 FULTON AVE HEMPSTEAD NY 11550 |
| LIBERTY AVENUE DEVELOPMENT LLC | C/O WILK AUSLANDER LLP ATTN M WILLIAM SCHERER, ESQ 115 BROADWAY, 43RD FL NEW YORK NY 10036 |
| LIBERTY ELEVATOR CORPORATION | 63 EAST 24TH STREET PATERSON NJ 07514 |
| LIBERTY MUTUAL | 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY SQUARE IN OZONE PARK LLC | 102-16 LIBERTY AVE QUEENS NY 11416 |
| LIBERTY SQUARE IN OZONE PARK LLC | 70-13 AUSTIN STREET FLUSHING NY 11375 |
| LIBERTY SQUARE IN OZONE PARK LLC | C/O ADAM B BAYROFF PC ATTN ADAM B BAYROFF ESQ 100 JERICHO QUADRANGLE, STE 226 NEW YORK NY 11753 |
| LIBERTY SQUARE IN OZONE PARK LLC | C/O BY REALTY & DEVELOPMENT LLC ATTN BEN YUNASON 576 5TH AVE, STE 902 NEW YORK NY 10036 |
| LIBERTY SQUARE IN OZONE PARK LLC | C/O REDA GROUP LTD ATTN JOSEPH YUNASON 71-13 AUSTIN ST FOREST HILLS NY 11375 |
| LIBERTY SQUARE IN ZONE PARK LLC | C/O REDA GROUP LTD ATTN JOSEPH YUNASON 71-13 AUSTIN ST FOREST HILLS NY 11375 |
| LIBERTY UTILITIES NEW YORK | 60 BROOKLYN AVE MERRICK NY 11566 |
| LIBERTY UTILITIES NEW YORK | ONE MARINA PARK DRIVE, SUITE 400 BOSTON MA 02210 |
| LIBERTY UTILITIES NEW YORK | PO BOX 371332 PITTSBURGH PA 15250-7332 |
| LIEBERZ, JORDAN T. | ADDRESS ON FILE |
| LIFE FITNESS | 97-21 78TH ST, QUEENS, NY 11416 QUEENS NY 11416 |
| LIFE FITNESS | ATTN KELLY KAISER, FITNESS DIV COUNSEL 9925 W BRYN MAWR AVE ROSEMONT IL 60018 |
| LIFE FITNESS | ATTN: ANA DAVIS 9525 BRYN MAWR AVE ROSEMONT IL 60018 |
| LIFE FITNESS LLC | 9525 BRYN MAWR AVE ROSEMONT IL 60018 |
| LIFELINE FUNDING LLC | C/O TRANSWORLD EQUITIES 122 W 42ND ST, STE 4705 NEW YORK NY 10168 |
| LIFT TECH, LTD | 215 AIRPORT EXECUTIVE PARK NANUET NY 10956 |
| LIGHTPATH | 1111 STEWART AVENUE BETHPAGE NY 11714 |
| LIIF SUB-CDE XVII LLC | C/O LOW INCOME INVESTMENT FUND 100 PINE ST, STE 1800 SAN FRANCISCO CA 94111 |
| LIMA, ANGIE | ADDRESS ON FILE |
| LIMA, LILIAN C. | ADDRESS ON FILE |
| LIMAS, DANIEL | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LIMME, CAROLYN S. | ADDRESS ON FILE |
| LIMON, JASMIN | ADDRESS ON FILE |
| LIMON, JASMIN | ADDRESS ON FILE |
| LIMON, JASMIN (CA) | ADDRESS ON FILE |
| LINARES, ALEXANDRA | ADDRESS ON FILE |
| LINCOLN WASTE SOLUTIONS LLC | ATTN JOYN AYVAS, CEO 2075 SILAS DEANE HIGHWAY, STE 101 ROCKY HILL CT 06067 |
| LINCOLN WASTE SOLUTIONS, LLC | PO BOX 7598 BLOOMFIELD CT 06002 |
| LINDEN COMMONS & DEVELOPMENT ,LLC | 546 FIFTH AVENUE. 15TH FLOOR NEW YORK NY 10036 |
| LINDEN COMMONS RETAIL LLC | ATTN PRES 330 PASSIAC AVE, STE 110 FAIRFIELD NJ 07004 |
| LINDEN COMMONS RETAIL LLC | C/O SIRLIN LESSER & BENSON PC ATTN DANA S PLON, ESQ 123 S BROAD ST, STE 2100 PHILADELPHIA PA 19109 |
| LINDEN COMMONS RETAIL, LLC | 1701 W EDGAR RD LINDEN NJ 07036 |
| LINDO, HORACE | ADDRESS ON FILE |
| LINDOR, JUDITH | ADDRESS ON FILE |
| LINDSEY, LUCINDA | ADDRESS ON FILE |
| LINKEDIN CORPORATION | 1000 W MAUDE AVE. SUNNYVALE CA 94085 |
| LINKEDLN CORPORATION | ATTN SR MGR, REVENUE RECOGNITION 1000 W MAUDE AVE SUNNYVALE CA 94085 |
| LINO ORTEGA, YASMEEN | ADDRESS ON FILE |
| LINTON, ENNIS | ADDRESS ON FILE |
| LIRA, CHRISTIAN | ADDRESS ON FILE |
| LIRANZO, NATALIA Y. | ADDRESS ON FILE |
| LIRIANO, ANABEL | ADDRESS ON FILE |
| LIRIANO, ANGEL | ADDRESS ON FILE |
| LIST INDUSTRIES INC | ATTN RUSTY DEVINE, VP 2823 WEST ORANGE AVE APOPKA FL 32703 |
| LIST INDUSTRIES INC. | 401 JIM MORAN BOULEVARD DEERFIELD BEACH FL 33442 |
| LISTRAK INC | ATTN VP OF SALES 100 W MILLPORT RD LITITZ PA 17543 |
| LISTRAK INC. | 100 W MILLPORT ROAD LITITZ PA 17543 |
| LISY, JESSICA | ADDRESS ON FILE |
| LITTLE, TAYLOR | ADDRESS ON FILE |
| LITTLER MENDELSON, PC | 101 2ND STREET SUITE 1000 SAN FRANCISCO CA 94105 |
| LIU, ANDY | ADDRESS ON FILE |
| LIU, ANTHONY M. | ADDRESS ON FILE |
| LIU, HENRY | ADDRESS ON FILE |
| LIUZZI, CHRISTOPHER A. | ADDRESS ON FILE |
| LIV TO ORGANIZE | 470 MALCOLM X BLVD. APT 4E NEW YORK NY 10037 |
| LIV TO ORGANIZE LLC | ATTN OWNER 470 MALCOLM X BLVD, APT 4E NEW YORK NY 10037 |
| LIVINGSTON, JOSEPH P. | ADDRESS ON FILE |
| LIZ MIERSCH | ADDRESS ON FILE |
| LIZARDI, ANGELO | ADDRESS ON FILE |
| LIZCANO, GIANCARLO | ADDRESS ON FILE |
| LLAMAS, VANESSA | ADDRESS ON FILE |
| LLIVICURA, CARLOS | ADDRESS ON FILE |
| LLOPIS, CRISTIAN E. | ADDRESS ON FILE |
| LLOYD- DORTCH, ANFERNEE | ADDRESS ON FILE |
| LLOYDS OF LONDON SYNDICATES | 1 TOWER PLACE WEST LONDON EC3R 5BU UNITED KINGDOM |
| LOAIZA LOPEZ, ANGELINA | ADDRESS ON FILE |
| LOCKLEY, LISA | ADDRESS ON FILE |
| LOCURTO, NICHOLAS | ADDRESS ON FILE |
| LODI COMMONS SOUTH, LLC | 4 MEMORIAL DR LODI NJ 07644 |

| Claim Name | Address Information |
|---|---|
| LOFTIN, MELVIN | ADDRESS ON FILE |
| LOGAN, BRANDON | ADDRESS ON FILE |
| LOGAN, ZIERRA A. | ADDRESS ON FILE |
| LOGISTICS PLUS, INC. | 1406 PEACH STREET ERIE PA 16501 |
| LOISEAU, ASHLEY | ADDRESS ON FILE |
| LOKOYI, EMMANUEL | ADDRESS ON FILE |
| LOMBANA TORRES, MARIA VICTORIA | ADDRESS ON FILE |
| LOMBANA, NATALIE | ADDRESS ON FILE |
| LOMBARDI, ASHLEY | ADDRESS ON FILE |
| LOMBARDO, CRAIG | ADDRESS ON FILE |
| LONESTAR DOCUMENTATION, LLC | 508 NORTH CENTRAL RICHARDSON TX 75080 |
| LONG ISLAND ANALYTICAL LABORATORIES INC | 110 COLIN DRIVE HOLBROOK NY 11741 |
| LONG, HASANI | ADDRESS ON FILE |
| LONG, JONATHAN | ADDRESS ON FILE |
| LONGMORE, LEON | ADDRESS ON FILE |
| LONGO, NICHOLAS | ADDRESS ON FILE |
| LONIGRO, CHRISTINE E. | ADDRESS ON FILE |
| LONNIE-MALONEY, QUINCY J. | ADDRESS ON FILE |
| LOOR, BRYAN J. | ADDRESS ON FILE |
| LOOR, XAVIER QUINTERO | ADDRESS ON FILE |
| LOPERA, JONATHAN D. | ADDRESS ON FILE |
| LOPES, JOHN | ADDRESS ON FILE |
| LOPEZ CORTES, JESUS G. | ADDRESS ON FILE |
| LOPEZ I, HENRY | ADDRESS ON FILE |
| LOPEZ JR., ANTONIO | ADDRESS ON FILE |
| LOPEZ JR., MICHAEL A. | ADDRESS ON FILE |
| LOPEZ, ALANIS | ADDRESS ON FILE |
| LOPEZ, ALEXANDER | ADDRESS ON FILE |
| LOPEZ, ALEXIA | ADDRESS ON FILE |
| LOPEZ, ALONDRA | ADDRESS ON FILE |
| LOPEZ, ANEL | ADDRESS ON FILE |
| LOPEZ, ANGEL E. | ADDRESS ON FILE |
| LOPEZ, ANGELA L. | ADDRESS ON FILE |
| LOPEZ, BANELLY | ADDRESS ON FILE |
| LOPEZ, BRIAN | ADDRESS ON FILE |
| LOPEZ, CARLOS | ADDRESS ON FILE |
| LOPEZ, CARLOS | ADDRESS ON FILE |
| LOPEZ, CHRISTIAN | ADDRESS ON FILE |
| LOPEZ, CINDY | ADDRESS ON FILE |
| LOPEZ, DAMARIS | ADDRESS ON FILE |
| LOPEZ, DANIEL | ADDRESS ON FILE |
| LOPEZ, DANIEL | ADDRESS ON FILE |
| LOPEZ, DANIEL G. | ADDRESS ON FILE |
| LOPEZ, DELVIS J. | ADDRESS ON FILE |
| LOPEZ, DIEGO | ADDRESS ON FILE |
| LOPEZ, EMILY | ADDRESS ON FILE |
| LOPEZ, ESTEBAN | ADDRESS ON FILE |
| LOPEZ, ESTHERLIN | ADDRESS ON FILE |
| LOPEZ, FRANCHESKA VALDEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| LOPEZ, FRANDY Y. | ADDRESS ON FILE |
| LOPEZ, GIANNI | ADDRESS ON FILE |
| LOPEZ, GIANNINA A. | ADDRESS ON FILE |
| LOPEZ, ISAAC | ADDRESS ON FILE |
| LOPEZ, JAIME | ADDRESS ON FILE |
| LOPEZ, JAVIER | ADDRESS ON FILE |
| LOPEZ, JEDIDIAH | ADDRESS ON FILE |
| LOPEZ, JOHN | ADDRESS ON FILE |
| LOPEZ, JOHNATHAN | ADDRESS ON FILE |
| LOPEZ, JORGE | ADDRESS ON FILE |
| LOPEZ, JOSE | ADDRESS ON FILE |
| LOPEZ, JOSE | ADDRESS ON FILE |
| LOPEZ, JOSEPH | ADDRESS ON FILE |
| LOPEZ, KIMBERLY G. | ADDRESS ON FILE |
| LOPEZ, LIMAREE | ADDRESS ON FILE |
| LOPEZ, MADELINE | ADDRESS ON FILE |
| LOPEZ, MANUEL | ADDRESS ON FILE |
| LOPEZ, MARIANA | ADDRESS ON FILE |
| LOPEZ, MATTHEW A. | ADDRESS ON FILE |
| LOPEZ, NAYARETT | ADDRESS ON FILE |
| LOPEZ, NICHOLAS | ADDRESS ON FILE |
| LOPEZ, PAMELA | ADDRESS ON FILE |
| LOPEZ, PAOLA ROSARIO | ADDRESS ON FILE |
| LOPEZ, RAFAEL | ADDRESS ON FILE |
| LOPEZ, ROGELIO | ADDRESS ON FILE |
| LOPEZ, SEBASTIAN | ADDRESS ON FILE |
| LOPEZ, SELENA | ADDRESS ON FILE |
| LOPEZ, VANESSA | ADDRESS ON FILE |
| LOPEZ, WILFREDO | ADDRESS ON FILE |
| LOPEZ, YAIRA | ADDRESS ON FILE |
| LOPEZ-DELGADO, AIDAN | ADDRESS ON FILE |
| LOPRESTI, NATALIE | ADDRESS ON FILE |
| LORA, ANAISA | ADDRESS ON FILE |
| LORA, FRANSHELE | ADDRESS ON FILE |
| LORA, KIMBERLY | ADDRESS ON FILE |
| LORA, NALLELY M. | ADDRESS ON FILE |
| LORA, NAROLY | ADDRESS ON FILE |
| LORD, JALEEL | ADDRESS ON FILE |
| LORD, SAMANTHA | ADDRESS ON FILE |
| LORENZANA, BRANDON | ADDRESS ON FILE |
| LORENZO, ANTHONY | ADDRESS ON FILE |
| LORENZO, ASHLEY | ADDRESS ON FILE |
| LORENZO, BRANDON | ADDRESS ON FILE |
| LORIA SONG | ADDRESS ON FILE |
| LORISTIN, HERVE | ADDRESS ON FILE |
| LORISTIN, HERVE | ADDRESS ON FILE |
| LORIUS, TEHERRY | ADDRESS ON FILE |
| LOS ANGELES (CITY OF) DWP | 111 N HOPE ST LOS ANGELES CA 90012 |
| LOS ANGELES (CITY OF) DWP | ONE MARINA PARK DRIVE, SUITE 400 BOSTON MA 02210 |

| Claim Name | Address Information |
|---|---|
| LOS ANGELES (CITY OF) DWP | PO BOX 515407 LOS ANGELES CA 90051-6707 |
| LOS ANGELES COUNTY TAX COLLECTOR | KENNETH HAHN HALL OF ADMINISTRATION 500 W TEMPLE STREET LOS ANGELES CA 90012 |
| LOS ANGELES COUNTY TAX COLLECTOR | LOS ANGELES COUNTY TAX COLLECTOR LOS ANGELES CA 90054-0027 |
| LOSIER, TYLER | ADDRESS ON FILE |
| LOTT SR., TRESHAUN N. | ADDRESS ON FILE |
| LOUIE, TYLER | ADDRESS ON FILE |
| LOUIGARDE, FREDERICK D. | ADDRESS ON FILE |
| LOUIS, DEMAANI F. | ADDRESS ON FILE |
| LOUIS, FRANCIA | ADDRESS ON FILE |
| LOUIS-CHARLES, MIKE | ADDRESS ON FILE |
| LOURDES, ANGEL | ADDRESS ON FILE |
| LOVELL, TYLA | ADDRESS ON FILE |
| LOVETT, JORDAN | ADDRESS ON FILE |
| LOVETT, ZAVASIA E. | ADDRESS ON FILE |
| LOWE, ADAM | ADDRESS ON FILE |
| LOWERY, SOPHIA | ADDRESS ON FILE |
| LOZADA, PARRIS A. | ADDRESS ON FILE |
| LOZANO, MICHELLE | ADDRESS ON FILE |
| LU, JESSICA | ADDRESS ON FILE |
| LU, KIRSTEN | ADDRESS ON FILE |
| LUCAS, JARED | ADDRESS ON FILE |
| LUCERO JR., MARIO | ADDRESS ON FILE |
| LUCERO, JUAN D. | ADDRESS ON FILE |
| LUCIANO, CIARA | ADDRESS ON FILE |
| LUCRE, ETHAN M. | ADDRESS ON FILE |
| LUCRE, EVAN | ADDRESS ON FILE |
| LUEVANO, JASMINE | ADDRESS ON FILE |
| LUGO, BENJAMIN V. | ADDRESS ON FILE |
| LUGO, OMAR E. | ADDRESS ON FILE |
| LUJAN, DANIEL E. | ADDRESS ON FILE |
| LUMCHAN, GOUCKLYN D. | ADDRESS ON FILE |
| LUMOS HOLDINGS US ACQUISITON CO | 9525 BRYN MAWR AVE ROSEMONT IL 60018 |
| LUNA, MICHAEL | ADDRESS ON FILE |
| LUNA, NICK | ADDRESS ON FILE |
| LUNDY, RYAN | ADDRESS ON FILE |
| LUQUE, REY | ADDRESS ON FILE |
| LUSTER, RANDY | ADDRESS ON FILE |
| LUTTS, CHERYL | ADDRESS ON FILE |
| LUTZ, DAEGEN E. | ADDRESS ON FILE |
| LYNCH, SARAH | ADDRESS ON FILE |
| LYNN, MICHELI | ADDRESS ON FILE |
| LYONS, JAMALEY | ADDRESS ON FILE |
| LYONS, KASEY R. | ADDRESS ON FILE |
| M.C.P. ASSOCIATES, L.P. | 364 CENTRE ST NUTLEY NJ 07110 |
| M.C.P. ASSOCIATES, L.P. | M.C.P. ASSOCIATES, L.P., 4 BRIGHTON ROAD CLIFTON NJ 07012 |
| MABALOT, BRYSON | ADDRESS ON FILE |
| MACANCELA, JIMMY | ADDRESS ON FILE |
| MACDONALD, RYAN H. | ADDRESS ON FILE |
| MACHUCA, NELSON | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MACIAS, JOSEPH | ADDRESS ON FILE |
| MACK, ASHLEY | ADDRESS ON FILE |
| MACK, MICHAEL | ADDRESS ON FILE |
| MACK, RAYA | ADDRESS ON FILE |
| MACMONIGLE, BRETT | ADDRESS ON FILE |
| MACOMB COUNTRY TREASURER | DELINQUENT PERSONAL PROPERTY TAX DEPT ONE S MAIN ST, STE 2ND FL MOUNT CLEMENS MI 48043-2312 |
| MACOMB COUNTY TREASURER'S OFFICE | ATTN LAWRENCE ROCCA, TREASURER ONE S MAIN ST, 2ND FL MOUNT CLEMENS MI 48043 |
| MACROAIR TECHNOLOGIES, INC | PO BOX 1467 COLTON CA 92324 |
| MACROLEASE CORORATION | 185 EXPRESS ST, STE 100 PLAINVIEW NY 11803 |
| MACROLEASE CORPORATION | 1 W AMES CRT PLAINVIEW NY 11803 |
| MACROLEASE CORPORATION | 185 EXPRESS ST, STE 100 PLAINVIEW NY 11803 |
| MACROLEASE CORPORATION | 185 EXPRESS STREET PLAINVIEW NY 11803 |
| MADELINE SCHWARZ LLC | 1825 FOSTER AVE BROOKLYN NY 11230 |
| MADERA, ARIAN | ADDRESS ON FILE |
| MADERA, ASHLEY J. | ADDRESS ON FILE |
| MADERA, NINA | ADDRESS ON FILE |
| MADERA, OLGA | ADDRESS ON FILE |
| MADERA, SHAILENE | ADDRESS ON FILE |
| MADINA ECO FRIENDLY INC | 234 W 56TH ST NEW YORK NY 10019 |
| MADINA ECO FRIENDLY INC | 37-16 55TH ST WOODSIDE NY 11377 |
| MADINA ECO FRIENDLY INC | ATTN ARANIT AHMETAJ 234 W 56TH ST NEW YORK NY 10019 |
| MADINA ECO FRIENDLY INC | C/O EDWARD S RUDOFSKY PC 5 ARROWOOD LN MELVILLE NY 11747 |
| MADINA ECO FRIENDLY INC. | 1490 MACOMBS RD BRONX NY 10452 |
| MADINA ECO FRIENDLY, INC | 234 WEST 56TH STREET, SUITE 400 NEW YORK NY 10019 |
| MAEFIELD, SHAYLA M. | ADDRESS ON FILE |
| MAGANA III, JOSE L. | ADDRESS ON FILE |
| MAGAZINE, TODD E. | ADDRESS ON FILE |
| MAGNA CARTA INSURANCE, LTD. | WINDSOR PLACE, 2ND FL 22 QUEEN ST HAMILTON HM 12 BERMUDA |
| MAGNY, CHRISTOPHER | ADDRESS ON FILE |
| MAHABIR, KAILEN | ADDRESS ON FILE |
| MAHBUB, JUNAET | ADDRESS ON FILE |
| MAHER, WILLIAM | ADDRESS ON FILE |
| MAHINDER SINGH RAWAT | ADDRESS ON FILE |
| MAHMUWD JR., ASHSHARIYF A. | ADDRESS ON FILE |
| MAITLAND JR., DESMOND A. | ADDRESS ON FILE |
| MAJEROVITZ, BENJAMIN | ADDRESS ON FILE |
| MAJOR, ASHANTI | ADDRESS ON FILE |
| MAJOWICZ, EMILY | ADDRESS ON FILE |
| MAKE LIFE PEACHY LLC | 2220 PINEGATE DR. 148 HOUSTON TX 77008 |
| MALDONADO TAVERAS, ABRIL | ADDRESS ON FILE |
| MALDONADO, ALYSSA A. | ADDRESS ON FILE |
| MALDONADO, ANGEL L. | ADDRESS ON FILE |
| MALDONADO, ANTONIO | ADDRESS ON FILE |
| MALDONADO, BREYANNA | ADDRESS ON FILE |
| MALDONADO, CHIELI | ADDRESS ON FILE |
| MALDONADO, JORGE | ADDRESS ON FILE |
| MALDONADO, MANUEL | ADDRESS ON FILE |
| MALDONADO, SHENAYA L. | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| MALDONADO, YANELIS | ADDRESS ON FILE |
| MALEAN, LUCAS | ADDRESS ON FILE |
| MALIK ADAM ELZARIF | ADDRESS ON FILE |
| MALIK, AISHA | ADDRESS ON FILE |
| MALINOWSKI, ELIZABETH L. | ADDRESS ON FILE |
| MALKA MEDIA GROUP, LLC | 75 MONTGOMERY ST NEW JERSEY NJ 07302 |
| MALL PROPERTIES | 5500 NEW ALBANY RD E, 3RD FL NEW ALBANY OH 43054 |
| MALLORY, REIS | ADDRESS ON FILE |
| MALONE, TORI | ADDRESS ON FILE |
| MANALO, LARRY | ADDRESS ON FILE |
| MANATT PHELPS & PHILLIPS LLP | ATTN NEIL S FADEN 7 TIMES SQ NEW YORK NY 10036 |
| MANDI, MAKDA | ADDRESS ON FILE |
| MANGUIAT, MYRON ALLEN | ADDRESS ON FILE |
| MANIQUIS, VINCENT AUGUSTO S. | ADDRESS ON FILE |
| MANN, JAMIE | ADDRESS ON FILE |
| MANN-ARISTIDE I, TAHLIK D. | ADDRESS ON FILE |
| MANNING, SHAWNE | ADDRESS ON FILE |
| MANNINGTON COMMERCIAL | ATTN HARVEY MCWHORTER, CONTROLLER 1844 US HWY 41 SE CALHOUN GA 30701 |
| MANNINGTON COMMERCIAL | ATTN HARVEY MCWHORTER, CONTROLLER PO BOX 12281 CALHOUN GA 30703 |
| MANNINGTON MILLS INC. | PO BOX 96261 CHICAGO IL 60693 |
| MANSON, QUEEN-DESTINY | ADDRESS ON FILE |
| MANSON, TERRY | ADDRESS ON FILE |
| MANSOOR, KEVIN | ADDRESS ON FILE |
| MANUEL, ISIAH | ADDRESS ON FILE |
| MANUES, BRANDON | ADDRESS ON FILE |
| MANZANARES, JOSE C. | ADDRESS ON FILE |
| MANZANARES, KEVIN | ADDRESS ON FILE |
| MANZANO, MICHELLE C. | ADDRESS ON FILE |
| MANZUETA, JULISSA | ADDRESS ON FILE |
| MARANDA, JOSE | ADDRESS ON FILE |
| MARC PERKINS | ADDRESS ON FILE |
| MARCANO, KRISTALENE | ADDRESS ON FILE |
| MARCANO, RAVEN | ADDRESS ON FILE |
| MARCELLE, CHELSEA | ADDRESS ON FILE |
| MARCILLO, KAYLI GERMAN | ADDRESS ON FILE |
| MARCILLO, PAULINA | ADDRESS ON FILE |
| MARCUM SEARCH | MARCUM SEARCH, 10 MELVILLE PARK ROAD MELVILLE NY 11747 |
| MARCUM TECHNOLOGY LLC | ATTN VP OF TECHNOLOGY 10 MELVILLE PARK RD MELVILLE NY 11747 |
| MARCUM TECHNOLOGY, LLC | 10 MELVILLE PARK RD MELVILLE NY 11747 |
| MARDORF, JUSTIN | ADDRESS ON FILE |
| MARELLI, DANIELA | ADDRESS ON FILE |
| MARIA, ALEXA | ADDRESS ON FILE |
| MARIANO, KARLA | ADDRESS ON FILE |
| MARIANO, MARYFER | ADDRESS ON FILE |
| MARICHAL, LIZBETH D. | ADDRESS ON FILE |
| MARIN, JUSTICE | ADDRESS ON FILE |
| MARIN, SOCORRO I. | ADDRESS ON FILE |
| MARION, ADIRA | ADDRESS ON FILE |
| MARISCAL, SAMANTHA | ADDRESS ON FILE |

BLINK FITNESS, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| MARK ROTHBART | ADDRESS ON FILE |
| MARK, DAVID | ADDRESS ON FILE |
| MARKEL AMERICAN INSURANCE COMPANY | 4521 HIGHWOODS PKWY GLEN ALLEN VA 23060 |
| MARKEL AMERICAN INSURANCE COMPANY | P.O. BOX 660862 DALLAS TX 75266 |
| MARKEL BERMUDA LIMITED | MARKEL HOUSE 2 FRONT STREET HAMILTON HM 11 BERMUDA |
| MARKEL INSURANCE COMPANY | 10275 WEST HIGGINS ROAD, SUITE 750 ROSEMONT IL 60018 |
| MARLIN ABREU, NATHALY D. | ADDRESS ON FILE |
| MARLOWE, ASHLEY | ADDRESS ON FILE |
| MARMOLEJO, LUIS | ADDRESS ON FILE |
| MARONE, ELLIOT | ADDRESS ON FILE |
| MARQUEZ I, GABRIELA | ADDRESS ON FILE |
| MARQUEZ, MAGGIE G. | ADDRESS ON FILE |
| MARQUEZ, VANESSA | ADDRESS ON FILE |
| MARRERO GARCIA, MARIA ISABEL | ADDRESS ON FILE |
| MARRERO, AMY | ADDRESS ON FILE |
| MARRERO, CHRISTIAN E. | ADDRESS ON FILE |
| MARRERO, CHRISTIAN L. | ADDRESS ON FILE |
| MARROQUIN, MATTHEW | ADDRESS ON FILE |
| MARSH USA INC | 1166 AVE OF THE AMERICAS NEW YORK NY 10036 |
| MARSHALL, BREANA | ADDRESS ON FILE |
| MARSHALL, CHRISTIAN | ADDRESS ON FILE |
| MARSHALL, JOSEPH | ADDRESS ON FILE |
| MARSHALL, KARLA | ADDRESS ON FILE |
| MARSHALL, KRYSTEN | ADDRESS ON FILE |
| MARSHALL, SIMONE | ADDRESS ON FILE |
| MARTE, ANA | ADDRESS ON FILE |
| MARTE, JEFFRY | ADDRESS ON FILE |
| MARTIN, APRIL | ADDRESS ON FILE |
| MARTIN, CARTER | ADDRESS ON FILE |
| MARTIN, CONNOR | ADDRESS ON FILE |
| MARTIN, DANIELLE D. | ADDRESS ON FILE |
| MARTIN, JAMIR | ADDRESS ON FILE |
| MARTIN, JOSHUA | ADDRESS ON FILE |
| MARTIN, NIKKO | ADDRESS ON FILE |
| MARTIN, SAMMY | ADDRESS ON FILE |
| MARTIN, SHANICKA | ADDRESS ON FILE |
| MARTIN, TAHALEEM | ADDRESS ON FILE |
| MARTIN, TORI | ADDRESS ON FILE |
| MARTIN, ZAINOT N. | ADDRESS ON FILE |
| MARTINCAIN, NAEEMAH | ADDRESS ON FILE |
| MARTINEZ DOTEL, RAYNIEL | ADDRESS ON FILE |
| MARTINEZ I, GENESIS L. | ADDRESS ON FILE |
| MARTINEZ III, MATHIAS | ADDRESS ON FILE |
| MARTINEZ MOREIRA, ANDREA | ADDRESS ON FILE |
| MARTINEZ REYES, KATHERINE | ADDRESS ON FILE |
| MARTINEZ SARMIENTO, TOMAS | ADDRESS ON FILE |
| MARTINEZ SR., FABIAN | ADDRESS ON FILE |
| MARTINEZ ZAPATA, AXEL | ADDRESS ON FILE |
| MARTINEZ, ALEXIS J. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTINEZ, ALYSSA J. | ADDRESS ON FILE |
| MARTINEZ, ANGELLINA E. | ADDRESS ON FILE |
| MARTINEZ, ANTHONY | ADDRESS ON FILE |
| MARTINEZ, BRIANNA | ADDRESS ON FILE |
| MARTINEZ, BRYAN | ADDRESS ON FILE |
| MARTINEZ, CRISTOBAL | ADDRESS ON FILE |
| MARTINEZ, DAIRIS | ADDRESS ON FILE |
| MARTINEZ, DEMI | ADDRESS ON FILE |
| MARTINEZ, DENNIS | ADDRESS ON FILE |
| MARTINEZ, DESTINY | ADDRESS ON FILE |
| MARTINEZ, DESTINY | ADDRESS ON FILE |
| MARTINEZ, DIEGO ALEJANDRO | ADDRESS ON FILE |
| MARTINEZ, DIXEN | ADDRESS ON FILE |
| MARTINEZ, DULCE | ADDRESS ON FILE |
| MARTINEZ, ELIZABETH | ADDRESS ON FILE |
| MARTINEZ, ERIC | ADDRESS ON FILE |
| MARTINEZ, ERICK | ADDRESS ON FILE |
| MARTINEZ, GABRIEL A. | ADDRESS ON FILE |
| MARTINEZ, GISSEL | ADDRESS ON FILE |
| MARTINEZ, GLORIA | C/O LAW OFFICES OF JASON B KESSLER PC ATTN JONATHAN VAN DINA 250 BROADWAY, 6TH FL NEW YORK NY 10007 |
| MARTINEZ, GLORIA | C/O LAW OFFICES OF JASON B KESSLER PC ATTN JONATHAN VAN DINA 39-16 111TH ST CORONA NY 11368 |
| MARTINEZ, GLORIA | C/O LAW OFFICES OF JASON B KESSLER PC ATTN JONATHAN VAN DINA 55 CHURCH ST, STE 201 WHITE PLAINS NY 10601 |
| MARTINEZ, GLORY | ADDRESS ON FILE |
| MARTINEZ, GLORY | ADDRESS ON FILE |
| MARTINEZ, HAILIE B. | ADDRESS ON FILE |
| MARTINEZ, HEIDY | ADDRESS ON FILE |
| MARTINEZ, HENRY | ADDRESS ON FILE |
| MARTINEZ, JACOB | ADDRESS ON FILE |
| MARTINEZ, JACOB D. | ADDRESS ON FILE |
| MARTINEZ, JASMINE ROMANO | ADDRESS ON FILE |
| MARTINEZ, JENNIFER | ADDRESS ON FILE |
| MARTINEZ, JEREMY | ADDRESS ON FILE |
| MARTINEZ, JESENIA | ADDRESS ON FILE |
| MARTINEZ, JESUS CENDEJAS- | ADDRESS ON FILE |
| MARTINEZ, JONAH | ADDRESS ON FILE |
| MARTINEZ, JORGE | ADDRESS ON FILE |
| MARTINEZ, JOSE | ADDRESS ON FILE |
| MARTINEZ, JOSEPH I. | ADDRESS ON FILE |
| MARTINEZ, JOSHUA L. | ADDRESS ON FILE |
| MARTINEZ, JUSTIN | ADDRESS ON FILE |
| MARTINEZ, KAREN | ADDRESS ON FILE |
| MARTINEZ, KENNETH | ADDRESS ON FILE |
| MARTINEZ, KYLIE | ADDRESS ON FILE |
| MARTINEZ, LAURA | ADDRESS ON FILE |
| MARTINEZ, LUIS | ADDRESS ON FILE |
| MARTINEZ, LUKE | ADDRESS ON FILE |
| MARTINEZ, LYANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MARTINEZ, MARY | ADDRESS ON FILE |
| MARTINEZ, MAYLA | ADDRESS ON FILE |
| MARTINEZ, MICHELLE E. | ADDRESS ON FILE |
| MARTINEZ, NICOLE | ADDRESS ON FILE |
| MARTINEZ, PEDRO | ADDRESS ON FILE |
| MARTINEZ, RONALD | ADDRESS ON FILE |
| MARTINEZ, SAMANTHA | ADDRESS ON FILE |
| MARTINEZ, SHANOLEE | ADDRESS ON FILE |
| MARTINEZ, STEPHANIE | ADDRESS ON FILE |
| MARTINEZ, VICTOR | ADDRESS ON FILE |
| MARTINEZ, YESENIA | ADDRESS ON FILE |
| MARTINEZ, YUBENIA | ADDRESS ON FILE |
| MARTINEZ-BRITO, JAVIER E. | ADDRESS ON FILE |
| MARTINEZ-CAYETANO, DULCE | ADDRESS ON FILE |
| MARTINO, MEGAN | ADDRESS ON FILE |
| MARVELIS | ADDRESS ON FILE |
| MARY, AALIYAH | ADDRESS ON FILE |
| MARZELLA, SAM | ADDRESS ON FILE |
| MARZOUCA JR., GEORGE P. | ADDRESS ON FILE |
| MASEDA, BAILEY | ADDRESS ON FILE |
| MASS MOVEMENT INC | ATTN JAMES SULLIVAN, TREASURER 65 GREEN ST, STE 1 FOXBORO MA 02035 |
| MASS MOVEMENT, INC. | 65 GREEN STREET, SUITE ONE FOXBORO MA 02035 |
| MASSACHUSETTS DEPT OF LABOR AND | WORKFORCE DEVELOPMENT ONE ASHBURTON PLC, STE 2112 BOSTON MA 02108 |
| MASSACHUSETTS DEPT OF REVENUE | DIVISION OF LOCAL SERVICES 100 CAMBRIDGE ST, 6TH FL BOSTON MA 02114-9569 |
| MASSACHUSETTS DEPT OF REVENUE | DIVISION OF LOCAL SERVICES PO BOX 9569 BOSTON MA 02114-9569 |
| MASSACHUSETTS EXECUTIVE OFFICE OF | ENERGY AND ENVIRONMENTAL AFFAIRS 100 CAMBRIDGE ST 9TH FL BOSTON MA 02114 |
| MASSACHUSETTS LABOR AND WORKFORCE DEVT | ONE ASHBURN PLACE, STE 212 BOSTON MA 02108 |
| MASSACHUSETTS SECURITIES DIVISION | ONE ASHBURTON PLACE BOSTON MA 02108 |
| MATA, CLAUDIO | ADDRESS ON FILE |
| MATA, LORI | ADDRESS ON FILE |
| MATARAZZO, JOSEPH P | ADDRESS ON FILE |
| MATARZYNSKI, ANDREA | ADDRESS ON FILE |
| MATCHAM, RYAN | ADDRESS ON FILE |
| MATEO, ANGELIQUE | ADDRESS ON FILE |
| MATEO, JESSICA | ADDRESS ON FILE |
| MATEO, LORIBER | ADDRESS ON FILE |
| MATEO, ZANDRO | ADDRESS ON FILE |
| MATHIS, DARIUS | ADDRESS ON FILE |
| MATIAS VELEZ, BRANDON M. | ADDRESS ON FILE |
| MATIAS, JOSHUA | ADDRESS ON FILE |
| MATLOCK GREEN HOLDINGS LLC | 603 HARWOOD ROAD BEDFORD TX 76021 |
| MATOS JR., JAVIER | ADDRESS ON FILE |
| MATOS, MICHAEL A. | ADDRESS ON FILE |
| MATRIX ABSENCE MANAGEMENT, INC. | 2421 W PEORIA AVE STE 300 PHOENIX AZ 85029-4941 |
| MATRIX COMMERCIAL GROUP | 2300 DEAN WAY SUITE 110 SOUTHLAKE TX 76092 |
| MATRIX COMMERCIAL GROUP | 545 S KIMBALL AVE, STE 100 SOUTHLAKE TX 76092 |
| MATRIX COMMERCIAL GROUP LLC | 2300 DEAN WAY SUITE 110 SOUTHLAKE TX 76092 |
| MATRIX FITNESS | ATTN: PHYLLIS DANNIN 1600 LANDMARK DR COTTAGE GROVE WI 53527 |
| MATTHEW, ALENA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MATTHEWS, JETTA | ADDRESS ON FILE |
| MATTHEWS, STEPHEN | ADDRESS ON FILE |
| MATTOS, JULIO | ADDRESS ON FILE |
| MATTOX, MAX RICHARD | ADDRESS ON FILE |
| MATTOX, MAXWELL R. | ADDRESS ON FILE |
| MATTPRYBYLSKI | ADDRESS ON FILE |
| MATUTE, EMIL | ADDRESS ON FILE |
| MATUTE, FRANCIS N. | ADDRESS ON FILE |
| MATUTE, IVAN | ADDRESS ON FILE |
| MAUBACH, HALEY | ADDRESS ON FILE |
| MAURICIO, GREGORI J. | ADDRESS ON FILE |
| MAWYIN, JAZMIN | ADDRESS ON FILE |
| MAXWELL, CHRISTOPHER | ADDRESS ON FILE |
| MAYA JR., SILVESTRE | ADDRESS ON FILE |
| MAYARD, JAMYR | ADDRESS ON FILE |
| MAYER, NICOLAS | ADDRESS ON FILE |
| MAYFIELD, LIAM W. | ADDRESS ON FILE |
| MAYNOR, NAYA | ADDRESS ON FILE |
| MAYORGA, DANIELLE | ADDRESS ON FILE |
| MAZARIEGOS, MELANNIE G. | ADDRESS ON FILE |
| MAZHUDE, TAWANA | ADDRESS ON FILE |
| MAZHUDE, TAWANA | ADDRESS ON FILE |
| MAZHUDE, TAWANA | ADDRESS ON FILE |
| MBAYE, MOHAMED | ADDRESS ON FILE |
| MBB REALITY LIMITED PARTNERSHIP | ATTN: MICHAEL B. WILLNER C/O POMEGRANATE RE 123 COULTER AVENUE, SUITE 100 ARDMORE PA 19003 |
| MBB REALITY LIMITED PARTNERSHIP | ATTN: MICHAEL WILLNER 33 ROCK HILL ROAD, SUITE 350 BALA CYNWYD PA 19004 |
| MBB REALTY LIMITED PARTNERSHIP | C/O DANA S PLON, ESQ 123 S BROAD ST, STE 2100 PHILADELPHIA PA 19109 |
| MBB REALTY LIMITED PARTNERSHIP | C/O SIRLIN LESSER & BENSON, P.C. 123 S. BROAD STREET SUITE 2100 PHILADELPHIA PA 19109 |
| MBB REALTY LP V | 450 N BRAND BLVD FL 9 GLENDALE CA 91203-2350 |
| MCBRIDE, BOBBY | ADDRESS ON FILE |
| MCBRIDE, DAWN M. | ADDRESS ON FILE |
| MCBRIDE, TAYLOR S. | ADDRESS ON FILE |
| MCCABE, JOHN M. | ADDRESS ON FILE |
| MCCAIN, SARAH | ADDRESS ON FILE |
| MCCALIP, SARAH-MELISSA | ADDRESS ON FILE |
| MCCALL, KHABIRA A. | ADDRESS ON FILE |
| MCCALL, SEAN | ADDRESS ON FILE |
| MCCANTS, CASHMERE | ADDRESS ON FILE |
| MCCARTHY, KEVIN | ADDRESS ON FILE |
| MCCARTHY, TARA L. | ADDRESS ON FILE |
| MCCAULEY, ASEER | ADDRESS ON FILE |
| MCCLAIN, SHANNON | ADDRESS ON FILE |
| MCCLANAHAN, CHANEL | ADDRESS ON FILE |
| MCCLEOD, JELA K. | ADDRESS ON FILE |
| MCCLINTOCK, HUNTER R. | ADDRESS ON FILE |
| MCCLURE, CHANELL | ADDRESS ON FILE |
| MCCONNELL, TIFFANY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MCCOY, JARVIS | ADDRESS ON FILE |
| MCCOY, TYNEIL | ADDRESS ON FILE |
| MCCOY-ROBISON, RILEY | ADDRESS ON FILE |
| MCCREAR, SABRINA | ADDRESS ON FILE |
| MCCRORY, PATRICIA | ADDRESS ON FILE |
| MCDANIELS, KHAYMAN A. | ADDRESS ON FILE |
| MCDERMOTT, ERIC | ADDRESS ON FILE |
| MCDERMOTT, ROBERT | ADDRESS ON FILE |
| MCDEVITT, CHRISTIE | ADDRESS ON FILE |
| MCDONALD, ROBERT | ADDRESS ON FILE |
| MCDONALD, TEVON A. | ADDRESS ON FILE |
| MCDOUGALD, JASON | ADDRESS ON FILE |
| MCDOWELL, DESTINY | ADDRESS ON FILE |
| MCDOWELL, DYLAN | ADDRESS ON FILE |
| MCDOWELL, NYALLAH | ADDRESS ON FILE |
| MCEACHIN, QUADIR | ADDRESS ON FILE |
| MCEACHIN, RALPH B. | ADDRESS ON FILE |
| MCFADDEN, TAYLOR | ADDRESS ON FILE |
| MCFARLANE, RASHEEM | ADDRESS ON FILE |
| MCGEE, DEONTRAE | ADDRESS ON FILE |
| MCGINN, FABIOLA | ADDRESS ON FILE |
| MCGIRT JR., JAMES A. | ADDRESS ON FILE |
| MCGOUGH, OLIVIA | ADDRESS ON FILE |
| MCGREW, SARAH E. | ADDRESS ON FILE |
| MCINTOSH, DWAYNE | ADDRESS ON FILE |
| MCIVOR, MJAAN | ADDRESS ON FILE |
| MCKAY, JASMINE | ADDRESS ON FILE |
| MCKAY, SERENA | ADDRESS ON FILE |
| MCKEE, LYNETTE | ADDRESS ON FILE |
| MCKEECO SERVICES, LLC | 343 ASHFORD COURT HEATHROW FL 32746 |
| MCKEN, SHOKANNI | ADDRESS ON FILE |
| MCKEN, SHOKANNI (NY) | ADDRESS ON FILE |
| MCKENNA, EMILY | ADDRESS ON FILE |
| MCKENZIE, ECCLESIA | ADDRESS ON FILE |
| MCKENZIE, TENEKA | ADDRESS ON FILE |
| MCKENZIE, ZAMERE | ADDRESS ON FILE |
| MCKINNEY, ADREA | ADDRESS ON FILE |
| MCKINNEY, INDIA | ADDRESS ON FILE |
| MCKNIGHT, MARQUISE | ADDRESS ON FILE |
| MCKOAN, DESIREE | ADDRESS ON FILE |
| MCKOY, MAGDALENE | ADDRESS ON FILE |
| MCLAUGHLIN, THOMAS | ADDRESS ON FILE |
| MCLEOD, TYREAK | ADDRESS ON FILE |
| MCMAHON, DYLAN | ADDRESS ON FILE |
| MCMAHON, TREVON A. | ADDRESS ON FILE |
| MCP ASSOCIATES LP | ATTN LEONARD I KANAREK, GEN COUNSEL 4 BRIGHTON RD, STE 204 CLIFTON NJ 07012 |
| MCPHOY, ANDREW | ADDRESS ON FILE |
| MCQUILKIN, SARA | ADDRESS ON FILE |
| MCWHORTER, CHARISMA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MDC WALLCOVERINGS | 400 HIGH GROVE BLVD GLENDALE HEIGHTS IL 60139 |
| MEDERO, SABINA | ADDRESS ON FILE |
| MEDINA JR., EDWIN | ADDRESS ON FILE |
| MEDINA JR., EDWIN A. | ADDRESS ON FILE |
| MEDINA, ANTHONY | ADDRESS ON FILE |
| MEDINA, DAZZIE | ADDRESS ON FILE |
| MEDINA, JUSTIN | ADDRESS ON FILE |
| MEDINA, MICHAEL | ADDRESS ON FILE |
| MEDINA, MODESTA CRUZ | ADDRESS ON FILE |
| MEDINA, ROMMY E. | ADDRESS ON FILE |
| MEDINA, TIFFANY | ADDRESS ON FILE |
| MEDNARD, TYRECE | ADDRESS ON FILE |
| MEDRANO, DESTINY | ADDRESS ON FILE |
| MEDRANO, DOMINIC | ADDRESS ON FILE |
| MEDRANO, MARIA G. | ADDRESS ON FILE |
| MEDRANO, SHEIRA G. | ADDRESS ON FILE |
| MEEK, KAMAL | ADDRESS ON FILE |
| MEEKINS, NAYLA | ADDRESS ON FILE |
| MEGGETT, KEVIN J. | ADDRESS ON FILE |
| MEHIRDEL, KHALIL | ADDRESS ON FILE |
| MEHMOOD, ZEESHAN | ADDRESS ON FILE |
| MEHRAN EQUITES LTD | 33 E CARVER ST, STE 5 HUNTINGTON NY 11743 |
| MEHRAN EQUITIES LTD | 33 E CARVER ST, STE 5 HUNTINGTON NY 11743 |
| MEHRAN EQUITIES LTD. | 32-27 STEINWAY ST ASTORIA NY 11103 |
| MEHRAN PROPERTY MANAGEMENT, LTD. | 33 EAST CARVER STREET, SUITE 5 HUNTINGTON NY 11743 |
| MEHTA, JILLIAN | ADDRESS ON FILE |
| MEHTA, LAUREN | ADDRESS ON FILE |
| MEJIA, AMAURI | ADDRESS ON FILE |
| MEJIA, ARISMENDI | ADDRESS ON FILE |
| MEJIA, BLANCA | ADDRESS ON FILE |
| MEJIA, DANIEL | ADDRESS ON FILE |
| MEJIA, DANIEL | ADDRESS ON FILE |
| MEJIA, DANIEL E. | ADDRESS ON FILE |
| MEJIA, MAYGAN C. | ADDRESS ON FILE |
| MEJIA, RAYME | ADDRESS ON FILE |
| MEKA, DIANA | ADDRESS ON FILE |
| MEKHJIAN, SALPI | ADDRESS ON FILE |
| MELENDEZ, JERICKO | ADDRESS ON FILE |
| MELENDEZ, RICARDO A. | ADDRESS ON FILE |
| MELENDEZ, YAHAIRA | ADDRESS ON FILE |
| MELGOZA, VANESSA LEYVA | ADDRESS ON FILE |
| MELISSA FRANCES FOULKS | ADDRESS ON FILE |
| MELLON, DARA | ADDRESS ON FILE |
| MELO GALVEZ, AGUSTIN | ADDRESS ON FILE |
| MELVIN, AKEEM | ADDRESS ON FILE |
| MELVIN, NICOSHA | ADDRESS ON FILE |
| MELVIN, PATRICK E. | ADDRESS ON FILE |
| MEMAR, SOHRAB | ADDRESS ON FILE |
| MEN, PISEY C. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MENA, JORGE E. | ADDRESS ON FILE |
| MENA, MARIO J. | ADDRESS ON FILE |
| MENA, MICHAEL | ADDRESS ON FILE |
| MENASCHE, EMANUEL | ADDRESS ON FILE |
| MENDEZ, ALEJANDRO | ADDRESS ON FILE |
| MENDEZ, CARLOS | ADDRESS ON FILE |
| MENDEZ, CIARA J. | ADDRESS ON FILE |
| MENDEZ, ERIC | ADDRESS ON FILE |
| MENDEZ, GERMAIN | ADDRESS ON FILE |
| MENDEZ, PEDRO | ADDRESS ON FILE |
| MENDEZ, SAVANNA J. | ADDRESS ON FILE |
| MENDIETA, EMILY X. | ADDRESS ON FILE |
| MENDOZA III, GEORGE A. | ADDRESS ON FILE |
| MENDOZA, DYLAN | ADDRESS ON FILE |
| MENDOZA, EDGAR A. | ADDRESS ON FILE |
| MENDOZA, KIMBERLEE M. | ADDRESS ON FILE |
| MENDOZA, PATRICIA | ADDRESS ON FILE |
| MENDOZA, PEDRO | ADDRESS ON FILE |
| MERCADO, ADRIANNA | ADDRESS ON FILE |
| MERCADO, DIEGO | ADDRESS ON FILE |
| MERCADO, HECTOR | ADDRESS ON FILE |
| MERCADO, MYA | ADDRESS ON FILE |
| MERCADO, YAMILE | ADDRESS ON FILE |
| MERCEDES, JOSIAS | ADDRESS ON FILE |
| MERCHANT, MADELEINE | ADDRESS ON FILE |
| MERE, JALEN | ADDRESS ON FILE |
| MERGINIO, ROSA RICA F. | ADDRESS ON FILE |
| MERILAN, VANESSA P. | ADDRESS ON FILE |
| MERINO SR., NEFTALI A. | ADDRESS ON FILE |
| MERKMAN, ANDRE | ADDRESS ON FILE |
| MERLIN, RASHEEN | ADDRESS ON FILE |
| MERLINO JR., JUSTIN | ADDRESS ON FILE |
| MERO, STEPHANIE | ADDRESS ON FILE |
| MERRITT, MARQUISE | ADDRESS ON FILE |
| MERRITT, NIA A. | ADDRESS ON FILE |
| MERRITT, TESHAWN | ADDRESS ON FILE |
| MESA, KYLE | ADDRESS ON FILE |
| MESHWRX, INC. | MESHWRX, 501 WEST SOUTHERN AVENUE ORANGE CA 92865 |
| MESSINA JR., KENNETH D. | ADDRESS ON FILE |
| MESTRE, ANGEL A. | ADDRESS ON FILE |
| MESTRES VILLANUEVA, JOSE R. | ADDRESS ON FILE |
| META PLATFORMS INC | C/O MCMAHON SEREPCA LLP ATTN DAVID SEREPCA, ESQ 1900 S NORFOLK ST, STE 350 SAN MATEO CA 94403 |
| META PLATFORMS, INC. | 1601 WILLOW ROAD MENLO PARK CA 94025 |
| METIVIER, DEMASIUS | ADDRESS ON FILE |
| METRO ALARM | PO BOX 878291 KANSAS CITY MO 64187 |
| METROPOLITAN COFFEE HOUSE | 70 S MACQUESTEN PARKWAY MOUNT VERNON NY 10550 |
| METROPOLITAN LIFE INSURANCE COMPANY | ONE METLIFE WAY WHIPPANY NJ 07981 |
| METTEL | 55 WATER STREET, 32ND FLOOR NEW YORK NY 10041 |

| Claim Name | Address Information |
|---|---|
| METURA, RUDY | ADDRESS ON FILE |
| MEYER, RADYSON | ADDRESS ON FILE |
| MEYERS, DREW | ADDRESS ON FILE |
| MEZA, CHRISTIAN A. | ADDRESS ON FILE |
| MEZA, ROCIO | ADDRESS ON FILE |
| MF ATHLETIC | PO BOX 8090 CRANSTON RI 02920 |
| MFAC LLC | ATTN MARY DRAPETIS, ACCOUNT MGR 1600 DIVISON RD WEST WARWICK RI 02893 |
| MH ALSHAYA CO WLL | ATTN DAVID BLIGH SMITH, GEN COUNSEL BURJ ALSHAYA, AL SOOR ST AL MIRGAB, PO BOX 181 SAFAT 13002 KUWAIT |
| MICHEL, ABIGAIL | ADDRESS ON FILE |
| MICHEL, LAUREN | ADDRESS ON FILE |
| MICHEL, MAKAYLAH | ADDRESS ON FILE |
| MICHELL, ALEX | ADDRESS ON FILE |
| MICHIGAN MILLERS INSURANCE | C/O ENV PROPERTY & CASUALITY 7787 OSWEGI RD LIVERPOOL NY 13090 |
| MIERSCH, LIZ | ADDRESS ON FILE |
| MIGNANO, ELIZABETH M. | ADDRESS ON FILE |
| MIGUEL, KATE | ADDRESS ON FILE |
| MIHALACHE, RAMONA | ADDRESS ON FILE |
| MILAN HASSID | C/O TAULER SMITH LLP ATTN: MATTHEW SMITH, ESQ. 626 WILSHIRE BLVD., SUITE 550 LOS ANGELES CA 90017 |
| MILES, COURTNEY | ADDRESS ON FILE |
| MILES, DESTINY | ADDRESS ON FILE |
| MILES, JANEISE | ADDRESS ON FILE |
| MILITO, STEPHANIE | ADDRESS ON FILE |
| MILLER, ASHTON | ADDRESS ON FILE |
| MILLER, MICHELE | ADDRESS ON FILE |
| MILLER, TRISTAN | ADDRESS ON FILE |
| MILLIE PEARTREE CUPCAKES & MORE LLC | 11 WEST 192ND STREET BRONX NY 10468 |
| MILLIGAN-CUFFEE, GOPAL J. | ADDRESS ON FILE |
| MILLIGAN-CUFFEE, PRAHLADA | ADDRESS ON FILE |
| MILLS, ASHLEY | ADDRESS ON FILE |
| MILLS, HILLARY | ADDRESS ON FILE |
| MILLS, JAIDYN | ADDRESS ON FILE |
| MILLS, KRESY | ADDRESS ON FILE |
| MILLS, NATHAN | ADDRESS ON FILE |
| MILTON, CAMERON | ADDRESS ON FILE |
| MIMS, ALLE | ADDRESS ON FILE |
| MIMS, DONTRAY J. | ADDRESS ON FILE |
| MINAYA, DEIVID J. | ADDRESS ON FILE |
| MINAYA, YUDELKA | ADDRESS ON FILE |
| MINGATOS, JESSICA | ADDRESS ON FILE |
| MINHAZ, MD A. | ADDRESS ON FILE |
| MINORI YOSELOWITZ | ADDRESS ON FILE |
| MINOTT, ZACHARY | ADDRESS ON FILE |
| MINTON, ELIZABETH | ADDRESS ON FILE |
| MINYILA, ISAAC F. | ADDRESS ON FILE |
| MIRAKAJ, GINA | ADDRESS ON FILE |
| MIRALRIO, SAMUEL | ADDRESS ON FILE |
| MIRAMAR (CITY OF) | ONE MARINA PARK DRIVE, SUITE 400 BOSTON MA 02210 |

| Claim Name | Address Information |
| --- | --- |
| MIRAMAR PLAZA PARTNERS, LLC | 2627 NE 203RD ST., STE 202 AVENTURA FL 33180 |
| MIRAMAR PLAZA PARTNERS, LLC | C/O FIP MANAGEMENT, LLC 2627 NE 203 STREET, SUITE 202 AVENTURA FL 33180 |
| MIRANDA, BRITHANY | ADDRESS ON FILE |
| MIRANDA, DENNY | ADDRESS ON FILE |
| MIRANDA, EDUARDO | ADDRESS ON FILE |
| MIRANDA, JORGE | ADDRESS ON FILE |
| MIRANDA, KIMBERLY VARGAS | ADDRESS ON FILE |
| MIRANDA, MYA | ADDRESS ON FILE |
| MIRANDA, NICOLAS | ADDRESS ON FILE |
| MIRELES, MATTHEW A. | ADDRESS ON FILE |
| MIROBALLI, NICK | ADDRESS ON FILE |
| MISCH, ALEXA | ADDRESS ON FILE |
| MISCHIEF NOFIXEDADDRESS INC. | 137 MONTAGUE STREET, SUITE 352 BROOKLYN NY 11201 |
| MISKO, ARIANA | ADDRESS ON FILE |
| MISTRETTA, MICHAEL A. | ADDRESS ON FILE |
| MITCHELL II, CLIFFORD | ADDRESS ON FILE |
| MITCHELL JR., DERRICK | ADDRESS ON FILE |
| MITCHELL JR., KENNETH C. | ADDRESS ON FILE |
| MITCHELL, AARON | ADDRESS ON FILE |
| MITCHELL, AMMALI S. | ADDRESS ON FILE |
| MITCHELL, DEMITRIUS | ADDRESS ON FILE |
| MITCHELL, IZAIAH | ADDRESS ON FILE |
| MITCHELL, KRISTINA | ADDRESS ON FILE |
| MITCHELL, MALIK Z. | ADDRESS ON FILE |
| MITCHELL, MAREN | ADDRESS ON FILE |
| MITCHELL, MEDINA | ADDRESS ON FILE |
| MITCHELL, MICHEAL | ADDRESS ON FILE |
| MITCHELL, MYFAITH | ADDRESS ON FILE |
| MITCHELL, RAUSHAUN | ADDRESS ON FILE |
| MITSUBISHI HC CAPTIAL (USA) INC | 140 E 45TH ST, 30B-1 NEW YORK NY 10017 |
| MITSUBISHI UFJ LEASE & FINANCE (USA) INC | 140 E 45TH ST, 30B-1 NEW YORK NY 10017 |
| MITSUBISHI UFJ LEASE & FINANCE (USA) INC | 7300 TURFWAY RD, STE 510 FLORENCE KY 41042 |
| MNTN DIGITAL, INC | 823 CONGRESS AVE, #1827 AUSTIN TX 78768 |
| MO WU, FRANCO | ADDRESS ON FILE |
| MO, AMANDA | ADDRESS ON FILE |
| MODERN EXECUTIVE SOLUTIONS LLC | 3343 PEACHTREE RD NE, SUITE 145-338 ATLANTA GA 30326 |
| MOE, BREONNA | ADDRESS ON FILE |
| MOELIS & COMPANY LLC | 399 PARK AVENUE, 5TH FLOOR NEW YORK NY 10022 |
| MOFFITT, ELISABETH | ADDRESS ON FILE |
| MOHABIR, NAOMI | ADDRESS ON FILE |
| MOHAMED, WALID | ADDRESS ON FILE |
| MOHAMED, ZEYAD R. | ADDRESS ON FILE |
| MOHAMMED, AARON | ADDRESS ON FILE |
| MOJICA, RAYMOND | ADDRESS ON FILE |
| MOJICA, SHERYL | ADDRESS ON FILE |
| MOJO STUMER ASSOCIATES | 14 PLAZA RD GREENVALE NY 11548 |
| MOLINA GARCIA, DANIEL M. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MOLINA, ALEXIS | ADDRESS ON FILE |
| MOLINA, BLANCA | ADDRESS ON FILE |
| MOLINA, FAITH A. | ADDRESS ON FILE |
| MOLINA, GLORIA | ADDRESS ON FILE |
| MOLINA, ISAIAH D. | ADDRESS ON FILE |
| MOLINA, JASON | ADDRESS ON FILE |
| MOLINA, OSCAR | ADDRESS ON FILE |
| MOLINA, SANTIAGO | ADDRESS ON FILE |
| MOLINET-ELIGON, IAN A. | ADDRESS ON FILE |
| MONCADA, JENNIFER D. | ADDRESS ON FILE |
| MONCIBAIZ, DESIREE | ADDRESS ON FILE |
| MONDAL, IVANIA | ADDRESS ON FILE |
| MONDAL, JASSIR A. | ADDRESS ON FILE |
| MONGE, KARLA | ADDRESS ON FILE |
| MONITRONICS INTERNATIONAL INC. | PO BOX 1707 LANCASTER PA 17608 |
| MONK, DAVID W. | ADDRESS ON FILE |
| MONOTYPE IMAGING INC | ATTN SR VP, AMERICAS REVENUE 600 UNICORN PARK DR WOBURN MA 01801 |
| MONROE, KHAYLA | ADDRESS ON FILE |
| MONROE, TARA | ADDRESS ON FILE |
| MONROY, ALLAN | ADDRESS ON FILE |
| MONSALVE DE GUISEPPE, MARLY | ADDRESS ON FILE |
| MONTAGUE, ALEMA | ADDRESS ON FILE |
| MONTALVO, ALBERTO L. | ADDRESS ON FILE |
| MONTALVO, DAYANA A. | ADDRESS ON FILE |
| MONTANEZ, SANTOS | ADDRESS ON FILE |
| MONTANO, ALEXIS | ADDRESS ON FILE |
| MONTANO, JEANPIERRE | ADDRESS ON FILE |
| MONTANO, STEVEN | ADDRESS ON FILE |
| MONTERO, ALEXANDER | ADDRESS ON FILE |
| MONTERO, ELVIS | ADDRESS ON FILE |
| MONTES, EYMILY | ADDRESS ON FILE |
| MONTESINO, EDWIN | ADDRESS ON FILE |
| MONTILLA, JOSE | ADDRESS ON FILE |
| MONTILLA, MIRANDA | ADDRESS ON FILE |
| MONTILLA, NESTOR | ADDRESS ON FILE |
| MONTOLIO, NICOLE | ADDRESS ON FILE |
| MONTOYA, DAYNA | ADDRESS ON FILE |
| MONTOYA, NAOMI | ADDRESS ON FILE |
| MONTOYA, VANESSA | ADDRESS ON FILE |
| MOOD MEDIA NORTH AMERICA HOLDINGS CORP | PO BOX 71070 CHARLOTTE NC 28272-1070 |
| MOORE, ANDRE | ADDRESS ON FILE |
| MOORE, DANTE | ADDRESS ON FILE |
| MOORE, DASIAN | ADDRESS ON FILE |
| MOORE, DILLYN | ADDRESS ON FILE |
| MOORE, JARRON | ADDRESS ON FILE |
| MOORE, JULIANA B. | ADDRESS ON FILE |
| MOOREHEAD, SOPHIA | ADDRESS ON FILE |
| MOPOSITA, MERCEDES | ADDRESS ON FILE |
| MOQUETE, JOHN I. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MORA PEGUERO, EDWARD | ADDRESS ON FILE |
| MORA, DIEGO | ADDRESS ON FILE |
| MORA, EDGARDO | ADDRESS ON FILE |
| MORA, VERONICA | ADDRESS ON FILE |
| MORADO, KELSEY G. | ADDRESS ON FILE |
| MORALE, SALVATOR | ADDRESS ON FILE |
| MORALES ESQ., ALEJANDRO | ADDRESS ON FILE |
| MORALES I, MANUEL J. | ADDRESS ON FILE |
| MORALES LUCERO, MICHELE | ADDRESS ON FILE |
| MORALES, AMBER | ADDRESS ON FILE |
| MORALES, ANDREA | ADDRESS ON FILE |
| MORALES, ANGEL | ADDRESS ON FILE |
| MORALES, DANIELA | ADDRESS ON FILE |
| MORALES, DAVID | ADDRESS ON FILE |
| MORALES, EVELYN | ADDRESS ON FILE |
| MORALES, FABIOLA J. | ADDRESS ON FILE |
| MORALES, FELIX A. | ADDRESS ON FILE |
| MORALES, GLORIA | ADDRESS ON FILE |
| MORALES, IVAN | ADDRESS ON FILE |
| MORALES, IVONNE G. | ADDRESS ON FILE |
| MORALES, JORGE REYES | ADDRESS ON FILE |
| MORALES, JOSE | ADDRESS ON FILE |
| MORALES, KAREEM | ADDRESS ON FILE |
| MORALES, KIMBERLY | ADDRESS ON FILE |
| MORALES, MARCUS | ADDRESS ON FILE |
| MORALES, MICHELLE | ADDRESS ON FILE |
| MORALES, RAUL | ADDRESS ON FILE |
| MORALES, REY L. | ADDRESS ON FILE |
| MORALES, SKYE | ADDRESS ON FILE |
| MORALES, WANDA | ADDRESS ON FILE |
| MORALES, WILFREDO | ADDRESS ON FILE |
| MORALES, YALO G. | ADDRESS ON FILE |
| MORALES, YISNEILY | ADDRESS ON FILE |
| MORAN, ABBEY | ADDRESS ON FILE |
| MORAN, ESMERALDA | ADDRESS ON FILE |
| MORANTE, JOE | ADDRESS ON FILE |
| MOREIRA, ANGEL | ADDRESS ON FILE |
| MORELOS, JAQUELINE | ADDRESS ON FILE |
| MORENO, ANTHONY J. | ADDRESS ON FILE |
| MORENO, ARMANDO | ADDRESS ON FILE |
| MORENO, CESAR A. | ADDRESS ON FILE |
| MORENO, DEREK | ADDRESS ON FILE |
| MORENO, NOELLE | ADDRESS ON FILE |
| MORERA, JESSICA | ADDRESS ON FILE |
| MORETA JR., RAYMOND J. | ADDRESS ON FILE |
| MORGAN LEVINE DOLAN, P.C. | 18 EAST 41 STREET, 6TH FLOOR NEW YORK NY 10017 |
| MORGAN LEWIS & BOCKIUS LLP | 1701 MARKET STREET PHILADELPHIA PA 19103-2921 |
| MORGAN, ADAHLIA | ADDRESS ON FILE |
| MORILLO, FERNANDO | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| MORILLO, ISAMAR V. | ADDRESS ON FILE |
| MORILLO, LESLIE | ADDRESS ON FILE |
| MORILLO, NATALIE L. | ADDRESS ON FILE |
| MOROCHO, EMILY | ADDRESS ON FILE |
| MORONES, MALIA | ADDRESS ON FILE |
| MORRIS JAMES LLP | 500 DELAWARE AVENUE, SUITE 1500 WILMINGTON DE 19801 |
| MORRIS, DANIEL | ADDRESS ON FILE |
| MORRIS, JELANI | ADDRESS ON FILE |
| MORRISON I, TRINITY | ADDRESS ON FILE |
| MORRISSETTE, DEON V. | ADDRESS ON FILE |
| MORSE, TEDDY | ADDRESS ON FILE |
| MORTON, ALEX | ADDRESS ON FILE |
| MORTON, BRYCE | ADDRESS ON FILE |
| MORTON, DEANDRA | ADDRESS ON FILE |
| MORTON, JARRELL | ADDRESS ON FILE |
| MORTON, SEAN J. | ADDRESS ON FILE |
| MOSLEY, GREGORY | ADDRESS ON FILE |
| MOSQUEA, GENESIS | ADDRESS ON FILE |
| MOSSO, DULCE GOMEZ | ADDRESS ON FILE |
| MOSYLE CORPORATION | PO BOX 2317 WINTER PARK FL 32790 |
| MOTIONSOFT INC | ATTN BLAKE GOODSELL, GENERAL COUNSEL 600 UNIVERSITY PARK PL, STE 500 BIRMINGHAM AL 35209 |
| MOTIONSOFT INC | ATTN CHIEF FINANCIAL OFFIVER 1801 ROCKVILLE AVE, STE 501 ROCKVILLE MD 20582 |
| MOTIONSOFT INC | ATTN LEGAL DEPT 600 UNIVERSITY PARK PL, STE 500 BIRMINGHAM AL 35209 |
| MOTIONSOFT INC | ATTN: JEFF VANDIXHORN 1451 ROCKVILLE PIKE, SUITE 500 ROCKVILLE MD 20852 |
| MOTIONSOFT INC | C/O BRADLEY ATTN JAMES B BAILEY 1819 FIFTH AVE N BIRMINGHAM AL 35203 |
| MOTIONSOFT, INC. | 1451 ROCKVILLE PIKE, SUITE 500 ROCKVILLE MD 20852 |
| MOULTON, SOFIA | ADDRESS ON FILE |
| MOUNKHALL, GABRIEL J. | ADDRESS ON FILE |
| MOURI TECH LLC | 1183 W JOHN CARPENTER FWY IRVING TX 75039 |
| MOUSSA, ZACHARY W. | ADDRESS ON FILE |
| MOUZON, DEIVERION | ADDRESS ON FILE |
| MOVABLE INC | ATTN TIM BRYAN, CRO 636 6TH AVE, 5TH FL NEW YORK NY 10011 |
| MOWAX VISUAL LLC | 8350 N. CENTRAL EXPY STE M1009 DALLAS TX 75206 |
| MOYA, CHARLOTTE | ADDRESS ON FILE |
| MOYA, DAIRY | ADDRESS ON FILE |
| MOYD JR., ALIM | ADDRESS ON FILE |
| MP2 ENERGY TEXAS LLC | 909 FANNIN ST STE 3500 HOUSTON TX 77010-1034 |
| MP2 ENERGY TEXAS LLC | PO BOX 733560 DALLAS TX 75373-3560 |
| MPI | 5500 NEW ALBANY RD E, STE 310 NEW ALBANY OH 43504 |
| MRKULIC, SARA | ADDRESS ON FILE |
| MUELA, ANDREW R. | ADDRESS ON FILE |
| MUHAMMAD, MUSTAFAA | ADDRESS ON FILE |
| MULLER, ROBERT | ADDRESS ON FILE |
| MULLINGS, JORDEN | ADDRESS ON FILE |
| MULTICOMM SERVICES LLC | 2193 S TIIU COURT TOMS RIVER NJ 08755 |
| MULVEY, DANELL | ADDRESS ON FILE |
| MUNIZ, KAYLA | ADDRESS ON FILE |
| MUNIZ, SAMANTHA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| MUNNERLYN, NELIDA | ADDRESS ON FILE |
| MUNOZ, AMELIA | ADDRESS ON FILE |
| MUNOZ, CEPEDA | ADDRESS ON FILE |
| MUNOZ, DANNA | ADDRESS ON FILE |
| MUNOZ, HELENA | ADDRESS ON FILE |
| MUNOZ, HENRY D. | ADDRESS ON FILE |
| MUNOZ, JENNY | ADDRESS ON FILE |
| MUNOZ, JOHN | ADDRESS ON FILE |
| MUNOZ, JOSE | ADDRESS ON FILE |
| MUNOZ, KIMBERLY | ADDRESS ON FILE |
| MUNOZ, RYAN | ADDRESS ON FILE |
| MUNOZ, SHIRALYN | ADDRESS ON FILE |
| MUNOZ, YOLANDA M. | ADDRESS ON FILE |
| MUNROE, MATTHEW | ADDRESS ON FILE |
| MURCHISON, SANDY S. | ADDRESS ON FILE |
| MURILLO I, RONALDO | ADDRESS ON FILE |
| MURILLO, CHRISTIAN J. | ADDRESS ON FILE |
| MURO, LEEANN | ADDRESS ON FILE |
| MURPHY JR., KEVIN E. | ADDRESS ON FILE |
| MURPHY JR., MATTHEW C. | ADDRESS ON FILE |
| MURPHY, KAITLIN A. | ADDRESS ON FILE |
| MURPHY, MATTHEW | ADDRESS ON FILE |
| MURPHY, SABRINA | ADDRESS ON FILE |
| MURR, ABEENA | ADDRESS ON FILE |
| MURRAY, CONOR | ADDRESS ON FILE |
| MURRAY, KEITH | ADDRESS ON FILE |
| MURRAY, SHAYA | ADDRESS ON FILE |
| MURRAY-TERMINE, ISABELLA | ADDRESS ON FILE |
| MUSCO, BRIANNA | ADDRESS ON FILE |
| MUSGROVE, KERPREE | ADDRESS ON FILE |
| MUSSO, AUTUMN M. | ADDRESS ON FILE |
| MUSTAFA, NEDA | ADDRESS ON FILE |
| MUSTAPHA JR., RAFIU B. | ADDRESS ON FILE |
| MUY, SHANEL | ADDRESS ON FILE |
| MUZAK LLC | D/B/A MOOD MEDIA ATTN SR CORP COUNSEL 1703 W 5TH ST, STE 600 AUSTIN TX 78703 |
| MUZAK LLC | D/B/A MOOD MEDIA ATTN SR CORPORATE COUNSEL 1703 W 5TH ST, STE 600 AUSTIN TX 78703 |
| MUZON, JENNIFER | ADDRESS ON FILE |
| MYERS, JABARIE | ADDRESS ON FILE |
| MYERS, JAYVON | ADDRESS ON FILE |
| MYERS, TAILI | ADDRESS ON FILE |
| MYRIE III, ANTONIO | ADDRESS ON FILE |
| MYRTLE CATALPA LLC | C/O LEVY PROPERTIES 60 E 42ND ST, RM 1651 NEW YORK NY 10165 |
| N.C. DEPARTMENT OF REVENUE | PO BOX 25000 RALEIGH NC 27640-0002 |
| NA UNION FIRE INS CO OF PITTSBURGH, PA | 28 LIBERTY STREET 48TH FLOOR NEW YORK NY 10005 |
| NADLER, GARY | ADDRESS ON FILE |
| NADRAMIA, ELIZABETH | ADDRESS ON FILE |
| NAFATE, SERGIO | ADDRESS ON FILE |
| NAITO, SHUSEI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAJI, HEESHAM | ADDRESS ON FILE |
| NAKANISHI, KNIGHT | ADDRESS ON FILE |
| NALDRETT, RYAN | ADDRESS ON FILE |
| NAM, WILLIAMS | ADDRESS ON FILE |
| NANKERVIS, GREGG | ADDRESS ON FILE |
| NAPOLES, RUBEN | ADDRESS ON FILE |
| NAPOLES, RUBEN (NJ) | ADDRESS ON FILE |
| NARANJO, CHRISTOPHER | ADDRESS ON FILE |
| NARANJO, GIOVANNA | ADDRESS ON FILE |
| NARANJO, JONIEL D. | ADDRESS ON FILE |
| NARCISSE, SEGUY | ADDRESS ON FILE |
| NARINESINGH, SHANE E. | ADDRESS ON FILE |
| NARITA, SHINPEI Y. | ADDRESS ON FILE |
| NARTEY, HAROLD | ADDRESS ON FILE |
| NARVAEZ HARRELL, CHRISTOPHER | ADDRESS ON FILE |
| NARVAEZ, ANDREW | ADDRESS ON FILE |
| NARVAEZ, CHRISTIAN | ADDRESS ON FILE |
| NARVAEZ, SADE-ELIZ | ADDRESS ON FILE |
| NASEEF, ALISHA N. | ADDRESS ON FILE |
| NASEREDDIN, LENA | ADDRESS ON FILE |
| NASH, GISEL J. | ADDRESS ON FILE |
| NASSAU COUNTY TREASURER | 1 WEST ST MINEAOLA NY 11501 |
| NATION-VAZQUEZ, STACIE | ADDRESS ON FILE |
| NATIONAL CASUALTY COMPANY | ONE WEST NATIONWIDE BLVD, 1-14-301 COLUMBUS OH 43215-2200 |
| NATIONAL COUNCIL ON STRENGTH AND FITNESS | 5915 PONCE DE LEON BLVD, SUITE 60 CORAL GABLES FL 33146 |
| NATIONAL GRID | 1 METROTECH CENTER, 16TH FL BROOKYLN NY 11201 |
| NATIONAL GRID | ONE MARINA PARK DRIVE, SUITE 400 BOSTON MA 02210 |
| NATIONAL GRID PA | 1 METROTECH CENTER, 16TH FL BROOKYLN NY 11201 |
| NATIONAL GRID PA | PO BOX 371416 PITTSBURGH PA 15250-7416 |
| NATIONAL HANGER COMPANY INC | 276 WATER ST PO BOX 818 NORTH BENNINGTON VT 05257 |
| NATIONAL SOUND INDUSTRIES | 157 ROME STREET FARMINGDALE NY 11735-6610 |
| NATIONAL UNION FIRE INS CO | OF PITTSBURGH, PA. 1271 AVE OF THE AMERICAS, 3TH FL NEW YORK NY 10020-1304 |
| NATOLI, CHRISTOPHER | ADDRESS ON FILE |
| NAULA, FABRICIO | ADDRESS ON FILE |
| NAULA, JOSE | ADDRESS ON FILE |
| NAVARRO, ANGELINA | ADDRESS ON FILE |
| NAVARRO, BRIAN | ADDRESS ON FILE |
| NAVARRO, CADE A. | ADDRESS ON FILE |
| NAVARRO, NESTOR J. | ADDRESS ON FILE |
| NAVARRO, ROBERT D. | ADDRESS ON FILE |
| NAVARRO, VICTORIA Y. | ADDRESS ON FILE |
| NAVAS, JOSEPH | ADDRESS ON FILE |
| NAVEX GLOBAL INC | 5885 MEADOWS RD STE 500 LAKE OSWEGO OR 97035-8646 |
| NAVIGATORS INSURANCE COMPANY | ONE PENN PLAZA, 50TH FLOOR NEW YORK NY 10119 |
| NAVITAS CREDIT CORP | 201 EXECUTIVE CENTER DR, STE 100 COLUMBIA SC 29210 |
| NAVITAS CREDIT CORP | F/K/A NAVITAS LEASE CORP ATLANTA GA 31195-5204 |
| NAZARI, RACHAEL | ADDRESS ON FILE |
| NAZARIO, JAIME A. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NAZARIO, TYESHA | ADDRESS ON FILE |
| NAZARYAN, SEVADA | ADDRESS ON FILE |
| NAZHAT, YOUSIF | ADDRESS ON FILE |
| NAZZARO, JONATHAN | ADDRESS ON FILE |
| NDIAYE, ROKHAYATOU | ADDRESS ON FILE |
| NEDD, ALISSA | ADDRESS ON FILE |
| NEGRETE, ALEJANDRA | ADDRESS ON FILE |
| NEGRON, ARIEL D. | ADDRESS ON FILE |
| NEGRON, JULYZZA | ADDRESS ON FILE |
| NEGRON, SEAN | ADDRESS ON FILE |
| NEIMETH, BARRETT | ADDRESS ON FILE |
| NELSON II, RASHIDI S. | ADDRESS ON FILE |
| NELSON, AKIL | ADDRESS ON FILE |
| NELSON, AMORR | ADDRESS ON FILE |
| NELSON, CHRISTOPHER | ADDRESS ON FILE |
| NELSON, NOLAN | ADDRESS ON FILE |
| NELSON, TRACEY | ADDRESS ON FILE |
| NELSON, TRACEY (NY) | ADDRESS ON FILE |
| NELSON, VERONICA | ADDRESS ON FILE |
| NERI, KELVIN | ADDRESS ON FILE |
| NESA-CRESPO, DORJOY | ADDRESS ON FILE |
| NESCTC SECURITY AGENCY | 46 MOLTER ST CRANSTON RI 02910 |
| NESFEDER, MICHAEL | ADDRESS ON FILE |
| NEUDECK, TINAMARIE | ADDRESS ON FILE |
| NEVILLE, DANTE | ADDRESS ON FILE |
| NEW GOLD EQUITIES | 417 FIFTH AVENUE, 4TH FLOOR NEW YORK NY 10016 |
| NEW GOLD EQUITIES CORP | 1 WEST FORDHAM RD BRONX NY 10468 |
| NEW GOLD EQUITIES CORP | C/O BLDG MANAGEMENT CO INC ATTN LLOYD GOLDMAN 417 5TH AVE, 4TH FL NEW YORK NY 10016-2204 |
| NEW GOLD EQUITIES CORP | C/O BLDG MANAGEMENT CO INC ATTN LLOYD GOLDMAN, PRESIDENT 417 5TH AVE, 4TH FL NEW YORK NY 10016-2204 |
| NEW HORIZON COMMUNICATIONS | 200 BAKER AVE CONCORD MA 01742 |
| NEW JERSEY AMERICAN WATER | 1 WATER ST CAMDEN NJ 08102 |
| NEW JERSEY AMERICAN WATER | ONE MARINA PARK DRIVE, SUITE 400 BOSTON MA 02210 |
| NEW JERSEY AMERICAN WATER | PO BOX 371331 PITTSBURGH PA 15250-7331 |
| NEW JERSEY BUREAU OF SECURITIES | OFFICE OF THE NJ ATTORNEY GENERAL 153 HALSEY ST 6TH FL NEWARK NJ 07102 |
| NEW JERSEY DEPT OF ENVIRON. PROTECTION | PO BOX 420 TRENTON NJ 08625 |
| NEW JERSEY DEPT OF LABOR | AND WORKFORCE DEVELOPMENT 1 JOHN FITCH PLAZA TRENTON NJ 08611 |
| NEW JERSEY DEPT OF LABOR | DIV OF WAGE AND HOUR COMPLIANCE 1 JOHN FITCH PLAZA TRENTON NJ 08611 |
| NEW JERSEY DEPT OF LABOR AND | WORKFORCE DEVELOPMENT 1 JOHN FITCH PLAZA TRENTON NJ 08625 |
| NEW JERSEY DEPT OF THE TREASURY | DIVISION OF ADMINISTRATION PO BOX 211 TRENTON NJ 08625-0211 |
| NEW JERSEY DIVISION OF TAXATION | REVENUE PROCESSING CENTER - PART TRENTON NJ 08646-0639 |
| NEW JERSEY NATURAL GAS COMPANY | 1415 WYCKOFF RD WALL NJ 07719 |
| NEW JERSEY UNCLAIMED PROPERTY ADMIN | PO BOX 214 TRENTON NJ 08625 |
| NEW YORK CITY REGIONAL CENTER | 150 GREENWICH ST FL 44 NEW YORK NY 10007-5200 |
| NEW YORK DEPARTMENT OF STATE | 123 WILLIAM ST NEW YORK NY 10038-3804 |
| NEW YORK DEPT. OF FINANCE | CORRESPONDENCE UNIT ONE CENTRE ST, 22ND FL NEW YORK NY 10007 |
| NEW YORK DEPT. OF TAXATION AND FINANCE | BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK DEPT. OF TAXATION AND FINANCE | OFFICE OF COUNSEL BUILDING 9 WA HARRIMAN CAMPUS ALBANY NY 12227 |

| Claim Name | Address Information |
|---|---|
| NEW YORK FIRE SYSTEMS AND SERVICE | 1230 PORT WASHINGTON BLVD PORT WASHINGTON NY 11050 |
| NEW YORK INVESTOR PROTECTION BUREAU | 28 LIBERTY ST 15TH FL NEW YORK NY 10005 |
| NEW YORK STATE DEPARTMENT OF LABOR | 1220 WASHINGTON AVE, BLDG 12, RM 256 ALBANY NY 12226 |
| NEW YORK STATE DEPARTMENT OF LABOR | C/O UNEMPLOYMENT INSURANCE DIVISION ATTN INSOLVENCY UNIT HARRIMAN STATE CAMPUS, BLDG 12, RM 256 ALBANY NY 12240 |
| NEW YORK STATE DEPT OF | ENVIRONMENTAL CONSERVATION 625 BRAODWAY ALBANY NY 12233-1011 |
| NEW YORK STATE DEPT OF LABOR | BLDG 12 W.A. HARRIMAN CAMPUS ALBANY NY 12226 |
| NEW YORK STATE DEPT OF TAX AND FINANCE | ATTN BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205 |
| NEW YORK, AYA | ADDRESS ON FILE |
| NEWMAN, DEVON | ADDRESS ON FILE |
| NEWMAN, XAVIER | ADDRESS ON FILE |
| NEWMARK & CO. REAL ESTATE | 207 ROUTE 17 NORTH, 10TH FLOOR RUTHERFORD NJ 07070 |
| NEWSCRED, INC. / INDUSTRY INC | PO BOX 75279 CHICAGO IL 60675 |
| NEWSOME, ANDREA L. | ADDRESS ON FILE |
| NEXERCISE, INC | 7315 WISCONSIN AVE, SUITE 400W BETHESDA MD 20814 |
| NEXTIVA | 9451 EAST VIA DE VENTURA SCOTTSDALE AZ 85256 |
| NG, KEVIN W. | ADDRESS ON FILE |
| NG, SARAH | ADDRESS ON FILE |
| NGO, CYSSI | ADDRESS ON FILE |
| NGO, PIERSON | ADDRESS ON FILE |
| NGUANY, MACHAR | ADDRESS ON FILE |
| NGUYEN, CHRISTINA | ADDRESS ON FILE |
| NGUYEN, LONG | ADDRESS ON FILE |
| NGUYEN, NHI | ADDRESS ON FILE |
| NI, JIAYI | ADDRESS ON FILE |
| NIAMOJA, JERMAINE | ADDRESS ON FILE |
| NIANG JR., CHEIKH K. | ADDRESS ON FILE |
| NICANOR BARONA, JOSE | ADDRESS ON FILE |
| NICHOLAS, LEON | ADDRESS ON FILE |
| NICHOLAS, NIARA E. | ADDRESS ON FILE |
| NICHOLAS, SHERIFE | ADDRESS ON FILE |
| NICHOLS, CORY | ADDRESS ON FILE |
| NICKLE, SHOMAYA | ADDRESS ON FILE |
| NICKLE, STEVE R. | ADDRESS ON FILE |
| NICOLAS, NICOLE F. | ADDRESS ON FILE |
| NICOLESCU, ANDREEA-ARINA | ADDRESS ON FILE |
| NICOLOSI, GIANNI | ADDRESS ON FILE |
| NICOR GAS | 1598 BEVERLY CT AURORA IL 60502 |
| NICOR GAS | ONE MARINA PARK DRIVE, SUITE 400 BOSTON MA 02210 |
| NICOR GAS | PO BOX 2020 AURORA IL 60507-2020 |
| NICOR GAS | PO BOX 549 AURORA IL 60507 |
| NICOTRI, SHAWN D. | ADDRESS ON FILE |
| NIEVES, ABEL | ADDRESS ON FILE |
| NIEVES, DAVID R. | ADDRESS ON FILE |
| NIEVES, HOLDAN D. | ADDRESS ON FILE |
| NIEVES, JAYDEN | ADDRESS ON FILE |
| NIEVES, JULIUS | ADDRESS ON FILE |
| NIEVES, NICOLE | ADDRESS ON FILE |
| NIEVES, RAYMOND | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| NIKOLISHVILI, TCIRA | ADDRESS ON FILE |
| NILES, IYANNA | ADDRESS ON FILE |
| NIMBLY INSIGHTS, INC. | 74-37 45 AVE, 2 FL ELMHURST NY 11373 |
| NIR DEGANI | ADDRESS ON FILE |
| NIVAR, DANNY | ADDRESS ON FILE |
| NIXON PEABODY LLP | ATTN MICHAEL GOLDMAN, ESQ 401 9TH ST NW, STE 900 WASHINGTON DC 20004-2128 |
| NIXON, JADEN B. | ADDRESS ON FILE |
| NJ DEPARTMENT OF LABOR & WORKFORCE DVPT | DIVISION OF EMPLOYER ACCOUNTS TRENTON NJ 08646-0929 |
| NJ DEPT OF LABOR AND WORKFORCE DEV. | PO BOX 392 TRENTON NJ 08625 |
| NJ DEPT OF LABOR DIV EMPLOYER ACCOUNTS | PO BOX 379 TRENTON NJ 08625 |
| NJ NATURAL GAS | 1215 WYCKOFF WALL NJ 07719 |
| NJ NATURAL GAS | ONE MARINA PARK DRIVE, SUITE 400 BOSTON MA 02210 |
| NJ NATURAL GAS | PO BOX 11743 NEWARK NJ 07101-4743 |
| NNAH, CHRISTOPHER | ADDRESS ON FILE |
| NOA, RAFAEL | ADDRESS ON FILE |
| NOBILE, JOSEPH | ADDRESS ON FILE |
| NOEL, ALISSA | ADDRESS ON FILE |
| NOEL, GISANI D. | ADDRESS ON FILE |
| NOEL, JAYDEN | ADDRESS ON FILE |
| NOEL, TIONTAYE | ADDRESS ON FILE |
| NOLAND, STACY | ADDRESS ON FILE |
| NOLASCO, ARLEY | ADDRESS ON FILE |
| NOLASCO, CASSANDRA MINO | ADDRESS ON FILE |
| NONGANA, TEGAWENDE JOEL J. | ADDRESS ON FILE |
| NORDDEUTSCHE LANDESBANK GIROZENTRALE | NEW YORK BRANCH 1114 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| NORIOKA, MARIE | ADDRESS ON FILE |
| NORMAN, SHARIF | ADDRESS ON FILE |
| NORRIS, JARWANZA | ADDRESS ON FILE |
| NORRIS, SKYLAR | ADDRESS ON FILE |
| NORTH AMERICAN TITLE COMPANY | ATTN CHARLIE BADGETT, VP SAINT ANN CT 2501 N HARWOOD DALLAS TX 75201 |
| NORTH RIVERSIDE PARK ASSOCIATES, LLC | 7501 W. CERMAK ROAD NORTH RIVERSIDE IL 60546 |
| NORTH RIVERSIDE PARKS & RECREATION | 2401 S. DESPLAINES AVE NORTH RIVERSIDE IL 60546 |
| NORTHINGTON, JIMMY | ADDRESS ON FILE |
| NORWOOD, KEVIN J. | ADDRESS ON FILE |
| NOSTRAND PROPERTY OWNER LLC | 150 EAST 58TH STREET, PH NEW YORK NY 10155 |
| NOSTRAND PROPERTY OWNER LLC | 3779 NOSTRAND AVE BROOKLYN NY 11235 |
| NOTO, CHRISTINA M. | ADDRESS ON FILE |
| NOUVEAU ELEVATOR INDURSTRIES LLC | ATTN VP SALES 47-55 37TH ST LONG ISLAND CITY NY 11101 |
| NOUVEAU ELEVATOR INDUSTRIES, INC. | 47-55 37TH STREET LONG ISLAND CITY NY 11101 |
| NOUVEAU ELEVATOR INDUSTRIES, INC. | 97-21 78TH ST, QUEENS, NY 11416 QUEENS NY 11416 |
| NOUVEAU ELEVATOR INDUSTRIES, INC. | ATTN: ROBERT SPERANZA 47-55 37TH ST LONG ISLAND CITY NY 11101 |
| NOVAK, JESSE | ADDRESS ON FILE |
| NOVELLINO, JAIDAN | ADDRESS ON FILE |
| NOVILLO, CRISTOPHER X. | ADDRESS ON FILE |
| NOVO GYM REPAIR INC | 13501 S. MAIN ST. LOS ANGELES CA 90061 |
| NOWDEN, ROBERT R. | ADDRESS ON FILE |
| NOZIK, RODION | ADDRESS ON FILE |
| NRG BUSINESS MARKETING | 910 LOUISIANA ST HOUSTON TX 77022 |
| NRG BUSINESS MARKETING | ONE MARINA PARK DRIVE, SUITE 400 BOSTON MA 02210 |

| Claim Name | Address Information |
| --- | --- |
| NRG BUSINESS MARKETING | PO BOX 1532 HOUSTON TX 60631-9022 |
| NRG BUSINESS SOLUTIONS | 910 LOUISIANA ST HOUSTON TX 77022 |
| NRG BUSINESS SOLUTIONS | PO BOX 1532 HOUSTON TX 60631-9022 |
| NUEVA GARCIA, SEBASTIAN | ADDRESS ON FILE |
| NUHN, ERICA | ADDRESS ON FILE |
| NUNEZ CUETO, ROSENDO D. | ADDRESS ON FILE |
| NUNEZ, ANA | ADDRESS ON FILE |
| NUNEZ, CHLOE M. | ADDRESS ON FILE |
| NUNEZ, CHRISTYE | ADDRESS ON FILE |
| NUNEZ, DAMION D. | ADDRESS ON FILE |
| NUNEZ, DIANALEISE | ADDRESS ON FILE |
| NUNEZ, DILLON | ADDRESS ON FILE |
| NUNEZ, ENID J. | ADDRESS ON FILE |
| NUNEZ, GEMENIES A. | ADDRESS ON FILE |
| NUNEZ, JARED | ADDRESS ON FILE |
| NUNEZ, JESENIA | ADDRESS ON FILE |
| NUNEZ, MARYANNA | ADDRESS ON FILE |
| NUNEZ, RAMON | ADDRESS ON FILE |
| NUNEZ, SEBASTIAN | ADDRESS ON FILE |
| NUNEZ, SHADAN H. | ADDRESS ON FILE |
| NUNEZ, TIFFANY | ADDRESS ON FILE |
| NUNEZ, YAMILE | ADDRESS ON FILE |
| NURSE, TYQUAN | ADDRESS ON FILE |
| NUSSBAUM, JEANETTE | ADDRESS ON FILE |
| NUTLEY WATER DEPARTMENT | 1 KENNEDY DRIVE NUTLEY NJ 07110 |
| NXT CAPITAL LLC | 1277 TREAT BLVD, STE 950 WALNUT CREK CA 94597 |
| NY FIRE SERVICE, INC. | 1230 PORT WASHINGTON BLVD. PORT WASHINGTON NY 11050 |
| NYC CONSUMER & WORKER PROTECTIONS DEPT | 42 BROADWAY NEW YORK NY 10004 |
| NYC DEPARTMENT OF FINANCE | 66 JOHN STREET, ROOM 104 NEW YORK NY 10038 |
| NYC WATER BOARD NJ | ATTN DEPT OF ENVIRONMENTAL PROTECTION 59-17 JUNCTION BLVD, 8TH FL FLUSHING NY 11373 |
| NYC WATER BOARD NJ | PO BOX 11863 NEWARK NJ 07101-8163 |
| NYC WATER BOARD NJ07101 | ONE MARINA PARK DRIVE, SUITE 400 BOSTON MA 02210 |
| NYS DEPARTMENT OF TAXATION AND FINANCE | PO BOX 5300 ALBANY NY 12205-0300 |
| OAK LAWN JOINT VENTURE I LLC | ATTN GREGORY MOROSS 302 DATURA ST, STE 100 WEST PALM BEACH FL 33401 |
| OAK LAWN JOINT VENTURE I LLC | C/O BALLARD SPAHR LLP ATTN LESLIE C HEILMAN 919 N MARKET ST, 11TH FL WILMINGTON DE 19801 |
| OAK LAWN JOINT VENTURE I, L.L.C. | 302 DATURA STREET STE 100 WEST PALM BEACH FL 33401-5481 |
| OAK LAWN JOINT VENTURE I, L.L.C. | 8749 S RIDGELAND AVE OAK LAWN IL 60453 |
| OBANDO, MARTIN | ADDRESS ON FILE |
| OBRYEN, TREVOR | ADDRESS ON FILE |
| OCASIO, ISAIAH | ADDRESS ON FILE |
| OCASIO, NATHANIEL | ADDRESS ON FILE |
| OCCHIOPINTO, JAKE | ADDRESS ON FILE |
| OCHOA, JOSE | ADDRESS ON FILE |
| OCHOA, JOSEPH | ADDRESS ON FILE |
| OCOTOXTLE, JAMES | ADDRESS ON FILE |
| OCTANE FITNESS | 865 HOFF ROAD ST. LOUIS MO 63366 |
| ODDMAN, KEYANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ODLE, AMANDA | ADDRESS ON FILE |
| ODONOGHUE, KEILA | ADDRESS ON FILE |
| OFFERMAN, AUTUMN | ADDRESS ON FILE |
| OFFICE OF SEC. OF STATE OF CALIFORNIA | HON. SHIRELY N WEBER 1500 11TH ST SACRAMENTO CA 95814 |
| OFFICE OF SEC. OF STATE OF ILLINOIS | HON. ALEXI GIANNOULIAS 213 STATE CAPITOL SPRINGFIELD IL 62756 |
| OFFICE OF SEC. OF STATE OF MA. | HON. WILLIAM FRANCIS GALVIN 1 ASHBURTON PLACE BOSTON MA 02108 |
| OFFICE OF SEC. OF STATE OF NEW JERSEY | HON. SHEILA Y. OLIVER LIEUTENANT GOVERNOR -E PO BOX 001 TRENTON NJ 08625 |
| OFFICE OF SEC. OF STATE OF NEW YORK | HON. ROBERT J RODRIGUEZ ONE COMMERCE PLAZA 99 WASHINGTON AVE, STE1100 ALBANY NY 12231 |
| OFFICE OF SEC. OF STATE OF PENNSYLVANIA | HON. AL SCHMIDT 302 N OFFICE BLDG 401 N ST HARRISBURG PA 17120 |
| OFFICE OF SEC. OF STATE OF TEXAS | HON. JANE NELSON 1100 CONGRESS CAPITOL BLDG, ROOM 1E.8 AUSTIN TX 78701 |
| OFFICE OF THE IL SECRETARY OF STATE | 213 STATE CAPITOL SPRINGFIELD IL 62756 |
| OFFICE OF THE ILLINOIS STATE TREASURER | UNCLAIMED PROPERTY DIVISION MARINE BANK BUILDING 1 EAST OLD STATE C APITOL PLAZA SPRINGFIELD IL 62701 |
| OFFICE OF THE N.Y. STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS 110 STATE ST ALBANY NY 12236 |
| OGANDO, AMBERLY | ADDRESS ON FILE |
| OGBONNA, CHEVELLE | ADDRESS ON FILE |
| OGIDI, STEVEN | ADDRESS ON FILE |
| OGILVIE, KAIYA | ADDRESS ON FILE |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | P.O BOX 89 COLUMBIA SC 29202 |
| OGRADY, JAMES F. | ADDRESS ON FILE |
| OH, TIMOTHY | ADDRESS ON FILE |
| OHARA, ELIZABETH | ADDRESS ON FILE |
| OHARA, LEXES | ADDRESS ON FILE |
| OHASHI & HORN LLP | 325 N. ST PAUL STREET, SUITE 4400 DALLAS TX 75201 |
| OIYEMHONLAN, AYEMERE | ADDRESS ON FILE |
| OKECHUKWU, JONNARD | ADDRESS ON FILE |
| OKEREKE, CANICE | ADDRESS ON FILE |
| OKOBI, GEORGE | ADDRESS ON FILE |
| OKTA INC | 100 FIRST ST SAN FRANCISCO CA 94105 |
| OKTA, INC. | OKTA, INC., 100 FIRST STREET, SUITE 600 SAN FRANCISCO CA 94105 |
| OKWU, LYNDA | ADDRESS ON FILE |
| OLALDE, ANDREA | ADDRESS ON FILE |
| OLASANOYE, TAI | ADDRESS ON FILE |
| OLAZABA, LAURA S. | ADDRESS ON FILE |
| OLEARY, KIRA | ADDRESS ON FILE |
| OLEINYK, ANDREAS | ADDRESS ON FILE |
| OLIVACCE, CHANNCE | ADDRESS ON FILE |
| OLIVARES, JOSE | ADDRESS ON FILE |
| OLIVARES, MELONIE | ADDRESS ON FILE |
| OLIVAREZ, CHRISTOPHER B. | ADDRESS ON FILE |
| OLIVER, TAMIA L. | ADDRESS ON FILE |
| OLIVER, TANNER L. | ADDRESS ON FILE |
| OLIVERAS, NARELYN | ADDRESS ON FILE |
| OLIVERO, MILTON | ADDRESS ON FILE |
| OLIVO MARTINEZ, MIGUEL A. | ADDRESS ON FILE |
| OLIVO, ELIANIS | ADDRESS ON FILE |
| OLIVO, SOFIA | ADDRESS ON FILE |
| OLPHIE, PETER | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| OLSON, ETHAN | ADDRESS ON FILE |
| OLUSANYA, OLUWATUMILARA O. | ADDRESS ON FILE |
| OMNI FIRE AND SECURITY SYSTEMS LP | PO BOX 200337 ARLINGTON TX 76006 |
| OMOREGIE, JOY | ADDRESS ON FILE |
| ONE BEACON SURETY GROUP | C/O INTACT INSURANCE SPECIALTY SOLUTIONS 605 HIGHWAY 169 NORTH SUITE 800 PLYMOUTH MN 55441 |
| ONEAL, KEVIN | ADDRESS ON FILE |
| ONESOURCE COMMUNICATIONS | 1655 E ARLINGTON BLVD GREENVILLE NC 27858 |
| ONESOURCE COMMUNICATIONS | 4800 KELLER HICKS RD FORT WORTH TX 76244 |
| ONETTI, BRUNO | ADDRESS ON FILE |
| ONIX NETWORKING CORP | 1991 CROCKER ROAD, SUITE 600 WESTLAKE OH 44145 |
| ONOPA, DANIEL G. | ADDRESS ON FILE |
| ONSITE FITNESS SERVICE, LLC | 3341 REGENT BLVD., SUITE 130355 IRVING TX 75063 |
| ONSITE MEDIA SOLUTIONS, LLC | P O BOX 682675 PARK CITY UT 84068 |
| ONTARIO MUNICIPAL UTILITIES COMPANY | 1333 S BON VIEW AVE ONTARIO CA 91761 |
| ONTARIO MUNICIPAL UTL CO | ONE MARINA PARK DRIVE, SUITE 400 BOSTON MA 02210 |
| ONTARIO PRO SOCCER, LLC | 9087 ARROW RTE. STE 160 RANCHO CUCAMONGA CA 91730 |
| ONTARIO REFRIGERATION SERVICE INC | 6002 SAN FERNANDO RD GLENDALE CA 91202 |
| ONTARIO REFRIGERATION SERVICE INC | ATTN MELISSA HINTZ 635 S MOUNTAIN AVE ONTARIO CA 91762 |
| ONTARIO REFRIGERATION SERVICE INC. | 97-21 78TH ST, QUEENS, NY 11416 QUEENS NY 11416 |
| ONTARIO REFRIGERATION SERVICE INC. | ATTN: BRIAN RODARTE 635 S MOUNTAIN AVE ONTARIO CA 91762 |
| ONTARIO REFRIGERATION SERVICE, INC | 635 S MOUNTAIN AVE ONTARIO CA 91762 |
| ONTIVEROS, EVELYN | ADDRESS ON FILE |
| ONYEMA, CHIBUENYIM | ADDRESS ON FILE |
| OPAM, AMMA | ADDRESS ON FILE |
| OPTIMIZELY, INC. | 631 HOWARD ST. 100 SAN FRANCISCO CA 94105 |
| OPTIMUM (CABLEVISION) | 29 WINSOR STREET MILPITAS CA 95035 |
| OPTUM BANK, INC. | 12921 S VISTA STATION BLVD STE 200 DRAPER UT 84020 |
| OPTUMHEALTH CARE SOLUTIONS LLC | ATTN CONTRACTS ADMINISTRATION 11000 OPTUM CIR EDEN PRAIRIE MN 55344 |
| OQUENDO, MARC A. | ADDRESS ON FILE |
| ORACLE AMERICA INC. | 500 ORACLE PARKWAY REDWOOD CITY CA 94065 |
| ORACLE CREDIT CORPORATION (OFD CONTRACT) | 500 ORACLE PARKWAY REDWOOD CITY CA 94065 |
| ORANGE, MIKAELA J. | ADDRESS ON FILE |
| ORELLANA, JUNIOR | ADDRESS ON FILE |
| ORELOGIO, BRENDA | ADDRESS ON FILE |
| ORITANI FINANCE COMPANY | C/O COLE SCHOTZ MEISEL FORMAN & LEONARD ATTN W JOHN PARK, ESQ 25 MAIN ST, COURT PLAZA N HACKENSACK NJ 07601 |
| ORITANI FINANCE COMPANY | C/O ORITANI BANK ATTN DAVID GARCIA 370 PASCACK RD WASHINGTON TOWNSHIP NJ 07676 |
| ORONA, KEVIN | ADDRESS ON FILE |
| OROPEZA, BETZAIDA SANCHEZ | ADDRESS ON FILE |
| OROPEZA, MARYLU | ADDRESS ON FILE |
| OROSS, VIKTORYA A. | ADDRESS ON FILE |
| OROZCO, ANTONIO | ADDRESS ON FILE |
| OROZCO, BRIAN A. | ADDRESS ON FILE |
| ORR, JOHN | ADDRESS ON FILE |
| ORTEGA, ADRIAN | ADDRESS ON FILE |
| ORTEGA, ARDIS | ADDRESS ON FILE |
| ORTEGA, BRANDON JACOB | ADDRESS ON FILE |
| ORTEGA, CHRISTINA | ADDRESS ON FILE |

BLINK FITNESS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ORTEGA, DAVID | ADDRESS ON FILE |
| ORTEGA, EMMANUEL | ADDRESS ON FILE |
| ORTEGA, JAYLEE | ADDRESS ON FILE |
| ORTEGA, JHOAN | ADDRESS ON FILE |
| ORTEGA, KEVIN | ADDRESS ON FILE |
| ORTEGA, KEVIN | ADDRESS ON FILE |
| ORTEGA, KIMBERLY A. | ADDRESS ON FILE |
| ORTEGA, TOMASA TOALA | ADDRESS ON FILE |
| ORTEGA, YESSIKA | ADDRESS ON FILE |
| ORTIZ JR., REYNALDO | ADDRESS ON FILE |
| ORTIZ RODRIGUEZ, MICAELA E. | ADDRESS ON FILE |
| ORTIZ, ALEX | ADDRESS ON FILE |
| ORTIZ, AMBER | ADDRESS ON FILE |
| ORTIZ, BRIAN | ADDRESS ON FILE |
| ORTIZ, CARLOS | ADDRESS ON FILE |
| ORTIZ, ELAISHA M. | ADDRESS ON FILE |
| ORTIZ, GUSTAVO | ADDRESS ON FILE |
| ORTIZ, HENRY E. | ADDRESS ON FILE |
| ORTIZ, HERNAN | ADDRESS ON FILE |
| ORTIZ, HERNAN (NY) | ADDRESS ON FILE |
| ORTIZ, JADELYN M. | ADDRESS ON FILE |
| ORTIZ, JASMINE | ADDRESS ON FILE |
| ORTIZ, JOANELIX | ADDRESS ON FILE |
| ORTIZ, JOHN A. | ADDRESS ON FILE |
| ORTIZ, JOSE | ADDRESS ON FILE |
| ORTIZ, KEVIN | ADDRESS ON FILE |
| ORTIZ, NICOLE | ADDRESS ON FILE |
| ORTIZ, SELENA S. | ADDRESS ON FILE |
| ORTIZ, STEVEN | ADDRESS ON FILE |
| OSAKUE, DEBORAH | ADDRESS ON FILE |
| OSCARID, OBOCHI, | ADDRESS ON FILE |
| OSENI, RASHID | ADDRESS ON FILE |
| OSEWA, JOSHUA | ADDRESS ON FILE |
| OSHALUSI, ANTHONY | ADDRESS ON FILE |
| OSINAKACHUKWU GEORGE OHAM | ADDRESS ON FILE |
| OSMANI, ANDI | ADDRESS ON FILE |
| OSMANI, BLEND | ADDRESS ON FILE |
| OSORIO, CAITLYNNES | ADDRESS ON FILE |
| OSORIO, ROSA | ADDRESS ON FILE |
| OSORIO, SANTIAGO | ADDRESS ON FILE |
| OSULLIVAN, KATHRYN | ADDRESS ON FILE |
| OSWALD, KIMBERLY | ADDRESS ON FILE |
| OTANEZ, STIVEN J. | ADDRESS ON FILE |
| OTIS ELEVATOR COMPANY | P.O. BOX 13716 NEWARK NJ 07188-0716 |
| OTTENWALDER JR., JUAN N. | ADDRESS ON FILE |
| OUATTARA, FATOUMATA | ADDRESS ON FILE |
| OUESLATI, GABRIEL | ADDRESS ON FILE |
| OURFLI, YAFFA | ADDRESS ON FILE |
| OUTAR, PURNIMA | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| OUTFRONT MEDIA INC | P.O. BOX 33074 NEWARK NJ 07188 |
| OUTLEY, JAMEL | ADDRESS ON FILE |
| OVEAL, JORDAN R. | ADDRESS ON FILE |
| OVERDRIVE MARKETING COMMUNICATIONS, LLC | 38 EVERETT STREET ALLSTON MA 02134 |
| OVERTON, BRIAN SANTANA | ADDRESS ON FILE |
| OVERTON, JEROLD | ADDRESS ON FILE |
| OWENS, AYISHA | ADDRESS ON FILE |
| OWENS, SPENCER | ADDRESS ON FILE |
| OWOSENI, KEJI | ADDRESS ON FILE |
| OXLAJ, SHEILA | ADDRESS ON FILE |
| OYELEKE, EMMANUEL O. | ADDRESS ON FILE |
| OYENEYE, VICTOR | ADDRESS ON FILE |
| OYENOLA, MICHAEL O. | ADDRESS ON FILE |
| OZUNA, AMIR E. | ADDRESS ON FILE |
| PA DEPARTMENT OF REVENUE | ATTN BANKRUPTCY DIVISION PO BOX 280946 HARRISBURG PA 17128 |
| PACARRO, ZOE | ADDRESS ON FILE |
| PACHECO LOPEZ, GIOVANI | ADDRESS ON FILE |
| PACHECO SR., JARED A. | ADDRESS ON FILE |
| PACHECO, ADRIANA R. | ADDRESS ON FILE |
| PACHECO, ERIC SEAN | ADDRESS ON FILE |
| PACHECO, YVETTE | ADDRESS ON FILE |
| PACIFIC 26 HOLDINGS LLC | C/O WOLF RIFKIN SHAPIRO SCHULMAN RABKIN ATTN JOHNNY WHITE, ESQ 11400 W OLYMPIC BLVD, 9TH FL LOS ANGELES CA 90064 |
| PACIFIC 26 HOLDINGS, LLC | 6714 PACIFIC BLVD HUNTINGTON PARK CA 90255 |
| PACIFIC BLVD HOLDINGS 26 LLC | 1330 FACTORY PLACE BUILDING E LOS ANGELES CA 90013 |
| PACIFIC BLVD HOLDINGS 26 LLC | ATTN POUYA ABDI, OWNER 1330 FACTORY PL, BLDG E LOS ANGELES CA 90013 |
| PACIFIC BLVD HOLDINGS 26 LLC | C/O RAVID LAW GROUP ATTN NADAV RAVID, ESQ 601 S FIGUEROA ST, STE 4475 LOS ANGELES CA 90017 |
| PACIFIC WESTERN EQUIPMENT FINANCE | 6975 UNION PARK CENTER, STE 200 COTTONWOOD HEIGHTS UT 84047 |
| PACK JR., KASHEEM J. | ADDRESS ON FILE |
| PADHI, PRATIK | ADDRESS ON FILE |
| PADILLA, ARLETH | ADDRESS ON FILE |
| PADILLA, JENESIS | ADDRESS ON FILE |
| PADILLA, JOSHUA D. | ADDRESS ON FILE |
| PADILLA, OMAR | ADDRESS ON FILE |
| PADONU, JADA | ADDRESS ON FILE |
| PADRON, MARIO | ADDRESS ON FILE |
| PADUA, LIZETTE | ADDRESS ON FILE |
| PAEZ, ALEJANDRO J. | ADDRESS ON FILE |
| PAEZ, MILTON | ADDRESS ON FILE |
| PAGAN, NAOMI E. | ADDRESS ON FILE |
| PAGE, TYRONE | ADDRESS ON FILE |
| PAGLIUCA, CHRISTOPHER | ADDRESS ON FILE |
| PAK, SOPHIA | ADDRESS ON FILE |
| PAKNIA, HAMED | ADDRESS ON FILE |
| PALACIO, KENDRY A. | ADDRESS ON FILE |
| PALACIOS, ALLAN X. | ADDRESS ON FILE |
| PALACIOS, BIANCA | ADDRESS ON FILE |
| PALACIOS, JONATHAN JIMENEZ | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PALACIOS, MARIA A. | ADDRESS ON FILE |
| PALAGUACHI, JOHN | ADDRESS ON FILE |
| PALAGUACHI, JOHNATHAN | ADDRESS ON FILE |
| PALANCIA, TIM | ADDRESS ON FILE |
| PALERMO, GIANNA | ADDRESS ON FILE |
| PALLADINO, THOMAS | ADDRESS ON FILE |
| PALMA, JUAN | ADDRESS ON FILE |
| PALMA, VANESSA | ADDRESS ON FILE |
| PALMER, KAYLA | ADDRESS ON FILE |
| PALMER, TIANA | ADDRESS ON FILE |
| PALOMINO, KARIS L. | ADDRESS ON FILE |
| PALZA, MARIA | ADDRESS ON FILE |
| PANCIA, LISA | ADDRESS ON FILE |
| PANDEY, PALLAVI | ADDRESS ON FILE |
| PANDY MARTINEZ, AEISHA K. | ADDRESS ON FILE |
| PANG, ZIYIN | ADDRESS ON FILE |
| PANOS FITNESS | DEAN PANOS 4979 W. TAFT RD LIVERPOOL NY 13088 |
| PANOS FITNESS LLC | 1588 S IVY TRL BALDWINSVILLE NY 13027 |
| PANOS FITNESS LLC | 4979 W. TAFT ROAD – UNIT 7B LIVERPOOL NY 13088 |
| PANOS FITNESS LLC | ATTN DEAN PANOS 1588 S IVY TRL BALDWINSVILLE NY 13088 |
| PANOS FITNESS LLC | ATTN DEAN PANOS 4979 W TAFT RD LIVERPOOL NY 13088 |
| PANOS FITNESS LLC | ATTN SOLE MNGR & MEMBER 4979 W TAFT RD LIVERPOOL NY 13088 |
| PANOS FITNESS LLC | C/O LYNN D'ELIA TEMES & STANCZYK LLC ATTN DAVID TEMES 449 S SALINA ST, STE 200 SYRACUSE NY 13202 |
| PANOS FITNESS OF GREECE LLC | ATTN SOLE MNGR & MEMBER 2388 W RIDGE RD, UN 19 & 20 ROCHESTER NY 14626 |
| PANOS FITNESS OF GREECE LLC | D/B/A BLINK GREECE ATTN DEAN PANOS 1588 S IVY TRAIL BALDWINSVILLE NY 13027 |
| PANOS FITNESS OF GREECE, LLC | 450 MAIN STREET FARMINGDALE NY 11735 |
| PANOS FITNESS OF ONONDAGA LLC | 4722 ONONDAGA BLVD SYRACUSE NY 13219 |
| PANOS FITNESS OF ONONDAGA LLC | ATTN DEAN PANOS 1588 S IVY TRL BALDWINSVILLE NY 13027 |
| PANOS FITNESS OF ONONDAGA LLC | ATTN SOLE MNGR & MEMBER 4722 ONONDAGA BLVD SYRACUSE NY 13219 |
| PANOS FITNESS OF ONONDAGA LLC | C/O LYNN D'ELIA TEMES & STANCZYK LLC ATTN DAVID C TEMES 449 S SALINA ST, STE 200 SYRACUSE NY 13202 |
| PANOS FITNESS OF ONONDAGA LLC | D/B/A BLINK ONONDAGA ATTN DEAN PANOS 1588 S IVY TRAIL BALDWINSVILLE NY 13027 |
| PANOS, DEAN | ADDRESS ON FILE |
| PANTALEON, MARIELY MEDRANO | ADDRESS ON FILE |
| PANTANO, LAUREN | ADDRESS ON FILE |
| PANTANO, LAUREN | ADDRESS ON FILE |
| PANTOJA, GARRETT E. | ADDRESS ON FILE |
| PANTOPHLET, MARIAN | ADDRESS ON FILE |
| PAPA, NICOLAS | ADDRESS ON FILE |
| PAPACHRISTOS, NICOLE | ADDRESS ON FILE |
| PAPADOGIORGOS, POLYKARPOS | ADDRESS ON FILE |
| PAPAGEORGIOU, PHILIP | ADDRESS ON FILE |
| PARAMOUNT ASSETS LLC | 45 ACADEMY ST, 5TH FL NEWARK NJ 07102 |
| PARAMOUNT GLOBAL | 1515 BROADWAY, 50TH FL NEW YORK NY 10036 |
| PARAMOUNT PROPERTY MANAGEMENT, INC. | PO BOX 32190 NEWARK NJ 07102 |
| PARDO, MICHAEL | ADDRESS ON FILE |
| PARIS EQUIPMENT MANUFACTURING LTD | ATTN MARIO CANTIN, VP FINANCE 259 3RD CONCESSION RD PO BOX 490 PRINCETON ON N0J 1V0 CANADA |
| PARIS EQUIPMENT MANUFACTURING LTD. | P.O. BOX 490 PRINCETON ON N0J1V0 CANADA |

| Claim Name | Address Information |
|------------|---------------------|
| PARKCHESTER PRESERVATION COMPANY LP | C/O MALL PROPERTIES ATTN LEASE ADMIN 654 MADISON AVE 5500 ALBANY RD E, 3RD FL NEW ALBANY OH 43054 |
| PARKER, IAN | ADDRESS ON FILE |
| PARKER, JUSTINE | ADDRESS ON FILE |
| PARKER, MIA D. | ADDRESS ON FILE |
| PARKER, OQUAN | ADDRESS ON FILE |
| PARKES, BRIAN | ADDRESS ON FILE |
| PARKINSON, ANDRE | ADDRESS ON FILE |
| PARRA, JOHN | ADDRESS ON FILE |
| PARRISH, MONIQUE M. | ADDRESS ON FILE |
| PARSIPPANY (TOWNSHIP OF) | 1001 PARSIPPANY BLVD PARSIPPANY NJ 07054 |
| PARSIPPANY (TOWNSHIP OF) | ONE MARINA PARK DRIVE, SUITE 400 BOSTON MA 02210 |
| PARTNERS VII/98 AVENUE A OWNER LLC | C/O MAGNUM REAL ESTATE GROUP ATTN BEN SHAOUL 594 BROADWAY, STE 1010 NEW YORK NY 10012 |
| PASCHITTI, VINCENT | ADDRESS ON FILE |
| PASCUAL, ALEXIS I. | ADDRESS ON FILE |
| PASCUAL, JENNIFER | ADDRESS ON FILE |
| PASSAIC VALLEY WATER COMM | 1525 MAIN AVE CLIFTON NJ 07011 |
| PASSAIC VALLEY WATER COMM | PO BOX 11393 NEWARK NJ 07101-4393 |
| PASTUKH, OLEKSANDR | ADDRESS ON FILE |
| PATEL, BHAVIN | ADDRESS ON FILE |
| PATEL, JAY | ADDRESS ON FILE |
| PATEL, REENA | ADDRESS ON FILE |
| PATINO QUIROZ, JUAN M. | ADDRESS ON FILE |
| PATRICIA MENDOZA | C/O KERNER LAW GROUP, P.C. 269 WEST 231ST STREET BRONX NY 10463 |
| PATRIK HELLSTRAND | ADDRESS ON FILE |
| PATRIOT NATIONAL BANK | 1177 SUMMER ST STAMFORD CT 06905 |
| PATTERSON, SAMMAR | ADDRESS ON FILE |
| PATWA, HAMZA | ADDRESS ON FILE |
| PATWELL, LIAM | ADDRESS ON FILE |
| PAUL CHU | ADDRESS ON FILE |
| PAUL HASTINGS, LLP | P.O. BOX 894803 LOS ANGELES CA 90189-4803 |
| PAUL MUNSTERMAN | ADDRESS ON FILE |
| PAUL, BIANCA | ADDRESS ON FILE |
| PAUL, HERLYNE | ADDRESS ON FILE |
| PAUL, JEFFREY | ADDRESS ON FILE |
| PAUL-ROPER, DECLAND | ADDRESS ON FILE |
| PAULIN, MICHAEL | ADDRESS ON FILE |
| PAULIN, TERRY O. | ADDRESS ON FILE |
| PAULINO, CRISTOPHER | ADDRESS ON FILE |
| PAULINO, ELYSSA | ADDRESS ON FILE |
| PAULINO, JOHN | ADDRESS ON FILE |
| PAULINO, JORDY | ADDRESS ON FILE |
| PAULINO, NAGDESKA | ADDRESS ON FILE |
| PAULINO, NORELI | ADDRESS ON FILE |
| PAULINO, SANDY | ADDRESS ON FILE |
| PAULINO, VICTOR M. | ADDRESS ON FILE |
| PAULINO, WELINTON | ADDRESS ON FILE |
| PAUYO, CIARA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PAWLUKIEWICZ, THOMAS | ADDRESS ON FILE |
| PAXTON, STEPHEN | ADDRESS ON FILE |
| PAY4LEADS INC. | 617 JEFFERS CIRCLE EXTON PA 19341 |
| PAYCLEARLY | 1905 S FLORIDA AVENUE LAKELAND FL 33803 |
| PAYDEN, DAMIEN | ADDRESS ON FILE |
| PAYFACTORS GROUP LLC | 2 ADAMS PLACE, SUITE 205 QUINCY MA 02169 |
| PAYNE, BARBARA | ADDRESS ON FILE |
| PAYNE, CODIE J. | ADDRESS ON FILE |
| PAYNE, MYRON J. | ADDRESS ON FILE |
| PE, JONNY | ADDRESS ON FILE |
| PEABODY, DRAKE | ADDRESS ON FILE |
| PEAK LLC | AS REPRESENTATIVE 15 MAIN ST, STE 2 WARRENTON VA 20186 |
| PEAR SPORTS LLC | 2211 MICHELSON DR. IRVINE CA 92612 |
| PECHACEK, AMY | ADDRESS ON FILE |
| PECK, JESSYCA | ADDRESS ON FILE |
| PECK, KAHLAN J. | ADDRESS ON FILE |
| PECO | 2301 MARKET ST PHILADELPHIA PA 19103 |
| PECO | ONE MARINA PARK DRIVE, SUITE 400 BOSTON MA 02210 |
| PECO | PO BOX 37629 PHILADELPHIA PA 19101-0629 |
| PEDERSEN, FRANCESCA | ADDRESS ON FILE |
| PEELE-SCOTT, MYKALEAHA | ADDRESS ON FILE |
| PEGO I, RICHARD | ADDRESS ON FILE |
| PEGUERO, IDANIS | ADDRESS ON FILE |
| PEJCINOVIC, AZRA | ADDRESS ON FILE |
| PELAEZ, LIZZETE M | ADDRESS ON FILE |
| PELLER, ISAIAH | ADDRESS ON FILE |
| PELLETIER, ASHLYN | ADDRESS ON FILE |
| PELLETIER, ASHLYN | ADDRESS ON FILE |
| PENA SANCHEZ, SEBASTIAN | ADDRESS ON FILE |
| PENA SR., LUIS | ADDRESS ON FILE |
| PENA, CAROLINA | ADDRESS ON FILE |
| PENA, CHRISTINA | ADDRESS ON FILE |
| PENA, CRISTOPHER | ADDRESS ON FILE |
| PENA, ERIKA | ADDRESS ON FILE |
| PENA, FRANSHELY | ADDRESS ON FILE |
| PENA, JENIFER | ADDRESS ON FILE |
| PENA, JEREMY | ADDRESS ON FILE |
| PENA, JOSE | ADDRESS ON FILE |
| PENA, KEVIN A. | ADDRESS ON FILE |
| PENA, LESLIE | ADDRESS ON FILE |
| PENA, MELINA | ADDRESS ON FILE |
| PENA, NAYA | ADDRESS ON FILE |
| PENA, RANDY | ADDRESS ON FILE |
| PENA, RASHEL | ADDRESS ON FILE |
| PENA, ROSALBA | ADDRESS ON FILE |
| PENA, RUMAIRY | ADDRESS ON FILE |
| PENA, STACEY | ADDRESS ON FILE |
| PENA, YAMIL | ADDRESS ON FILE |
| PENA, YANELY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PENDLETON, DAMEIN T. | ADDRESS ON FILE |
| PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280905 HARRISBURG PA 17128-0905 |
| PENNSYLVANIA DEPT BANKING & SECURITIES | MARKET SQUARE PLAZA 17 N SECOND STREET, SUITE 1300 HARRISBURG PA 17101 |
| PENNSYLVANIA DEPT OF | ENVIRONMENTAL PROTECTION RACHEL CARSON STATE OFFICE BLDG 400 MARKET ST HARRISBURG PA 17101 |
| PENNSYLVANIA DEPT OF LABOR AND INDUSTRY | 1700 LABOR & INDUSTRY BLDG HARRISBURG PA 17120 |
| PENNSYLVANIA DEPT OF LABOR AND INDUSTRY | PENNSYLVANIAS UNEMPLOYMENT COMPENSATION 1700 LABOR AND INSTUSTRY BLDG HARRISBURG PA 17120 |
| PENNSYLVANIA DEPT OF STATE | 11 PARKWAY CTR STE 175 875 GREENTREE RD PITTSBURGH PA 15220 |
| PENNSYLVANIA DEPT OF STATE | 110 N 8TH ST STE 204A PHILADELPHIA PA 19107-2412 |
| PENNSYLVANIA DEPT OF STATE | 15 W THIRD ST SECOND FL GREENSBURG PA 15601-3003 |
| PENNSYLVANIA DEPT OF STATE | 401 N ST HARRISBURG PA 17120 |
| PENNSYLVANIA DEPT OF STATE | 411 7TH AVE ROOM 420 PITTSBURGH PA 15219-1905 |
| PENNSYLVANIA DEPT OF STATE | 419 AVENUE OF THE STATES 6TH FL STE 602 CHESTER PA 19013 |
| PENNSYLVANIA DEPT OF STATE | 425 MAIN ST JOHNSTOWN PA 15901-1808 |
| PENNSYLVANIA DEPT OF STATE | 448 W 11TH ST ERIE PA 16501-1501 |
| PENNSYLVANIA DEPT OF STATE | 535 CHESTNUT ST SUNBURY PA 17801-2834 |
| PENNSYLVANIA DEPT OF STATE | 555 UNION BLVD ALLENTOWN PA 18109-3389 |
| PENNSYLVANIA DEPT OF STATE | 625 CHERRY ST READING PA 19602-1186 |
| PENNSYLVANIA DEPT OF STATE | BANK TOWERS 207 WYOMING AVE SCRANTON PA 18503-1427 |
| PENNSYLVANIA DEPT OF STATE | PHILADELPHIA NORTHE DISTRICT 3240 RED LION RD PHILADELPHIA PA 19114-1109 |
| PENNSYLVANIA DEPT OF STATE | STONY CREEK OFFICE CENTER 151 W MARSHALL ST SECOND FL NORRISTOWN PA 19401-4739 |
| PENNSYLVANIA STATE TREASURY | UNCLAIMED PROPERTY DIVISION 4TH FL, RIVERFRONT OFFICE CTR 1101 SOUTH FRONT ST HARRISBURG PA 17104-2516 |
| PENUELA LOPEZ, ARTURO I. | ADDRESS ON FILE |
| PEOPLES GAS | ATTN CUSTOMER SERVICE 200 E RANDOLPH ST CHICAGO IL 60601-6302 |
| PEOPLES GAS | ONE MARINA PARK DRIVE, SUITE 400 BOSTON MA 02210 |
| PEOPLES GAS | PO BOX 6050 COLUMBUS OH 60197-6050 |
| PEOPLES GAS LIGHT & COKE COMPANY | 200 E RANDOLPH ST CHICAGO IL 60601 |
| PEOPLES III, JAMES E. | ADDRESS ON FILE |
| PEOPLES UNITED BANK | ATTN CHRISTOPHER MCDANIEL, SVP 730 3RD AVE, 23RD FL NEW YORK NY 10017 |
| PEOPLES UNITED BANK | C/O DLA PIPER LLP ATTN PAUL W CICCHETTI, ESQ 1251 AVE OF THE AMERICAS, 28TH FL NEW YORK NY 10020 |
| PEOPLES, AVA LORRAINE | ADDRESS ON FILE |
| PEPIC, SAMIN | ADDRESS ON FILE |
| PEPSI COLA & NATL BRAND BEVERAGES LTD | 8275 ROUTE 130 PENNSAUKEN NJ 08110 |
| PEPSI COLA BOTTLING COMPANY OF NEW YORK | P.O. BOX 741076 ATLANTA GA 30374-1076 |
| PEPSI-COLA | P.O BOX 75948 CHICAGO IL 60675-5948 |
| PEPSI-COLA ADVERTISING AND MARKETING INC | 700 ANDERSON HILL RD PURCHASE NY 10577 |
| PEPSI-COLA ADVERTISING AND MARKETING INC | ATTN NAB GENERAL COUNSEL 1111 WESTCHESTER AVE WHITE PLAINS NY 10604 |
| PEPSI-COLA BOTTLING CO OF NEW YORK | ATTN RHK RECOVERY GROUP 1670 OLD COUNTRY RD, STE 202 PLAINVIEW NY 11803 |
| PEPSI-COLA BOTTLING CO OF NEW YORK | C/O RHK RECOVERY GROUP 1670 OLD COUNTRY RD, STE 202 PLAINVIEW NY 11803 |
| PEPSI-COLA BOTTLING CO OF NEW YORK | C/O RHK RECOVERY GROUP INC 1670 OLD COUNTRY RD, STE 202 PLAINVIEW NY 11803 |
| PERALTA JR., OSVALDO A. | ADDRESS ON FILE |
| PERALTA, ALEJANDRA | ADDRESS ON FILE |
| PERALTA, ALYSSA N. | ADDRESS ON FILE |
| PERALTA, CHRISTIAN T. | ADDRESS ON FILE |
| PERALTA, MICHAEL | ADDRESS ON FILE |

BLINK FITNESS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| PERALTA, OSCAR | ADDRESS ON FILE |
| PERALTA, RACHEL Y. | ADDRESS ON FILE |
| PERCELL, MARCUS | ADDRESS ON FILE |
| PERDOMO, LIONEL | ADDRESS ON FILE |
| PEREIRA, REINA | ADDRESS ON FILE |
| PEREIRA, SARA | ADDRESS ON FILE |
| PEREYRA, PAMELA | ADDRESS ON FILE |
| PEREZ - RAMIREZ, KEIRY A. | ADDRESS ON FILE |
| PEREZ I, MARIA | ADDRESS ON FILE |
| PEREZ JR., ALFREDO | ADDRESS ON FILE |
| PEREZ JR., JORGE A. | ADDRESS ON FILE |
| PEREZ MARTINEZ, ISRAEL | ADDRESS ON FILE |
| PEREZ MONCAYO, KATHERYN A. | ADDRESS ON FILE |
| PEREZ NUNEZ, LOENDY | ADDRESS ON FILE |
| PEREZ SR., ABEL | ADDRESS ON FILE |
| PEREZ SR., LEWIS M. | ADDRESS ON FILE |
| PEREZ SR., YUNIEL | ADDRESS ON FILE |
| PEREZ, ALBERT | ADDRESS ON FILE |
| PEREZ, ALYSSA S. | ADDRESS ON FILE |
| PEREZ, AMANDA | ADDRESS ON FILE |
| PEREZ, AMEENAH C. | ADDRESS ON FILE |
| PEREZ, ANDERSON | ADDRESS ON FILE |
| PEREZ, ANTONIO | ADDRESS ON FILE |
| PEREZ, CHRISTOPHER | ADDRESS ON FILE |
| PEREZ, CHRISTOPHER R. | ADDRESS ON FILE |
| PEREZ, CRISTIAN GOMEZ | ADDRESS ON FILE |
| PEREZ, DAMIAN J. | ADDRESS ON FILE |
| PEREZ, DANIEL | ADDRESS ON FILE |
| PEREZ, DAVID | ADDRESS ON FILE |
| PEREZ, DAVID | ADDRESS ON FILE |
| PEREZ, DOMINGO | ADDRESS ON FILE |
| PEREZ, ERICK | ADDRESS ON FILE |
| PEREZ, ESTEBAN R. | ADDRESS ON FILE |
| PEREZ, EVELYN | ADDRESS ON FILE |
| PEREZ, GABRIEL | ADDRESS ON FILE |
| PEREZ, GIMARYS | ADDRESS ON FILE |
| PEREZ, HERIMAR | ADDRESS ON FILE |
| PEREZ, IRANIA Y. | ADDRESS ON FILE |
| PEREZ, JARITZA | ADDRESS ON FILE |
| PEREZ, JEDIDIAH | ADDRESS ON FILE |
| PEREZ, JESUS | ADDRESS ON FILE |
| PEREZ, KEANNIE | ADDRESS ON FILE |
| PEREZ, KEVIN | ADDRESS ON FILE |
| PEREZ, KIRSTEN | ADDRESS ON FILE |
| PEREZ, LISBETH | ADDRESS ON FILE |
| PEREZ, MA BEVERLY | ADDRESS ON FILE |
| PEREZ, MAGDA-MIKELLA | ADDRESS ON FILE |
| PEREZ, MARCELO JACOME | ADDRESS ON FILE |
| PEREZ, MATTHEW | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PEREZ, MAURICE | ADDRESS ON FILE |
| PEREZ, MELODIE M. | ADDRESS ON FILE |
| PEREZ, OMAR | ADDRESS ON FILE |
| PEREZ, OSCAR | ADDRESS ON FILE |
| PEREZ, SARAH N. | ADDRESS ON FILE |
| PEREZ, STEPHANIE | ADDRESS ON FILE |
| PEREZ, SYKLALY | ADDRESS ON FILE |
| PEREZ, TAVION | ADDRESS ON FILE |
| PEREZ, WILFREDO | ADDRESS ON FILE |
| PEREZ, YIZBEL I. | ADDRESS ON FILE |
| PERKINS, DESIREE D. | ADDRESS ON FILE |
| PERKINS, DIAMANI | ADDRESS ON FILE |
| PERNILLA TURNER | ADDRESS ON FILE |
| PEROCCHI, OLIVIA S. | ADDRESS ON FILE |
| PERRIN, ALSTON M. | ADDRESS ON FILE |
| PERRIN, STANLEY | ADDRESS ON FILE |
| PERRONE, AMANDA | ADDRESS ON FILE |
| PERRY, ALAN | ADDRESS ON FILE |
| PERRY, COURTNEY | ADDRESS ON FILE |
| PERRY, PATRICIA | ADDRESS ON FILE |
| PERRY, TIMOTHY I. | ADDRESS ON FILE |
| PERSAD, DYLAN | ADDRESS ON FILE |
| PERSAD, ELIZABETH S. | ADDRESS ON FILE |
| PERSAUD, CHARLES | ADDRESS ON FILE |
| PERSON, JONATHAN | ADDRESS ON FILE |
| PETERS, ENDAZSIA M. | ADDRESS ON FILE |
| PETERS, JASMINE | ADDRESS ON FILE |
| PETERS, KAITLIN A. | ADDRESS ON FILE |
| PETERS, KAYLAIH | ADDRESS ON FILE |
| PETERSON BALDOR & MARANGES PLLC | 8000 SW 117 AVENUE, SUITE 206 MIAMI FL 33183 |
| PETERSON, ARTHUR | ADDRESS ON FILE |
| PETERSON, DREW | ADDRESS ON FILE |
| PETERSON, EDINA | ADDRESS ON FILE |
| PETERSON, HEATHER N. | ADDRESS ON FILE |
| PETERSON, KENNA | ADDRESS ON FILE |
| PETIT-FRERE, PRINCE Y. | ADDRESS ON FILE |
| PETRILLO, ASYA | ADDRESS ON FILE |
| PETRINA, JESSICA | ADDRESS ON FILE |
| PETRUS, ARIANNA | ADDRESS ON FILE |
| PETTINATO, JANESSA | ADDRESS ON FILE |
| PHENOMENAL VENTURES LLC | ATTN KEVIN DAVIS & JAMES TODD SMITH 6311 ROMAINE ST, STE 7219 HOLLYWOOD CA 90038 |
| PHILADELPHIA DEPARTMENT OF REVENUE | 1401 JOHN F. KENNEDY BLVD. PHILADELPHIA PA 19102 |
| PHILADELPHIA GAS WORKS | 2430 S 28TH ST PHILADELPHIA PA 19145 |
| PHILADELPHIA GAS WORKS | ATTN BANKRUPTCY DEPT 800 W MONTGOMERY AVE, 3RD FL PHILADELPHIA PA 19122 |
| PHILADELPHIA GAS WORKS | ONE MARINA PARK DRIVE, SUITE 400 BOSTON MA 02210 |
| PHILADELPHIA GAS WORKS | PO BOX 11700 NEWARK NJ 07101-4700 |
| PHILADELPHIA HARBISON LP | C/O ARCTRUST 1401 BROAD ST CLIFTON NJ 07013 |
| PHILADELPHIA HARBISON LP | C/O SAUL EWING LLP ATTN MONIQUE DISABATINO 1201 N MARKET ST, STE 2300 |

| Claim Name | Address Information |
| --- | --- |
| PHILADELPHIA HARBISON LP | WILMINGTON DE 19801 |
| PHILADELPHIA HARBISON LP | PHILADELPHIA HARBISON LP, 1401 BROAD ST. CLIFTON NJ 07013 |
| PHILADELPHIA HARBISON, L.P. | 5597 TULIP ST BLDG C1-4 PHILADELPHIA PA 19124 |
| PHILADELPHIA HEALTH DEPARTMENT-EHS | 321 UNIVERSITY AVENUE PHILADELPHIA PA 19104 |
| PHILIPPE, JOYCE | ADDRESS ON FILE |
| PHILLIP, ANTHONY | ADDRESS ON FILE |
| PHILLIP, COURTNEY | ADDRESS ON FILE |
| PHILLIPPS, DAVID | ADDRESS ON FILE |
| PHILLIPS, ARIANE | ADDRESS ON FILE |
| PHILLIPS, BROOKE | ADDRESS ON FILE |
| PHILLIPS, JAMIN | ADDRESS ON FILE |
| PHILLIPS, MATTHEW | ADDRESS ON FILE |
| PHILLIPS, REGINALD | ADDRESS ON FILE |
| PHUNG, DANG KHOI | ADDRESS ON FILE |
| PHUONG, AMANDA | ADDRESS ON FILE |
| PICART, ESSENCE | ADDRESS ON FILE |
| PICEWICZ, ADAM | ADDRESS ON FILE |
| PICHARDO, ALBER | ADDRESS ON FILE |
| PICHARDO, LUZ | ADDRESS ON FILE |
| PIENIAZEK, JUSTIN | ADDRESS ON FILE |
| PIERCE, AKEEM R. | ADDRESS ON FILE |
| PIERCE, KISHON | ADDRESS ON FILE |
| PIERRE ABAID, ANAICA | ADDRESS ON FILE |
| PIERRE, ERMANICIA P. | ADDRESS ON FILE |
| PIERRE, KRIS L. | ADDRESS ON FILE |
| PIERRE, LAURA | ADDRESS ON FILE |
| PIERRE, MARVIN | ADDRESS ON FILE |
| PIERRE, NEYSSA | ADDRESS ON FILE |
| PIERRE, ROMEO | ADDRESS ON FILE |
| PIERRE, TIA | ADDRESS ON FILE |
| PIERRE-LOUIS, MADGE | ADDRESS ON FILE |
| PIKE, MARIE | ADDRESS ON FILE |
| PILGRIM, JAHIEM | ADDRESS ON FILE |
| PILOT FIBER, INC. | 325 HUDSON STREET, FLOOR 10 NEW YORK NY 10013 |
| PIMENTEL, ANTHONY M. | ADDRESS ON FILE |
| PIMENTEL, CESAR | ADDRESS ON FILE |
| PIMENTEL, SOBEYDA | ADDRESS ON FILE |
| PINA, CINDY | ADDRESS ON FILE |
| PINA, EMILY N. | ADDRESS ON FILE |
| PINA, TATIANA | ADDRESS ON FILE |
| PINCKNEY, RONNIE L. | ADDRESS ON FILE |
| PINEDA, JEREMY X. | ADDRESS ON FILE |
| PINEDO, KELLY S. | ADDRESS ON FILE |
| PINEDO, VALERIA | ADDRESS ON FILE |
| PINEIRO, ANGEL | ADDRESS ON FILE |
| PINEIRO, JENISE | ADDRESS ON FILE |
| PINEIRO, ROBERTO | ADDRESS ON FILE |
| PINERO, ALLEN | ADDRESS ON FILE |
| PINERO, ALLEN MARK & MARIA CHRISTINA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PINNOCK, ADENA | ADDRESS ON FILE |
| PINNOCK, JOHNROSS D. | ADDRESS ON FILE |
| PINZON, NEREYDA | ADDRESS ON FILE |
| PION, SCOLYN S. | ADDRESS ON FILE |
| PIONEGRO, FRAN | ADDRESS ON FILE |
| PISTONS PERFORMANCE LLC | ATTN RICHARD HADDAD 6 CHAMPIONSHIP DR AUBURN HILLS MI 48326 |
| PISTONS PERFORMANCE LLC | C/O JAFFE RAITT HEUER & WEISS PC ATTN MARK KRYSINSKI 27777 FRANKLIN RD, STE 2500 SOUTHFIELD MI 48034 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | P.O. BOX 981022 BOSTON MA 02298 |
| PITNEY BOWES PURCHASE POWER | PURPOW, P.O. BOX 371874 PITTSBURGH PA 15250-7874 |
| PITRE, EMILY | ADDRESS ON FILE |
| PITTI, ESTEFFANY | ADDRESS ON FILE |
| PITTI, JORGE | ADDRESS ON FILE |
| PITTMAN, NYSHANDA S. | ADDRESS ON FILE |
| PITTMAN-MORRIS, TERNASCIA | ADDRESS ON FILE |
| PIZARRO JR., JOSE A. | ADDRESS ON FILE |
| PIZARRO, ALESSANDRO | ADDRESS ON FILE |
| PIZARRO, FABRICIO | ADDRESS ON FILE |
| PK II BROOKHURST CENTER LP | 2251 BALL RD ANAHEIM CA 92804 |
| PK II BROOKHURST CENTER LP | 3333 NEW HYDE PARK ROAD, SUITE 100 NEW HYDE PARK NY 11042 |
| PK II BROOKHURST CENTER LP | C/O KIMCO REALTY CORP ATTN LEGAL DEPT 2429 PARK AVE TUSTIN CA 92782 |
| PK II BROOKHURST CENTER LP | C/O KIMCO REALTY CORP ATTN LEGAL DEPT 500 N BROADWAY STE 201 JERICHO NY 11753-2122 |
| PK II BROOKHURST CENTER LP | C/O KIMCO REALTY CORP ATTN LEGAL DEPT 500 N BROADWAY, STE 201 JERICHO NY 11753 |
| PK II BROOKHUST CENTER LP | C/O KIMCO REALTY CORPORATION ATTN LEGAL DEPT 2429 PARK AVE TUSTIN CA 92782 |
| PK II BROOKHUST CENTER LP | C/O KIMCO REALTY CORPORATION ATTN LEGAL DEPT 500 N BROADWAY, STE 201 JERICHO NY 11753 |
| PLACENCIA, BEATRICE M. | ADDRESS ON FILE |
| PLACENCIA, ELIJAH R. | ADDRESS ON FILE |
| PLACENCIO, RAMON VERAS | ADDRESS ON FILE |
| PLACIDE, DAMIAN | ADDRESS ON FILE |
| PLAINFIELD REALTY ASSOCIATES INC | C/O JJ OPERATING INC ATTN JOSEPH JEMAL 110 W 34TH ST, 9TH FL NEW YORK NY 10001 |
| PLAINFIELD REALTY ASSOCIATES INC | C/O SICONOLFI PLLC ATTN SALLY SICONOLFI, ESQ 2 PETER COOPER RD, #4G NEW YORK NY 10010 |
| PLAINFIELD REALTY ASSOCIATES LLC | 235-255 E FRONT ST PLAINFIELD NJ 07060 |
| PLAINFIELD REALTY ASSOCIATES LLC | C/O DAVID J JEMAL, ESQ 110 W 34TH ST, 9TH FL NEW YORK NY 10001 |
| PLAINFIELD REALTY ASSOCIATES LLC | C/O JJ OPERATING INC 112 W 34TH ST, STE 2106 NEW YORK NY 10120 |
| PLAINFIELD REALTY ASSOCS LLC | ATTN DAVID J JEMAL, ESQ 110 W 34TH ST, 9TH FL NEW YORK NY 10001 |
| PLAINFIELD REALTY ASSOCS LLC | C/O JJ OPERATING INC 112 W 34TH ST, STE 2106 NEW YORK NY 10120 |
| PLAINFIELD REALTY, LLC | 112 W. 34TH STREET, SUITE 2106 NEW YORK NY 10120 |
| PLAISIMOND, TYRA | ADDRESS ON FILE |
| PLANFUL | PLANFUL, DEPT LA 23798 PASADENA CA 91185 |
| PLATINUM GYM ONE INC | ATTN STEPHEN L STABILE 265 WEBSTER WOODS LN NORT ANDOVER MA 01845 |
| PLATINUM GYM ONE INC | ATTN STEPHEN L STABILE 265 WEBSTER WOODS LN NORTH ANDOVER MA 01845 |
| PLATINUM GYM ONE INC | C/O OFFIT KURMAN PA ATTN ALBENA PETRAKOV 590 MADISON AVE, 6TH FL NEW YORK NY 10022 |
| PLATINUM GYM ONE, INC | 71 DODGE STREET, ROUTE 1A BEVERLY MA 01915 |
| PLATINUM GYM TWO INC | ATTN STEPHEN L STABILE 265 WEBSTER WOODS LN NORT ANDOVER MA 01845 |
| PLATINUM GYM TWO INC | ATTN STEPHEN L STABILE 265 WEBSTER WOODS LN NORTH ANDOVER MA 01845 |
| PLATINUM GYM TWO INC | C/O OFFIT KURMAN PA ATTN ALBENA PETRAKOV 590 MADISON AVE, 6TH FL NEW YORK NY |

| Claim Name | Address Information |
|---|---|
| PLATINUM GYM TWO INC | 10022 |
| PLATINUM GYM TWO, INC DBA BLINK MEDFORD | 465 SALEM STREET MEDFORD MA 02155 |
| PLATINUM ONE GYM INC | ATTN STEPHEN L STABILE 265 WEBSTER WOODS LN NORTH ANDOVER MA 01845 |
| PLATINUM ONE GYM INC | C/O OFFIT KURMAN PA ATTN ALBENA PETRAKOV 590 MADISON AVE, 6TH FL NEW YORK NY 10022 |
| PLATINUM SOFTWARE PARTNERS LLC | ATTN STEPHEN L STABILE 265 WEBSTER WOODS LN NORTH ANDOVER MA 01845 |
| PLAVE KOCH PLC | 12005 SUNRISE VALLEY DRIVE, 200 RESTON VA 20191 |
| PLAVE KOCH PLC | 3120 FAIRVIERW PARK DR, STE 420 FALLS CHURCH VA 22042 |
| PLAVE KOCH PLC | 3120 FAIRVIEW PARK DR STE 420 FALLS CHURCH VA 22042-4570 |
| PLAVE KOCH PLC | 3120 FAIRVIEW PARK DR, STE 420 FALLS CHURCH VA 22042 |
| PLAYNETWORK, INC./OCTAVEGROUP | PLAYNETWORK, INC., 8727 148TH AVE NE REDMOND WA 98052 |
| PLAZA CORONA HOLDINGS LLC | ATTN PRESIDENT 50 JACKSON AVE, STE 301 SYOSSET NY 11791 |
| PLOTKIN, MATTHEW E | ADDRESS ON FILE |
| PLUMMER, NATASHA | ADDRESS ON FILE |
| PLUNKETT, LUCENDA | ADDRESS ON FILE |
| POCHE, PABEL | ADDRESS ON FILE |
| POIRIER, TIANA | ADDRESS ON FILE |
| POKRAS, RONALD | ADDRESS ON FILE |
| POLANCO JR., RAMON | ADDRESS ON FILE |
| POLANCO MARTE, MARIA | ADDRESS ON FILE |
| POLANCO, ANGEL | ADDRESS ON FILE |
| POLANCO, LESLIE | ADDRESS ON FILE |
| POLANCO, ORIALI | ADDRESS ON FILE |
| POLANCO, RAMON | ADDRESS ON FILE |
| POLANCO, SHAIRA | ADDRESS ON FILE |
| POLANCO, YONERFRY M. | ADDRESS ON FILE |
| POLICARPO, ANTONIO | ADDRESS ON FILE |
| POLICASTRO JR., ANTHONY V. | ADDRESS ON FILE |
| POLIZZOTTO & POLIZZOTTO LLC | ATTN ALFRED POLIZZOTTO III, ESQ 6911 18TH AVE BROOKLYN NY 11204-5049 |
| POLIZZOTTO, FLORENCE | ADDRESS ON FILE |
| POLLACK, RORY | ADDRESS ON FILE |
| POLLATOS, NINA | ADDRESS ON FILE |
| POLYNICE SR., KENNY | ADDRESS ON FILE |
| POMA, DAIMY | ADDRESS ON FILE |
| PONCE, BRENNA | ADDRESS ON FILE |
| PONCE, OLIVIA | ADDRESS ON FILE |
| POON, TIFFANY | ADDRESS ON FILE |
| POPO, CHRISTINA | ADDRESS ON FILE |
| POPPELL, MATTHEW J. | ADDRESS ON FILE |
| PORCELLI, RYAN | ADDRESS ON FILE |
| PORTER AVE HOLDINGS LLC | 390 BERRY ST, STE 200 BROOKLYN NY 11249 |
| PORTER AVE HOLDINGS LLC | C/O HANSEN LAW PLLC ATTN LAWRENCE HANSEN, ESQ 271 MADISON AVE, 18TH FL NEW YORK NY 10016 |
| PORTER AVENUE HOLDINGS LLC | 1134 FULTON ST BROOKLYN NY 11216 |
| PORTER AVENUE HOLDINGS LLC | 143 DIVISION AVENUE BROOKLYN NY 11211 |
| PORTILLA, MATTHEW | ADDRESS ON FILE |
| PORTILLO, STEVEN | ADDRESS ON FILE |
| PORTUGUEZ, GABRIELLA | ADDRESS ON FILE |
| PORTUHONDO, GABRIELA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PORZIO BROMBERG & NEWMAN P.C. | 100 SOUTHGATE PARKWAY. PO BOX 1997 MORRISTOWN NJ 07962 |
| POSTER COMPLIANCE CENTER | PCC DELAWARE LLC, PO BOX 188 HOPKINTON MA 01748 |
| POSTIE, INC. | 12130 MILLENIUM DR., 3RD FLOOR LOS ANGELES CA 90094 |
| POWELL JR., CRAIG | ADDRESS ON FILE |
| POWELL, AJADAYJAH | ADDRESS ON FILE |
| POWELL, JOYCE | ADDRESS ON FILE |
| POWELL, SEKAI M. | ADDRESS ON FILE |
| POWELL, ZAKEER | ADDRESS ON FILE |
| POWERS, SHAUN | ADDRESS ON FILE |
| POZOS, OCTAVIO | ADDRESS ON FILE |
| POZZOLINI, GIANFRANCO G | ADDRESS ON FILE |
| PPC COMMERCIAL LLC | C/O MALL PROPERTIES INC PO BOX 304, DEPT 5000 EMERSON NJ 07630 |
| PPC COMMERCIAL, LLC | 1382 METROPOLITAN AVE BRONX NY 10462 |
| PPC FITNESS LLC | ATTN THOMAS C SHUMAKER, JR 20 W KINZIE ST CHICAGO IL 60654 |
| PPC FITNESS LLC | C/O DAWDA MANN MULCAHY & SADLER PLC ATTN DANIEL M HALPRIN 39533 WOODWARD AVE, STE 200 BLOOMFIELD HILLS MI 48304 |
| PPT MANAGEMENT HOLDINGS LLC | ATTN LEGAL - REAL ESTATE 576 BROADHOLLOW RD MELVILLE NY 11747 |
| PPT MANAGEMENT HOLDINGS LLC | C/O MELVILLE PLLC 2142 UTOPIA PKWY WHITESTONE NY 11357 |
| PPT MANAGEMENT LLC | ATTN KATHLEEN FARRELL, ESQ 333 EARLE OVINGTON BLVD, STE 225 UNIONDALE NY 11553 |
| PPT MANAGEMENT LLC | ATTN LEGAL DEPT 576 BROADHOLLOW RD MELVILLE NY 11747 |
| PPT MANAGEMENT LLC | C/O CERTILMAN BALIN ADLER & HYMAN LLP ATTN KATHLEEN FARRELL, ESQ 90 MERRICK AVE, 9TH FL EAST MEADOW NY 11554 |
| PR NEWSWIRE ASSOCIATION, LLC | G.P.O. BOX 5897 NEW YORK NY 10087-5897 |
| PRADO, NICOLAS A. | ADDRESS ON FILE |
| PRATT, DURRELL | ADDRESS ON FILE |
| PRATT, KADEN | ADDRESS ON FILE |
| PRATT, TAYLOR | ADDRESS ON FILE |
| PRATTS, LUIS | ADDRESS ON FILE |
| PRECIADO, OSCAR | ADDRESS ON FILE |
| PRECISE TEXTILES INC. | 20 CLEMENTON ROAD E, SUITE 201S GIBBSBORO NJ 08026 |
| PRECOR | PO BOX 3136 CAROL STREAM IL 60132-3136 |
| PRECOR INCORPORATED | 24309 SNOHOMISH WOODINVILLE RD WOODINVILLE WA 98072-6015 |
| PRECOR INCORPORATED | ATTN PRES 20031 142ND AVE NE WOODINVILLE WA 98072 |
| PRENTICE, MALIK | ADDRESS ON FILE |
| PRESA, ISABELLE | ADDRESS ON FILE |
| PRESSLEY, NIKKI T. | ADDRESS ON FILE |
| PRESTIFILIPPO, GLORIA | ADDRESS ON FILE |
| PRESTON, NASIR | ADDRESS ON FILE |
| PRESTON, WILLIAM C. | ADDRESS ON FILE |
| PRESTONE PRINTING COMPANY, INC. | 29 BROOK AVENUE MAYWOOD NJ 07607 |
| PRICE, DEXTER | ADDRESS ON FILE |
| PRICE, JOSHUA | ADDRESS ON FILE |
| PRICE, MICAH J. | ADDRESS ON FILE |
| PRIDE, CARMEN | ADDRESS ON FILE |
| PRIDMORE, JOSEPH | ADDRESS ON FILE |
| PRIME ALLIANCE BANK INC | 1868 S 500 W WOODS CROSS UT 84087 |
| PRIME ALLIANCE BANK, INC | 1868 SOUTH 500 WEST WOODS CROSS UT 84087 |
| PRIMEPAY LLC | 1487 DUNWOODY DRIVE WEST CHESTER PA 19380 |
| PRIMESTOR JORDAN DOWNS | 10000 WASHINGTON BLVD, SUITE 300 CULVER CITY CA 90232 |

| Claim Name | Address Information |
|---|---|
| PRIMESTOR JORDAN DOWNS LLC | C/O FEDERAL REALTY INVESTMENT TRUST ATTN LEGAL DEPT 909 ROSE AVE, STE 200 NORTH BETHESDA MD 20852 |
| PRIMESTOR JORDAN DOWNS LLC | C/O FEDERAL REALTY INVESTMENT TRUST ATTN WEST COAST DIVISIONAL COUNSEL 860 S PACIFIC COAST HWY, STE 105 EL SEGUNDO CA 90245 |
| PRIMESTOR JORDAN DOWNS LLC | C/O PRIMESTOR DEVELOPMENT ATTN VP OF REAL ESTATE 201 S FIGUEROA ST, STE 300 LOS ANGELES CA 90012 |
| PRIMESTOR JORDAN DOWNS, LLC | 9901 S ALAMEDA RD LOS ANGELES CA 90002 |
| PRIMO, TYSA | ADDRESS ON FILE |
| PRIN, ZOE G. | ADDRESS ON FILE |
| PRINCE, LANCE | ADDRESS ON FILE |
| PRINCE, SHERYL | C/O SHLIVKO YOUNG LLP ATTN SAM J SHLIVKO, ESQ 30 WALL ST, 8TH FL NEW YORK NY 10005 |
| PRINCE, VERONICA E. | ADDRESS ON FILE |
| PRISCHTT, NATALIA | ADDRESS ON FILE |
| PROCTOR, SHAKEEL N. | ADDRESS ON FILE |
| PRODUCTPHOTOGRAPHY.COM LLC | 6620 S TENAYA WAY, SUITE 140 LAS VEGAS NV 89113 |
| PROFESSIONAL ORTHOPEDIC & SPORTS | PHYSICAL THERAPY PC ATTN ADAM ELBERG 21-42 UTOPIA PKWY WHITESTONE NY 11537 |
| PROGRESSIVE ALARM COMPANY, INC | 154 AVENUE U BROOKLYN NY 11223 |
| PROGRESSIVE ALARM COMPANY-DNU-USE B01255 | 154 AVENUE U BROOKLYN NY 11223 |
| PROSHRED SECURITY | 5 WEST MAIN ST, SUITE 200 ELMSFORD NY 10523 |
| PROSTAR LLC | 221 WASHINGTON STREET MOUNT VERNON NY 10553 |
| PROSUK, ALEXIS | ADDRESS ON FILE |
| PROTECTION ONE ALARM MONITORING, INC. | P.O. BOX 872987 KANSAS CITY MO 64187-2987 |
| PROTRAININGS LLC | 6452 E FULTON, STE #1 ADA MI 49301 |
| PROVISIO, LLC | 19790 W. DIXIE HWY, SUITE 1107 AVENTURA FL 33180 |
| PRYBYLSKI, MATTHEW | ADDRESS ON FILE |
| PRYCE, ANDREW | ADDRESS ON FILE |
| PRYCE, MISTY-LEE | ADDRESS ON FILE |
| PRYOR, JASON D. | ADDRESS ON FILE |
| PSE&G | 80 PARK PLAZA NEWARK NJ 07102 |
| PSE&G | ATTN BANKRUPTCY DEPT PO BOX 709 NEWARK NJ 07101-0709 |
| PSE&G | ONE MARINA PARK DRIVE, SUITE 400 BOSTON MA 02210 |
| PSE&G | PO BOX 14444 NEW BRUNSWICK NJ 08906-4444 |
| PSEG LONG ISLAND | 15 PARK DR MELVILLE NY 11747 |
| PSEG LONG ISLAND | 333 EARLE OVINGTON BLVD UNIONDALE NY 11553 |
| PSEG LONG ISLAND | ONE MARINA PARK DRIVE, SUITE 400 BOSTON MA 02210 |
| PSEG LONG ISLAND | PO BOX 888 HICKSVILLE NY 11802-0888 |
| PT ADMINISTRATIVE SERVICES LLC | ATTN GEN COUNSEL 981 US 22, 2ND FL BRIDGEWATER NJ 08807 |
| PUELLO-RAMIREZ, EMELY Z. | ADDRESS ON FILE |
| PUGA, NATALIE | ADDRESS ON FILE |
| PULA, KYLEE | ADDRESS ON FILE |
| PULI, JUAN | ADDRESS ON FILE |
| PULIDO, VICTOR M. | ADDRESS ON FILE |
| PULLIAM, ROYCE | ADDRESS ON FILE |
| PUMAROL, MICHAEL | ADDRESS ON FILE |
| PUNTURERI, ERICA | ADDRESS ON FILE |
| PUPO, JOHN | ADDRESS ON FILE |
| PURCHASE POWER | P.O. BOX 371874 PITTSBURGH PA 15250-7874 |
| PURPURA, GIOVANNI | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| PURSELL, ANTHONY | ADDRESS ON FILE |
| PURVIS, JASMINE | ADDRESS ON FILE |
| PURYEAR, SIMON | ADDRESS ON FILE |
| PYLES, YAMARIA | ADDRESS ON FILE |
| PYRO-COMM SYSTEMS, INC. | 15215 ALTON PKWY STE 200 IRVINE CA 92618-2613 |
| PYRO-COMM SYSTEMS, INC. | 15531 CONTAINER LANE HUNTINGTON BEACH CA 92649 |
| PYROCOMM SYSTEMS INC | ATTN MARIA CAMPOS 15215 ALTON PKWY, STE 100 IRVINE CA 92618 |
| PYTHIAN SERVICES INC | 319 MCRAE AVE STE 700 OTTAWA ON K1Z 0B9 CANADA |
| QI, SHEN | ADDRESS ON FILE |
| QUALITY BUILDING SERVICES CORP. | PO BOX 4525 NEW YORK NY 10163 |
| QUE MUNOZ, AIRAM P. | ADDRESS ON FILE |
| QUICHIMBO, ALEX | ADDRESS ON FILE |
| QUIGLEY, BRIAN T. | ADDRESS ON FILE |
| QUINN, ETHAN S. | ADDRESS ON FILE |
| QUINONES I, MELANIE | ADDRESS ON FILE |
| QUINONES, ANGELIQUE M. | ADDRESS ON FILE |
| QUINONES, JAYLENE | ADDRESS ON FILE |
| QUINONES, LISA | ADDRESS ON FILE |
| QUINONES, PATRICK | ADDRESS ON FILE |
| QUINTANA, ALEXIS | ADDRESS ON FILE |
| QUINTANILLA JR., CARLOS | ADDRESS ON FILE |
| QUINTELA, JONAS O. | ADDRESS ON FILE |
| QUINTYN, PAULINE | ADDRESS ON FILE |
| QUIROGA, CHRISTIAN | ADDRESS ON FILE |
| QUIROGA, JESSE | ADDRESS ON FILE |
| QUIROZ, DIEGO A. | ADDRESS ON FILE |
| QUISHPE, ALEXIS | ADDRESS ON FILE |
| QUITO JR., JULIO | ADDRESS ON FILE |
| QUIZHPI, JENNIFER | ADDRESS ON FILE |
| QUOW, ANGELICA | ADDRESS ON FILE |
| R & A HEATING AND CONTRACTING CO, INC | 25-94 46 STREET ASTORIA NY 11103 |
| RABIA, CHRISTIAN J. | ADDRESS ON FILE |
| RACHAL, KALEB | ADDRESS ON FILE |
| RACHEL ELLISON | ADDRESS ON FILE |
| RACHEL SIBONY | ADDRESS ON FILE |
| RAD PEOPLE NYC | 36-10 24TH STREET ASTORIA NY 11106 |
| RADECKI, ZUZANNA | ADDRESS ON FILE |
| RAFI, SHADMAN | ADDRESS ON FILE |
| RAGBIR, JOHN | ADDRESS ON FILE |
| RAGHUBIR, JUNIOR | ADDRESS ON FILE |
| RAGNAROK, INC. | 1460 BROADWAY LBBY 1 NEW YORK NY 10036-7306 |
| RAHMAN, ADNAN | ADDRESS ON FILE |
| RAHMAN, ASA | ADDRESS ON FILE |
| RAHMAN, MD H. | ADDRESS ON FILE |
| RAHMAN, MOHAMMAD | ADDRESS ON FILE |
| RAHMAN, NOMUN | ADDRESS ON FILE |
| RAHMAN, SYED | ADDRESS ON FILE |
| RAI, MINERVA | ADDRESS ON FILE |
| RAIGOZA, SETH | ADDRESS ON FILE |

BLINK FITNESS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| RAKUTEN USA, INC. | RAKUTEN MARKETING LLC 215 PARK AVE SOUTH 2ND FLOOR NEW YORK NY 10003 |
| RAMALES, JASMINE | ADDRESS ON FILE |
| RAMCHARRAN, LISA | ADDRESS ON FILE |
| RAMDIN, ALEXANDER | ADDRESS ON FILE |
| RAMEZZANA, JACK E. | ADDRESS ON FILE |
| RAMIREZ RODRIGUEZ, AMERICA I. | ADDRESS ON FILE |
| RAMIREZ SR., ALFREDO | ADDRESS ON FILE |
| RAMIREZ, ADRIAN | ADDRESS ON FILE |
| RAMIREZ, ADRIANNA | ADDRESS ON FILE |
| RAMIREZ, ALFREDO | ADDRESS ON FILE |
| RAMIREZ, AMANDA | ADDRESS ON FILE |
| RAMIREZ, ANDREA | ADDRESS ON FILE |
| RAMIREZ, ANTHONY | ADDRESS ON FILE |
| RAMIREZ, BRESTON M. | ADDRESS ON FILE |
| RAMIREZ, BRIAN | ADDRESS ON FILE |
| RAMIREZ, CHRISTOPHER A. | ADDRESS ON FILE |
| RAMIREZ, CRISTIAN | ADDRESS ON FILE |
| RAMIREZ, CRYSTAL | ADDRESS ON FILE |
| RAMIREZ, EDUARDO | ADDRESS ON FILE |
| RAMIREZ, EDUARDO | ADDRESS ON FILE |
| RAMIREZ, ERIC | ADDRESS ON FILE |
| RAMIREZ, ETHAN | ADDRESS ON FILE |
| RAMIREZ, HILARIO | ADDRESS ON FILE |
| RAMIREZ, JACOB | ADDRESS ON FILE |
| RAMIREZ, JAZMIN | ADDRESS ON FILE |
| RAMIREZ, JESSENIA | ADDRESS ON FILE |
| RAMIREZ, JOHN | ADDRESS ON FILE |
| RAMIREZ, JOVANA | ADDRESS ON FILE |
| RAMIREZ, JUSTIN | ADDRESS ON FILE |
| RAMIREZ, LESLEY | ADDRESS ON FILE |
| RAMIREZ, MARINO | ADDRESS ON FILE |
| RAMIREZ, MAURICIO | ADDRESS ON FILE |
| RAMIREZ, PABLO | ADDRESS ON FILE |
| RAMIREZ, RAMZES | ADDRESS ON FILE |
| RAMIREZ, RICARDO | ADDRESS ON FILE |
| RAMIREZ, ROBERTO J. | ADDRESS ON FILE |
| RAMIREZ, ROLAND | ADDRESS ON FILE |
| RAMIREZ, WALTER TORRES | ADDRESS ON FILE |
| RAMON, LUIS | ADDRESS ON FILE |
| RAMOS JR., ERIK | ADDRESS ON FILE |
| RAMOS, ALYNNE | ADDRESS ON FILE |
| RAMOS, ANDERSON R. | ADDRESS ON FILE |
| RAMOS, ANISA P. | ADDRESS ON FILE |
| RAMOS, BOANTHONY | ADDRESS ON FILE |
| RAMOS, CESAR | ADDRESS ON FILE |
| RAMOS, CHAMIL | ADDRESS ON FILE |
| RAMOS, CHARLIE | ADDRESS ON FILE |
| RAMOS, DAISY | ADDRESS ON FILE |
| RAMOS, DAVID | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RAMOS, DENISSE A. | ADDRESS ON FILE |
| RAMOS, ELI | ADDRESS ON FILE |
| RAMOS, GAEL | ADDRESS ON FILE |
| RAMOS, GERSON A. | ADDRESS ON FILE |
| RAMOS, HAIYAH PEREZ | ADDRESS ON FILE |
| RAMOS, JERAMY | ADDRESS ON FILE |
| RAMOS, JEREMY | ADDRESS ON FILE |
| RAMOS, JESSICA M. | ADDRESS ON FILE |
| RAMOS, JOHNATHAN | ADDRESS ON FILE |
| RAMOS, JOHNNY A. | ADDRESS ON FILE |
| RAMOS, KATELYN A. | ADDRESS ON FILE |
| RAMOS, MARTHA REYES | ADDRESS ON FILE |
| RAMOS, NATHANAEL | ADDRESS ON FILE |
| RAMOS, RACHEL | ADDRESS ON FILE |
| RAMOS, SEAN M. | ADDRESS ON FILE |
| RAMOS, SONIA | ADDRESS ON FILE |
| RAMPERSAUD, SHIVA | ADDRESS ON FILE |
| RAMPERSAUD, VASU | ADDRESS ON FILE |
| RAMPRASAD, DEON | ADDRESS ON FILE |
| RAMSAMMY, SEAN | ADDRESS ON FILE |
| RAMSAY, ATHENA | ADDRESS ON FILE |
| RAMSDEN, MICHAEL | ADDRESS ON FILE |
| RANA PROPERTY HOLDINGS LLC | C/O QUINE & ASSOCIATES INC ATTN DAVID M LISNER, SR VP 301 S SHERMAN ST, STE 100 RICHARDSON TX 75081 |
| RANA PROPERTY HOLDINGS LLC | C/O THOMAS BERGHMAN & JONATHAN PETREE 500 N AKARD ST, STE 4000 DALLAS TX 75201 |
| RANA PROPERTY HOLDINGS, LLC | C/O QUINE & ASSOCIATES RICHARDSON TX 75081 |
| RANASINGHE, JANI | ADDRESS ON FILE |
| RANCHO MARKETPLACE GATEWAY LLC | C/O BURR & FORMAN LLP ATTN J ELLWORTH SUMMERS JR, ESQ 50 N LAURA ST, STE 3000 JACKSONVILLE FL 32202 |
| RANCHO MARKETPLACE GATEWAY LLC | C/O ROBERTSON PROPERTIES GROUP ATTN PROPERTY MGR 120 N ROBERTSON BLVD, 3RD FL LOS ANGELES CA 90048-3115 |
| RANCHO MARKETPLACE GATEWAY, LLC | 1060 W ALMEDA AVE BURBANK CA 91506 |
| RANCHO MARKETPLACE GATEWAY, LLC | 120 NORTH ROBERTSON BLVD., 3RD FLOOR LOS ANGELES CA 90048 |
| RANCIER, EDUARDO | ADDRESS ON FILE |
| RANDOLPH, JACOB X. | ADDRESS ON FILE |
| RANGEL HERNANDEZ, ERIC | ADDRESS ON FILE |
| RANKIN, BRENDAN | ADDRESS ON FILE |
| RAOF, YOUSTENA | ADDRESS ON FILE |
| RAPOSO SR., ABEL E. | ADDRESS ON FILE |
| RASMUSSEN, HELEN D. | ADDRESS ON FILE |
| RASOOL, AYESHA | ADDRESS ON FILE |
| RASUL, CHYANNE | ADDRESS ON FILE |
| RAVELLO, EVE | ADDRESS ON FILE |
| RAWLINGS, ADAM | ADDRESS ON FILE |
| RAWLS, STEPHEN | ADDRESS ON FILE |
| RAWSKI JR., THOMAS G. | ADDRESS ON FILE |
| RAY MEDIA ADVISORY | 85 LACKAWAXEN ROAD NARROWSBURG NY 12764 |
| RAYE, NONDIS R. | ADDRESS ON FILE |
| RAYMOND, CRYSTAL | ADDRESS ON FILE |
| RAYMUNDO, ERRICK | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RCN/ASTOUND BUSINESS SOLUTIONS | 650 COLLEGE ROAD EAST, SUITE 3100 PRINCETON NJ 08540 |
| REA, LESLIE | ADDRESS ON FILE |
| REASE, TESEAN | ADDRESS ON FILE |
| RECINOS, JOSE D. | ADDRESS ON FILE |
| RECINOS, LISBETH A. | ADDRESS ON FILE |
| RECIO, JENNIFER | ADDRESS ON FILE |
| RECYCLE TRACK SYSTEMS INC | 435 HUDSON STREET, SUITE 404 NEW YORK NY 10014 |
| RECYCLE TRACK SYSTEMS INC | C/O ROBERTSON PROPERTIES GROUP ATTN PROPERTY MGR 120 N ROBERTSON BLVD, 3RD FL LOS ANGELES CA 90048-3115 |
| RED HAWK FIRE & SECURITY - (NY) | PO BOX 970071 BOSTON MA 02297-0071 |
| REDA GROUP LTD | C/O LIBERTY SQUARE IN OZONE PARK LLC 7013 AUSTIN ST FOREST HILLS NY 11375 |
| REDA, NICHOLAS | ADDRESS ON FILE |
| REDDICK, REGINA E. | ADDRESS ON FILE |
| REDMOND, TATIANA | ADDRESS ON FILE |
| REED, IDRIS | ADDRESS ON FILE |
| REED, RAMARA | ADDRESS ON FILE |
| REED, RONNIE | ADDRESS ON FILE |
| REED, TYRIC | ADDRESS ON FILE |
| REEDUS, TIFFANY | ADDRESS ON FILE |
| REEF ASSOCIATION | 703 WATERFORD WAY STE. 800 MIAMI FL 33126 |
| REGALA, LEAN JEROME | ADDRESS ON FILE |
| REGENCY CENTERS, L.P | 5510-5520 BROADWAY LLC P.O. BOX 844235 BOSTON MA 02284-4235 |
| REGENTS CAPITAL CORPORATION | 3200 BRISTOL STREET, SUITE 400 COSTA MESA CA 92626 |
| REGIL, CHASE A. | ADDRESS ON FILE |
| REGINALDI, MARIA | ADDRESS ON FILE |
| REID, ANTAVION J. | ADDRESS ON FILE |
| REID, BRITTANY | ADDRESS ON FILE |
| REID, DAVIAN | ADDRESS ON FILE |
| REID, DENZEL | ADDRESS ON FILE |
| REID, IAN | ADDRESS ON FILE |
| REID, JORDAN | ADDRESS ON FILE |
| REID, ROY | ADDRESS ON FILE |
| REID, SIMONE | ADDRESS ON FILE |
| REID-SMALL, NATALA | ADDRESS ON FILE |
| REINOSO, CATHALEEN | ADDRESS ON FILE |
| RELATED EQUINOX HOLDINGS, L.L.C. | C/O RELATED COMPANIES, ATTN: RICHARD O'TOOLE & JESSICA RIZZO 30 HUDSON YARDS,72ND FLOOR NEW YORK NY 10001 |
| RELIABLE PROPERTIES | 6420 WILSHIRE BLVD, #1500 LOS ANGELES CA 90048 |
| RELIABLE PROPERTIES | 6420 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90048 |
| REMBERT, AJA | ADDRESS ON FILE |
| REMEONER LLC | 520 HOMER TERR UNION NJ 07083 |
| REMY, RULBERT | ADDRESS ON FILE |
| RENDON LUCERO, LESLIE | ADDRESS ON FILE |
| REPUBLIC WASTE SVCS OF SOUTHERN CALI LLC | REPUBLIC SERVICES, INC. P.O. BOX 78829 PHOENIX AZ 85062-8829 |
| RESENDIZ, CHRISTOPHER J. | ADDRESS ON FILE |
| RESENDIZ, EVELYN | ADDRESS ON FILE |
| RESILITE SPORTS PRODUCTS INC | 200 POINT TOWNSHIP DR NORTHUMBERLAND PA 17857 |
| RESOLVER INC | 111 PETER ST SUITE 804 TORONTO ON M5V 2H1 CANADA |
| RETEMIAH, JOHN A. | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| RETURN PATH INC | ATTN LEGAL 3 PARK AVE 41ST FL NEW YORK NY 10016 |
| REUBEL, JOHN A. | ADDRESS ON FILE |
| REYES, ANA M. | ADDRESS ON FILE |
| REYES, ANNETTE | ADDRESS ON FILE |
| REYES, ASHLY | ADDRESS ON FILE |
| REYES, CATHERINE V. | ADDRESS ON FILE |
| REYES, CHRISTIAN CANTERO | ADDRESS ON FILE |
| REYES, DANIEL D. | ADDRESS ON FILE |
| REYES, ELIZABETH | ADDRESS ON FILE |
| REYES, GABRIEL | ADDRESS ON FILE |
| REYES, GIANNA R. | ADDRESS ON FILE |
| REYES, ISAIAS N. | ADDRESS ON FILE |
| REYES, JABES | ADDRESS ON FILE |
| REYES, JAIME RAMIREZ | ADDRESS ON FILE |
| REYES, JENNIFER | ADDRESS ON FILE |
| REYES, JENNIFER M. | ADDRESS ON FILE |
| REYES, JONATHAN | ADDRESS ON FILE |
| REYES, JONATHAN | ADDRESS ON FILE |
| REYES, JOSELYN | ADDRESS ON FILE |
| REYES, JULIO | ADDRESS ON FILE |
| REYES, KAEVAUGHN | ADDRESS ON FILE |
| REYES, KARELY | ADDRESS ON FILE |
| REYES, KAREN GARCIA | ADDRESS ON FILE |
| REYES, KASANDRA | ADDRESS ON FILE |
| REYES, MICHAEL | ADDRESS ON FILE |
| REYES, NANCY B. | ADDRESS ON FILE |
| REYES, NATHANAEL | ADDRESS ON FILE |
| REYES, RICHARD | ADDRESS ON FILE |
| REYES, ROB | ADDRESS ON FILE |
| REYES, RUDIS J. | ADDRESS ON FILE |
| REYES, SCARLINE | ADDRESS ON FILE |
| REYES, TYLER | ADDRESS ON FILE |
| REYES, ZAIRA | ADDRESS ON FILE |
| REYNA, LUIS | ADDRESS ON FILE |
| REYNA, ROMAN X. | ADDRESS ON FILE |
| REYNA, ZEPHANIE | ADDRESS ON FILE |
| REYNOLDS, ADAM | ADDRESS ON FILE |
| REYNOLDS, AUSTIN | ADDRESS ON FILE |
| REYNOSO, CELYNED | ADDRESS ON FILE |
| REYNOSO, HELEN | ADDRESS ON FILE |
| REYNOSO, ISAHEL | ADDRESS ON FILE |
| REYNOSO, LEONARDO | ADDRESS ON FILE |
| REYNOSO, NICOLE | ADDRESS ON FILE |
| RGM SUPPLIES CORP | 324 S. DIAMOND BAR BLVD, SUITE 621 DIAMOND BAR CA 91765 |
| RHODEN, RONALD | ADDRESS ON FILE |
| RHODES, ANTHONY | ADDRESS ON FILE |
| RICCOBONI, STEVEN | ADDRESS ON FILE |
| RICE, THOMAS J. | ADDRESS ON FILE |
| RICH DEVELOPMENT ENTERPRISES LLC | ATTN TENANT COORD 1000 N WESTERN AVE, STE 200 SAN PEDRO CA 90732 |

| Claim Name | Address Information |
|---|---|
| RICHARD BONSU | ADDRESS ON FILE |
| RICHARD SECURITY INC | 270 FULTON STREET FARMINGDALE NY 11735 |
| RICHARD, CHRISTIAN | ADDRESS ON FILE |
| RICHARDSON III, MOSES R. | ADDRESS ON FILE |
| RICHARDSON, CARL | ADDRESS ON FILE |
| RICHARDSON, LANCE | ADDRESS ON FILE |
| RICHARDSON, LONNIE | ADDRESS ON FILE |
| RICHARDSON, STACEY B. | ADDRESS ON FILE |
| RICHARDSON, STEPHANIE | ADDRESS ON FILE |
| RICHARDSON, TATIANA W. | ADDRESS ON FILE |
| RICHMOND, VINCENT | ADDRESS ON FILE |
| RICHTER, AARON D | ADDRESS ON FILE |
| RICHTER, JOSHUA | ADDRESS ON FILE |
| RICKS, MADISON | ADDRESS ON FILE |
| RICO, JESSICA | ADDRESS ON FILE |
| RICOY, KEVIN COYOTECATL | ADDRESS ON FILE |
| RIDDICK, TROY | ADDRESS ON FILE |
| RIDGEWOOD FLATBUSH LLC | ATTN MANAGER 999 WATERSIDE DR, STE 2300 NORFOLK VA 23510 |
| RIDGEWOOD FLATBUSH LLC | ATTN T RICHARD LITTON, PRES 999 WATERSIDE DR, STE 2300 NORFOLK VA 23510 |
| RIDGEWOOD FLATBUSH LLC | C/O PLATTE KLARSFELD & LEVINE LLP ATTN JEFFREY M PLATTE, ESQ 10 E 40TH ST, 46TH FL NEW YORK NY 10016 |
| RIDLEY, SOPHIA | ADDRESS ON FILE |
| RIGBY, YARITZA G. | ADDRESS ON FILE |
| RINCON, MARIA G. | ADDRESS ON FILE |
| RINCON, RONALDO | ADDRESS ON FILE |
| RIOS I, IVAN A. | ADDRESS ON FILE |
| RIOS, ALYSSA | ADDRESS ON FILE |
| RIOS, CARLOS A. | ADDRESS ON FILE |
| RIOS, ELIJAH | ADDRESS ON FILE |
| RIOS, HORACIO | ADDRESS ON FILE |
| RIOS, JERICHO | ADDRESS ON FILE |
| RIOS, JOHNNY A. | ADDRESS ON FILE |
| RIOS, MARLENE | ADDRESS ON FILE |
| RIPPEL, MCKENZIE | ADDRESS ON FILE |
| RISHER, IKEEM T. | ADDRESS ON FILE |
| RISSO, DIEGO | ADDRESS ON FILE |
| RITCHEY, CALEB | ADDRESS ON FILE |
| RITCHIE, LOGAN M. | ADDRESS ON FILE |
| RITTNER, CARA L. | ADDRESS ON FILE |
| RIVAS JR., FRANCISCO A. | ADDRESS ON FILE |
| RIVAS, ADRIAN | ADDRESS ON FILE |
| RIVAS, CHRISTOPHER | ADDRESS ON FILE |
| RIVAS, ROSMERY | ADDRESS ON FILE |
| RIVAS, SAMANTHA | ADDRESS ON FILE |
| RIVAS, TIANNA | ADDRESS ON FILE |
| RIVAS-AMAYA, WALBERTO | ADDRESS ON FILE |
| RIVERA BIER, JEFFREY | ADDRESS ON FILE |
| RIVERA CALDERON, PAULA | ADDRESS ON FILE |
| RIVERA ESQ., LIZBETH A. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RIVERA II, RAUL R. | ADDRESS ON FILE |
| RIVERA JR., PABLO | ADDRESS ON FILE |
| RIVERA LUGO, CARLA C. | ADDRESS ON FILE |
| RIVERA, ALEJANDRO | ADDRESS ON FILE |
| RIVERA, ALEX | ADDRESS ON FILE |
| RIVERA, ANALIZ M. | ADDRESS ON FILE |
| RIVERA, ANDREW | ADDRESS ON FILE |
| RIVERA, ANGELA | ADDRESS ON FILE |
| RIVERA, ANTONIO | ADDRESS ON FILE |
| RIVERA, ASHLYN | ADDRESS ON FILE |
| RIVERA, CARLA G. | ADDRESS ON FILE |
| RIVERA, CHELSEA | ADDRESS ON FILE |
| RIVERA, CHRISTINA | ADDRESS ON FILE |
| RIVERA, CHRISTINE | ADDRESS ON FILE |
| RIVERA, CINDY M. | ADDRESS ON FILE |
| RIVERA, CRISTINA | ADDRESS ON FILE |
| RIVERA, DANIEL | ADDRESS ON FILE |
| RIVERA, ELVA | ADDRESS ON FILE |
| RIVERA, ERIKA | ADDRESS ON FILE |
| RIVERA, HECTOR E. | ADDRESS ON FILE |
| RIVERA, JAKE | ADDRESS ON FILE |
| RIVERA, JAVIER | ADDRESS ON FILE |
| RIVERA, JAYLENE A. | ADDRESS ON FILE |
| RIVERA, JESUS | ADDRESS ON FILE |
| RIVERA, JONATHAN | ADDRESS ON FILE |
| RIVERA, JORDAN K. | ADDRESS ON FILE |
| RIVERA, JOSE | ADDRESS ON FILE |
| RIVERA, JOSE H. | ADDRESS ON FILE |
| RIVERA, JOSIAH | ADDRESS ON FILE |
| RIVERA, JUAN C. | ADDRESS ON FILE |
| RIVERA, KAILYN | ADDRESS ON FILE |
| RIVERA, KENNY | ADDRESS ON FILE |
| RIVERA, LUIS A. | ADDRESS ON FILE |
| RIVERA, MELODY J. | ADDRESS ON FILE |
| RIVERA, MIANA E. | ADDRESS ON FILE |
| RIVERA, MIGUEL | ADDRESS ON FILE |
| RIVERA, MINERVITA | ADDRESS ON FILE |
| RIVERA, MONIQUE | ADDRESS ON FILE |
| RIVERA, NAYELI | ADDRESS ON FILE |
| RIVERA, NIKOLAS C. | ADDRESS ON FILE |
| RIVERA, RUBY | ADDRESS ON FILE |
| RIVERA, SONIA | ADDRESS ON FILE |
| RIVERA, TYESHA | ADDRESS ON FILE |
| RIVERA, YVETTE N. | ADDRESS ON FILE |
| RIVERA, ZURIEL C. | ADDRESS ON FILE |
| RIVEROS, JORGE | ADDRESS ON FILE |
| RIVERS, BRIANNA | ADDRESS ON FILE |
| RIVERS, DEVON L. | ADDRESS ON FILE |
| RIVERS, KYALA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RIVERSIDE FLATBUSH LLC | ATTN MANAGER 999 WATERSIDE DR, STE 2300 NORFOLK VA 23510 |
| RIVERSIDE FLATBUSH LLC | ATTN T RICHARD LITTON, PRES 999 WATERSIDE DR, STE 2300 NORFOLK VA 23510 |
| RIVERSIDE FLATBUSH LLC | C/O PLATTE KLARSFELD & LEVINE LLP ATTN JEFFREY M PLATTE, ESQ 10 E 40TH ST, 46TH FL NEW YORK NY 10016 |
| RIZZO, ANTHONY | ADDRESS ON FILE |
| RJ CAPITAL HOLDINGS LLC | 215-15 NORTHERN BLVD, STE 301 BAYSIDE NY 11361 |
| ROA, GUILLERMO QUERO | ADDRESS ON FILE |
| ROACH, ISAIAH | ADDRESS ON FILE |
| ROACH, KATHLEEN | ADDRESS ON FILE |
| ROBENZADEH LAW, PC | 324 S. BEVERLY DRIVE, 1211 BEVERLY HILLS CA 90212 |
| ROBERSON, TASHA | ADDRESS ON FILE |
| ROBERT HALF INTERNATIONAL INC | 2613 CAMINO RAMON SAN RAMON CA 94583 |
| ROBERTS, ALEXANDER | ADDRESS ON FILE |
| ROBERTS, CHRISTIAN | ADDRESS ON FILE |
| ROBERTS, JARRED | ADDRESS ON FILE |
| ROBERTS, SAVANNA | ADDRESS ON FILE |
| ROBERTS, TYRELL A. | ADDRESS ON FILE |
| ROBERTS, VINCENT | ADDRESS ON FILE |
| ROBERTSON, CLEVELAND | ADDRESS ON FILE |
| ROBERTSON, KELLIE | ADDRESS ON FILE |
| ROBINSON SR., DELVIN | ADDRESS ON FILE |
| ROBINSON, ARIYANA | ADDRESS ON FILE |
| ROBINSON, DONALD | ADDRESS ON FILE |
| ROBINSON, DONNA | ADDRESS ON FILE |
| ROBINSON, FARROD K. | ADDRESS ON FILE |
| ROBINSON, JACOB D. | ADDRESS ON FILE |
| ROBINSON, JAMES | ADDRESS ON FILE |
| ROBINSON, JANAYA | ADDRESS ON FILE |
| ROBINSON, JENNIFER | ADDRESS ON FILE |
| ROBINSON, JEVAN | ADDRESS ON FILE |
| ROBINSON, KOREY | ADDRESS ON FILE |
| ROBINSON, LANGSTON | ADDRESS ON FILE |
| ROBINSON, MALIK | ADDRESS ON FILE |
| ROBINSON, REGINALD K. | ADDRESS ON FILE |
| ROBINSON, RODNEY | ADDRESS ON FILE |
| ROBINSON, SAVON | ADDRESS ON FILE |
| ROBLES, ISAIAH D. | ADDRESS ON FILE |
| ROBLES, JACOB | ADDRESS ON FILE |
| ROBLES, JOSEPH A. | ADDRESS ON FILE |
| ROBLES, JULIO A. | ADDRESS ON FILE |
| ROBLES, JUSTIN | ADDRESS ON FILE |
| ROBLES, MARCIAL | ADDRESS ON FILE |
| ROBLES-RAMIEZ, ENEDELIA | ADDRESS ON FILE |
| ROCCO, JOSEPH | ADDRESS ON FILE |
| ROCCONIC, INC. | SIGN INNOVATION 50 HALSTEAD BLVD, SUITE 17 ZELIENOPLE PA 16063 |
| ROCHA JR., RICARDO | ADDRESS ON FILE |
| ROCHA SR., DAVID I. | ADDRESS ON FILE |
| ROCHEZ, BRYAN | ADDRESS ON FILE |
| ROCHEZ, EDGAR A. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RODEH, ELIYA | ADDRESS ON FILE |
| RODGERS, MICHAEL D. | ADDRESS ON FILE |
| RODGERS, ROBERT | ADDRESS ON FILE |
| RODNEY D GIBBLE CONSULTING ENGINEERS | 36 W 20TH ST FL 5 NEW YORK NY 10011-4330 |
| RODNEY, DAREN | ADDRESS ON FILE |
| RODNEY-DEGALE, MIKALE D. | ADDRESS ON FILE |
| RODRIGUEZ ACEVEDO, ZACHARY R. | ADDRESS ON FILE |
| RODRIGUEZ AMEZQUITA, YUNIOR A. | ADDRESS ON FILE |
| RODRIGUEZ I, BRYAN D. | ADDRESS ON FILE |
| RODRIGUEZ JR., FRANKIE | ADDRESS ON FILE |
| RODRIGUEZ JR., JOSE A. | ADDRESS ON FILE |
| RODRIGUEZ MONTERO, SAYMON | ADDRESS ON FILE |
| RODRIGUEZ SR., EDDIE | ADDRESS ON FILE |
| RODRIGUEZ VARGAS, NIDIA | ADDRESS ON FILE |
| RODRIGUEZ, ADAM | ADDRESS ON FILE |
| RODRIGUEZ, ALEKXANDER | ADDRESS ON FILE |
| RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE |
| RODRIGUEZ, AMANDA | ADDRESS ON FILE |
| RODRIGUEZ, ANDREW J. | ADDRESS ON FILE |
| RODRIGUEZ, ANGELYNN M. | ADDRESS ON FILE |
| RODRIGUEZ, ANTHONY | ADDRESS ON FILE |
| RODRIGUEZ, ANTHONY | ADDRESS ON FILE |
| RODRIGUEZ, ARIANA | ADDRESS ON FILE |
| RODRIGUEZ, CAMRON | ADDRESS ON FILE |
| RODRIGUEZ, CARLOS M. | ADDRESS ON FILE |
| RODRIGUEZ, CAROLINA RAMIREZ | ADDRESS ON FILE |
| RODRIGUEZ, CASANDRA | ADDRESS ON FILE |
| RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE |
| RODRIGUEZ, CHRISTINA N. | ADDRESS ON FILE |
| RODRIGUEZ, CORAIMA | ADDRESS ON FILE |
| RODRIGUEZ, DAMEQUA | ADDRESS ON FILE |
| RODRIGUEZ, DANIEL | ADDRESS ON FILE |
| RODRIGUEZ, DARLENE | ADDRESS ON FILE |
| RODRIGUEZ, DELLANIRA | ADDRESS ON FILE |
| RODRIGUEZ, DEZIRAE S. | ADDRESS ON FILE |
| RODRIGUEZ, EDISON | ADDRESS ON FILE |
| RODRIGUEZ, EDUARDO | ADDRESS ON FILE |
| RODRIGUEZ, EDWIN J. | ADDRESS ON FILE |
| RODRIGUEZ, ELANIE | ADDRESS ON FILE |
| RODRIGUEZ, ELIER GENAO | ADDRESS ON FILE |
| RODRIGUEZ, ESMERALDA | ADDRESS ON FILE |
| RODRIGUEZ, GIANNA M. | ADDRESS ON FILE |
| RODRIGUEZ, GIOVANNI | ADDRESS ON FILE |
| RODRIGUEZ, GIULIANA | ADDRESS ON FILE |
| RODRIGUEZ, HENRY G. | ADDRESS ON FILE |
| RODRIGUEZ, IMANOL | ADDRESS ON FILE |
| RODRIGUEZ, ISAAC | ADDRESS ON FILE |
| RODRIGUEZ, IVELISSE M. | ADDRESS ON FILE |
| RODRIGUEZ, IVETTE C. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| RODRIGUEZ, JACINTO | ADDRESS ON FILE |
| RODRIGUEZ, JACQUELINE | ADDRESS ON FILE |
| RODRIGUEZ, JANCEL | ADDRESS ON FILE |
| RODRIGUEZ, JASON | ADDRESS ON FILE |
| RODRIGUEZ, JASSIELLE A. | ADDRESS ON FILE |
| RODRIGUEZ, JEFFREY | ADDRESS ON FILE |
| RODRIGUEZ, JENISE M. | ADDRESS ON FILE |
| RODRIGUEZ, JEREMIAH | ADDRESS ON FILE |
| RODRIGUEZ, JESSE | ADDRESS ON FILE |
| RODRIGUEZ, JOANNA | ADDRESS ON FILE |
| RODRIGUEZ, JOANNA | ADDRESS ON FILE |
| RODRIGUEZ, JOEL D. | ADDRESS ON FILE |
| RODRIGUEZ, JORGE | ADDRESS ON FILE |
| RODRIGUEZ, JOSE | ADDRESS ON FILE |
| RODRIGUEZ, JOSE | ADDRESS ON FILE |
| RODRIGUEZ, JOSE D. | ADDRESS ON FILE |
| RODRIGUEZ, JOSHUA | ADDRESS ON FILE |
| RODRIGUEZ, JOSHUA | ADDRESS ON FILE |
| RODRIGUEZ, JOSHUA | ADDRESS ON FILE |
| RODRIGUEZ, KIARA | ADDRESS ON FILE |
| RODRIGUEZ, KIARA P. | ADDRESS ON FILE |
| RODRIGUEZ, LAURA P. | ADDRESS ON FILE |
| RODRIGUEZ, LEONARDO | ADDRESS ON FILE |
| RODRIGUEZ, LEONARDO F. | ADDRESS ON FILE |
| RODRIGUEZ, LISBETH | ADDRESS ON FILE |
| RODRIGUEZ, LOUIS M. | ADDRESS ON FILE |
| RODRIGUEZ, LUIS R. | ADDRESS ON FILE |
| RODRIGUEZ, LUNA | ADDRESS ON FILE |
| RODRIGUEZ, LUZ ELENA | ADDRESS ON FILE |
| RODRIGUEZ, MARCELYS | ADDRESS ON FILE |
| RODRIGUEZ, MARIA | ADDRESS ON FILE |
| RODRIGUEZ, MATTHEW J. | ADDRESS ON FILE |
| RODRIGUEZ, MELANIE | ADDRESS ON FILE |
| RODRIGUEZ, MELISSA M. | ADDRESS ON FILE |
| RODRIGUEZ, MIRLE | ADDRESS ON FILE |
| RODRIGUEZ, NELSON | ADDRESS ON FILE |
| RODRIGUEZ, OMAR | ADDRESS ON FILE |
| RODRIGUEZ, RAMON | ADDRESS ON FILE |
| RODRIGUEZ, ROBERTO A. | ADDRESS ON FILE |
| RODRIGUEZ, ROSA MARIA M. | ADDRESS ON FILE |
| RODRIGUEZ, SERGIO | ADDRESS ON FILE |
| RODRIGUEZ, SKYLYNN | ADDRESS ON FILE |
| RODRIGUEZ, SOSIMO | ADDRESS ON FILE |
| RODRIGUEZ, SYDNEY A. | ADDRESS ON FILE |
| RODRIGUEZ, TEYLOR | ADDRESS ON FILE |
| RODRIGUEZ, VICTOR A. | ADDRESS ON FILE |
| RODRIGUEZ, YANIRA M. | ADDRESS ON FILE |
| RODRIGUEZ, YARISA J. | ADDRESS ON FILE |
| RODRIGUEZ, YASMIN | ADDRESS ON FILE |

BLINK FITNESS, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| RODRIGUEZ, YEYMY Y. | ADDRESS ON FILE |
| RODRIGUEZ-GOMEZ, ALIN M. | ADDRESS ON FILE |
| RODRIGUEZ-PINEDA, PAULA J. | ADDRESS ON FILE |
| RODRIQUEZ, JERONIMO JR | ADDRESS ON FILE |
| RODWICK, PAXTON T. | ADDRESS ON FILE |
| ROE, QUINCY L. | ADDRESS ON FILE |
| ROGERS, BRIAR | ADDRESS ON FILE |
| ROGERS, JARMEL | ADDRESS ON FILE |
| ROGGEMANN, ELLEN | ADDRESS ON FILE |
| ROJANO, LISSETTE | ADDRESS ON FILE |
| ROJAS ESQ., JOSE A. | ADDRESS ON FILE |
| ROJAS SR., CHRISTOPHER | ADDRESS ON FILE |
| ROJAS, GABRIEL E. | ADDRESS ON FILE |
| ROJAS, JAIDA | ADDRESS ON FILE |
| ROJAS, MARCOS | ADDRESS ON FILE |
| ROJAS, NATALIE | ADDRESS ON FILE |
| ROJAS, NAYELLI L. | ADDRESS ON FILE |
| ROJAS, PEDRO | ADDRESS ON FILE |
| ROLANDO VASQUEZ DE LA CRUZ, MELWIN | ADDRESS ON FILE |
| ROMAIN SR., KADEEM O. | ADDRESS ON FILE |
| ROMAINE, MATTHEW | ADDRESS ON FILE |
| ROMAN JR., FELIX | ADDRESS ON FILE |
| ROMAN, ASHLEY | ADDRESS ON FILE |
| ROMAN, JAMES | ADDRESS ON FILE |
| ROMANO, ALEXANDER | ADDRESS ON FILE |
| ROMANO, CLAUDIO | ADDRESS ON FILE |
| ROMANO, SKYE | ADDRESS ON FILE |
| ROMEO, TREVOR L. | ADDRESS ON FILE |
| ROMERO I, MATTHEW N. | ADDRESS ON FILE |
| ROMERO JR., MARIO E. | ADDRESS ON FILE |
| ROMERO, CHRISTIAN | ADDRESS ON FILE |
| ROMERO, DENISSE | ADDRESS ON FILE |
| ROMERO, DYLAN J. | ADDRESS ON FILE |
| ROMERO, JACOB | ADDRESS ON FILE |
| ROMERO, JONATHAN | ADDRESS ON FILE |
| ROMERO, NATHANAEL | ADDRESS ON FILE |
| ROMERO, RICARDO | ADDRESS ON FILE |
| ROMERO, SAMANTHA | ADDRESS ON FILE |
| ROMERO, STEPHANIE | ADDRESS ON FILE |
| ROMERO, VICTOR | ADDRESS ON FILE |
| ROMERO, XITLALLY | ADDRESS ON FILE |
| ROMERO-GUERRERO, SERGIO | ADDRESS ON FILE |
| ROMO-SOLIS, JOSHUA A. | ADDRESS ON FILE |
| RONDON, KRISTEN | ADDRESS ON FILE |
| ROOKS, ROUKIJAH K. | ADDRESS ON FILE |
| ROSA, DOMINICK M. | ADDRESS ON FILE |
| ROSA, LAISHA | ADDRESS ON FILE |
| ROSA, STEVEN | ADDRESS ON FILE |
| ROSA, VICTORIA F. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| ROSADO JR., EDGAR | ADDRESS ON FILE |
| ROSADO, ANGIE | ADDRESS ON FILE |
| ROSADO, BRITTNEY | ADDRESS ON FILE |
| ROSADO, BRYAN A. | ADDRESS ON FILE |
| ROSADO, LUIS | ADDRESS ON FILE |
| ROSADO, NIA | ADDRESS ON FILE |
| ROSADO-OLEANA, ENRIQUE | ADDRESS ON FILE |
| ROSALES, KEVIN | ADDRESS ON FILE |
| ROSARIO HERNANDEZ, JAYLEENE | ADDRESS ON FILE |
| ROSARIO, AMANDA | ADDRESS ON FILE |
| ROSARIO, ANDY | ADDRESS ON FILE |
| ROSARIO, ANGELICA J. | ADDRESS ON FILE |
| ROSARIO, BRANDON | ADDRESS ON FILE |
| ROSARIO, CAROLINA DEL | ADDRESS ON FILE |
| ROSARIO, CRISTINA | ADDRESS ON FILE |
| ROSARIO, FRANCEIRY | ADDRESS ON FILE |
| ROSARIO, FRANCISCO G. | ADDRESS ON FILE |
| ROSARIO, GILBERTO | ADDRESS ON FILE |
| ROSARIO, JADA | ADDRESS ON FILE |
| ROSARIO, JAILENE | ADDRESS ON FILE |
| ROSARIO, JEREMY | ADDRESS ON FILE |
| ROSARIO, JONATHAN | ADDRESS ON FILE |
| ROSARIO, JONATHAN R. | ADDRESS ON FILE |
| ROSARIO, KEVIN | ADDRESS ON FILE |
| ROSARIO, NAYOMI | ADDRESS ON FILE |
| ROSARIO, NELSON | ADDRESS ON FILE |
| ROSARIO, RAMON | ADDRESS ON FILE |
| ROSARIO, ROSIBEL E. | ADDRESS ON FILE |
| ROSARIO, YULIANA | ADDRESS ON FILE |
| ROSAS, ELIAS A. | ADDRESS ON FILE |
| ROSAS, EMILY | ADDRESS ON FILE |
| ROSAS, RAUL | ADDRESS ON FILE |
| ROSE, MELONA | ADDRESS ON FILE |
| ROSE, REMEO | ADDRESS ON FILE |
| ROSEN LAW LLC | 216 LAKEVILLE RD GREAT NECK NY 11020 |
| ROSEN, SCOTT | ADDRESS ON FILE |
| ROSENBAUM, RACHEL | ADDRESS ON FILE |
| ROSENBERG, KATIE | ADDRESS ON FILE |
| ROSENSTIEHL, TRACY | ADDRESS ON FILE |
| ROSENSWEIG, BEN | ADDRESS ON FILE |
| ROSEWOOD FITNESS LLC | 4519 BELMONT PARK TER NASHVILLE TN 37215-3646 |
| ROSQUITES-MORETTI, ROEL T. | ADDRESS ON FILE |
| ROSS, CHANNING | ADDRESS ON FILE |
| ROSSEN, REX | ADDRESS ON FILE |
| ROTER, JACOB O. | ADDRESS ON FILE |
| ROTGANS, MANUELLA | ADDRESS ON FILE |
| ROTH, STELLA | ADDRESS ON FILE |
| ROTHBART, MARK | ADDRESS ON FILE |
| ROTHKRUG ROTHKRUG & SPECTOR, LLP | 55 WATERMILL LANE, SUITE 200 GREAT NECK NY 11021 |

| Claim Name | Address Information |
|---|---|
| ROY, ARIELLE A. | ADDRESS ON FILE |
| ROYAL WASTE SERVICES INC. | 187-40 HOLLIS AVE HOLLIS NY 11423 |
| ROYE, BRANDON C. | ADDRESS ON FILE |
| ROYE, JASON | ADDRESS ON FILE |
| ROYSTER, KAYLA | ADDRESS ON FILE |
| RR DONNELLEY & SONS COMPANY | 35 W WACKER DRIVE CHICAGO IL 60601 |
| RSA EQUINOX HOLDCO LLC | C/O RELATED COMPANIES ATTN: RICHARD O'TOOLE & JESSICA RIZZO 30 HUDSON YARDS,72ND FLOOR NEW YORK NY 10001 |
| RSI A/S/O PCI | PO BOX 5134 SCRANTON PA 18505 |
| RSM US LLP | 4650 E 53RD ST DAVENPORT IA 52807-3479 |
| RUBENSTEIN, NOAH L. | ADDRESS ON FILE |
| RUBIO, MARIA L. | ADDRESS ON FILE |
| RUBIO, OSCAR A. | ADDRESS ON FILE |
| RUBIO, OSCAR A. | ADDRESS ON FILE |
| RUDD, DANIEL | ADDRESS ON FILE |
| RUDEL, CONNOR | ADDRESS ON FILE |
| RUEDA, JOSHUA | ADDRESS ON FILE |
| RUFFIS, MARCUS | ADDRESS ON FILE |
| RUGOVA, ALBINA | ADDRESS ON FILE |
| RUIZ, AARON | ADDRESS ON FILE |
| RUIZ, ALIZELEE | ADDRESS ON FILE |
| RUIZ, ALLEN | ADDRESS ON FILE |
| RUIZ, ANGEL S. | ADDRESS ON FILE |
| RUIZ, JESSENIA | ADDRESS ON FILE |
| RUIZ, JESUS | ADDRESS ON FILE |
| RUIZ, JOHN A. | ADDRESS ON FILE |
| RUIZ, KAYRIN | ADDRESS ON FILE |
| RUIZ, NELLY | ADDRESS ON FILE |
| RUIZ, SOFIA | ADDRESS ON FILE |
| RUSS, KYRA | ADDRESS ON FILE |
| RUSSCO, INC. | 565 COMMERCE DRIVE, SUITE 2 FALL RIVER MA 02720 |
| RUSSELL, CHIANI | ADDRESS ON FILE |
| RUSSELL, DIONTE | ADDRESS ON FILE |
| RUSSELL, ERIC | ADDRESS ON FILE |
| RUSSELL, JOSEPH E. | ADDRESS ON FILE |
| RUSSO, CHRISTOPHER F. | ADDRESS ON FILE |
| RUSTAMOVA, KHONZODA | ADDRESS ON FILE |
| RUSTEMI, ADRIAN | ADDRESS ON FILE |
| RUTH D. RAISFELD, PC | 47 SECOR ROAD SCARSDALE NY 10583 |
| RUTLEDGE, SARAH-NAOMI | ADDRESS ON FILE |
| RUVALCABA, DENISE | ADDRESS ON FILE |
| RUVALCABA, RICARDO | ADDRESS ON FILE |
| RW 5901 FLATLANDS LLC | 97-77 QUEENS BOULEVARD, SUITE 620 REGO PARK NY 11374 |
| RW 5901 FLATLANDS LLC | ATTN: ALEX WEISS 97-77 QUEENS BLVD, STE 620 REGO PARK NY 11374 |
| RW 5901 FLATLANDS LLC | C/O PICK & ZABICKI LLP 369 LEXINGTON AVE, 12TH FL NEW YORK NY 10017 |
| RW 5901 FLATLANDS LLC | C/O PLATE, KLARSFELD, LEVINE & LACHTMAN ATTN JEFFREY M PLATTE, ESQ 10 E 40TH ST, 46TH FL NEW YORK NY 10016 |
| RWAKATARE, MWENDWA | ADDRESS ON FILE |
| S&C INVESTORS LLC PROFIT SHARING PLAN | 9 WACCABUC RIVER LN SOUTH SALEM NY 10590 |

| Claim Name | Address Information |
| --- | --- |
| S&C INVESTORS LLC PROFIT SHARING PLAN | C/O SWIDLER & MESSI LLP ATTN MICHAEL MESSI, ESQ 57 W 38TH ST, 5TH FL NEW YORK NY 10018 |
| S&R INCOME FUND II SPE I LLC | C/O FORT AMSTERDAM CAPITAL LLC 256 W 116TH ST NEW YORK NY 10026 |
| S&R INCOME FUND II SPE I LLC | C/O KRISS & FEUERSTEIN LLP ATTN DAVID S KRISS, ESQ 360 LEXINGTON AVE, STE 1300 NEW YORK NY 11107 |
| SAAVEDRA, ROBERTO J. | ADDRESS ON FILE |
| SAAVEDRA, ZAONI | ADDRESS ON FILE |
| SABATER, DAVID J. | ADDRESS ON FILE |
| SABATER, ROBERT | ADDRESS ON FILE |
| SABIN, KENNEDY | ADDRESS ON FILE |
| SABLACK, DONNA | ADDRESS ON FILE |
| SABREE, AMAR J. | ADDRESS ON FILE |
| SACA, JENNIFER | ADDRESS ON FILE |
| SAENZ, FELIPE | ADDRESS ON FILE |
| SAEZ, ALEXIS | ADDRESS ON FILE |
| SAFADIT, RAFAEL A. | ADDRESS ON FILE |
| SAFEWAY MOVING SYSTEM, INC. | 2828 NORTH EMERSON AVENUE, SUITE A INDIANAPOLIS IN 46218 |
| SAGASTUME, MARIO | ADDRESS ON FILE |
| SAHAGUN, VANESSA | ADDRESS ON FILE |
| SAHIBZADA, MUHAMMAD | ADDRESS ON FILE |
| SAIDIAN, GILAN | ADDRESS ON FILE |
| SAINT-PIERRE, STEVEN | ADDRESS ON FILE |
| SAINT-VIL, CHRISTIAN | ADDRESS ON FILE |
| SALADIN, ARLYS | ADDRESS ON FILE |
| SALADINO, CHRISTIAN | ADDRESS ON FILE |
| SALAH, NADA | ADDRESS ON FILE |
| SALAKO, ITEOLUWAKISHA | ADDRESS ON FILE |
| SALAKO, ITEOLUWAKISHA | ADDRESS ON FILE |
| SALAKO, ITEOLUWAKISHA | ADDRESS ON FILE |
| SALAM, SABRINA V. | ADDRESS ON FILE |
| SALAMANCA, ADRIAN | ADDRESS ON FILE |
| SALAS, CATALINA | ADDRESS ON FILE |
| SALAS, GABRIEL | ADDRESS ON FILE |
| SALAS, JULIOADRIAN | ADDRESS ON FILE |
| SALAS, LEANOR | ADDRESS ON FILE |
| SALAZAR PARRA, OSCAR | ADDRESS ON FILE |
| SALAZAR, JADE L. | ADDRESS ON FILE |
| SALAZAR, NALYELIS | ADDRESS ON FILE |
| SALCEDO, KARLA J. | ADDRESS ON FILE |
| SALCEDO, YELITZA | ADDRESS ON FILE |
| SALDANA FELIZ, JAIRON LUIS | ADDRESS ON FILE |
| SALDANA, VICTOR | ADDRESS ON FILE |
| SALDANA, ZULEMA X. | ADDRESS ON FILE |
| SALDIVAR, KEVIN TORRES | ADDRESS ON FILE |
| SALDIVAR, NAYELI | ADDRESS ON FILE |
| SALGADO II, JENNIFER C. | ADDRESS ON FILE |
| SALGADO JR., RAMON | ADDRESS ON FILE |
| SALGADO, ALONSO | ADDRESS ON FILE |
| SALGADO, KELIN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SALGADO, RAMON | ADDRESS ON FILE |
| SALGADO, YESENIA | ADDRESS ON FILE |
| SALGO, NICHOLAS | ADDRESS ON FILE |
| SALMAN CAPITAL LLC | 35 JOURNAL SQ JERSEY CITY NJ 07306 |
| SALMAN CAPITAL LLC | 35 JOURNAL SQUARE, 4TH FLOOR JERSEY CITY NJ 07306 |
| SALMORAN, MIGUEL | ADDRESS ON FILE |
| SALOMON, DINAH | ADDRESS ON FILE |
| SALOMON, STEPHEN | ADDRESS ON FILE |
| SALTER, NOLYN | ADDRESS ON FILE |
| SALVADOR, BANESA | ADDRESS ON FILE |
| SALVADOR, SIDNY | ADDRESS ON FILE |
| SALVADORE, JENNIFER T. | ADDRESS ON FILE |
| SAM SPILKES LLC | ADDRESS ON FILE |
| SAM SPILKES LLC | ADDRESS ON FILE |
| SAM SPILKES, LLC | ADDRESS ON FILE |
| SAM, SUBIN | ADDRESS ON FILE |
| SAMANIEGO, SALMA I. | ADDRESS ON FILE |
| SAMBITO, ANTHONY | ADDRESS ON FILE |
| SAMPEDRO, CHARLIE I. | ADDRESS ON FILE |
| SAMPSON, AXEL | ADDRESS ON FILE |
| SAMPSON, JOCELYN | ADDRESS ON FILE |
| SAMPSON, TYMERE | ADDRESS ON FILE |
| SAMSON, RUSSELL | ADDRESS ON FILE |
| SAMUEL WALLANDER | ADDRESS ON FILE |
| SAMUEL, KEON | ADDRESS ON FILE |
| SAMUELS, ARKEEM | ADDRESS ON FILE |
| SAN ANTONIO, MIGUEL | ADDRESS ON FILE |
| SAN BERNARDINO COUNTY | SBC TAX COLLECTOR 268 W. HOSPITALITY LANE, FIRST FLOOR SAN BERNARDINO CA 92415-0360 |
| SANABRIA, CHRISTOPHER A. | ADDRESS ON FILE |
| SANCHEZ FELIZ, DOLMANDY | ADDRESS ON FILE |
| SANCHEZ I, JESSICA | ADDRESS ON FILE |
| SANCHEZ MEJIA, ANTONIO | ADDRESS ON FILE |
| SANCHEZ ORANTES, DOMINICK | ADDRESS ON FILE |
| SANCHEZ, ADRIAN | ADDRESS ON FILE |
| SANCHEZ, ADRIANA | ADDRESS ON FILE |
| SANCHEZ, ALEJANDRA | ADDRESS ON FILE |
| SANCHEZ, ALEXIS | ADDRESS ON FILE |
| SANCHEZ, ANGELINA S. | ADDRESS ON FILE |
| SANCHEZ, BRIAN A. | ADDRESS ON FILE |
| SANCHEZ, CRYSTAL | ADDRESS ON FILE |
| SANCHEZ, CYNTHIA A. | ADDRESS ON FILE |
| SANCHEZ, DESTINEE | ADDRESS ON FILE |
| SANCHEZ, ERIKA | ADDRESS ON FILE |
| SANCHEZ, FIOR | ADDRESS ON FILE |
| SANCHEZ, GABRIEL | ADDRESS ON FILE |
| SANCHEZ, GERRADO | ADDRESS ON FILE |
| SANCHEZ, GILBERTO | ADDRESS ON FILE |
| SANCHEZ, GLADIS | ADDRESS ON FILE |

BLINK FITNESS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SANCHEZ, JEFFREY | ADDRESS ON FILE |
| SANCHEZ, JENNIFER | ADDRESS ON FILE |
| SANCHEZ, JESSE | ADDRESS ON FILE |
| SANCHEZ, JOHNATHAN | ADDRESS ON FILE |
| SANCHEZ, KASAI | ADDRESS ON FILE |
| SANCHEZ, KENNY | ADDRESS ON FILE |
| SANCHEZ, KEVIN | ADDRESS ON FILE |
| SANCHEZ, LESLIE G. | ADDRESS ON FILE |
| SANCHEZ, LESLYE | ADDRESS ON FILE |
| SANCHEZ, LIZBETH | ADDRESS ON FILE |
| SANCHEZ, MARIA | ADDRESS ON FILE |
| SANCHEZ, MICHAEL | ADDRESS ON FILE |
| SANCHEZ, NOELDY | ADDRESS ON FILE |
| SANCHEZ, RANDY A. | ADDRESS ON FILE |
| SANCHEZ, RICHARD | ADDRESS ON FILE |
| SANCHEZ, RICK A. | ADDRESS ON FILE |
| SANCHEZ, SHERRY M. | ADDRESS ON FILE |
| SANCHEZ, STACY | ADDRESS ON FILE |
| SANCHEZ, TRACI F. | ADDRESS ON FILE |
| SANCHEZ, TRINITY | ADDRESS ON FILE |
| SANCHEZ, VANESSA | ADDRESS ON FILE |
| SANCHEZ, VICTORIA | ADDRESS ON FILE |
| SANCHEZ, ZACHARY | ADDRESS ON FILE |
| SANDERS JR., KEVIN | ADDRESS ON FILE |
| SANDERS, JAMOUR | ADDRESS ON FILE |
| SANDERS, LAWRENCE | ADDRESS ON FILE |
| SANDIFORD, ROMAINE | ADDRESS ON FILE |
| SANDOVAL, CITLALY | ADDRESS ON FILE |
| SANDOVAL, GRICELDA | ADDRESS ON FILE |
| SANDOVAL, GRISELDA | ADDRESS ON FILE |
| SANDOVAL, KLEYNER Y. | ADDRESS ON FILE |
| SANFRUTOS, AINHOA | ADDRESS ON FILE |
| SANNA, VICTORIA R. | ADDRESS ON FILE |
| SANON, KELLY | ADDRESS ON FILE |
| SANTAMARIA, FRANK | ADDRESS ON FILE |
| SANTANA JR., JEREMIAS | ADDRESS ON FILE |
| SANTANA POLANCO, ALBERTO | ADDRESS ON FILE |
| SANTANA, JONATHAN | ADDRESS ON FILE |
| SANTANA, MARTHA M. | ADDRESS ON FILE |
| SANTANDER BANK NA | 28 STATE ST BOSTON MA 02109 |
| SANTEE, ZOE A. | ADDRESS ON FILE |
| SANTIAGO JR., MELVIN Y. | ADDRESS ON FILE |
| SANTIAGO, ADRIANA | ADDRESS ON FILE |
| SANTIAGO, AIDAN | ADDRESS ON FILE |
| SANTIAGO, AMBER | ADDRESS ON FILE |
| SANTIAGO, AMBER V. | ADDRESS ON FILE |
| SANTIAGO, AMY | ADDRESS ON FILE |
| SANTIAGO, ARIANA L. | ADDRESS ON FILE |
| SANTIAGO, DANIELA A. | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SANTIAGO, DEAEJA | ADDRESS ON FILE |
| SANTIAGO, FRANKLIN W. | ADDRESS ON FILE |
| SANTIAGO, JEFFREY | ADDRESS ON FILE |
| SANTIAGO, JOCELYN | ADDRESS ON FILE |
| SANTIAGO, JOCELYN | ADDRESS ON FILE |
| SANTIAGO, JORDAN | ADDRESS ON FILE |
| SANTIAGO, LATIA | ADDRESS ON FILE |
| SANTIAGO, LUCAS A. | ADDRESS ON FILE |
| SANTIAGO, MARIO S. | ADDRESS ON FILE |
| SANTIAGO, RALPH M. | ADDRESS ON FILE |
| SANTIAGO, ROSIELY M. | ADDRESS ON FILE |
| SANTIAGO, SOPHIE | ADDRESS ON FILE |
| SANTIAGO, VINCENT J. | ADDRESS ON FILE |
| SANTIAGO-GARCIA, GLORIA E. | ADDRESS ON FILE |
| SANTIAGO-VEGA, ISABELLE M. | ADDRESS ON FILE |
| SANTOS CRUZ, DILIA Y. | ADDRESS ON FILE |
| SANTOS, BERNALY | ADDRESS ON FILE |
| SANTOS, EDWARD | ADDRESS ON FILE |
| SANTOS, ELISEO | ADDRESS ON FILE |
| SANTOS, MARIA T | ADDRESS ON FILE |
| SANTOS, SHARLENE | ADDRESS ON FILE |
| SANTOS, VALENTINA | ADDRESS ON FILE |
| SANZ, RANDY | ADDRESS ON FILE |
| SAPPHIRE EDUCATION LEADERSHIP AND LIFE | COACHING 280 EAST 134TH STREET, APT 6N BRONX NY 10454 |
| SARAVIA, ERIC | ADDRESS ON FILE |
| SARBAK, CONRAD | ADDRESS ON FILE |
| SARCONA, THOMAS | ADDRESS ON FILE |
| SARDONE, CHARLES | ADDRESS ON FILE |
| SARMIENTO, KEVIN | ADDRESS ON FILE |
| SARRE, CHLOE R. | ADDRESS ON FILE |
| SASSARINI, GIANFRANCO | ADDRESS ON FILE |
| SASSO, JOSEPH C. | ADDRESS ON FILE |
| SATELLITES UNLIMITED INC | 756 FRANCIS DR WANTAGH NY 11793 |
| SATELLITES UNLIMITED INC. | 97-21 78TH ST, QUEENS, NY 11416 QUEENS NY 11416 |
| SATELLITES UNLIMITED INC. | ATTN: GLENN HOFFMAN 911 N BROOME AVE LINDENHURST NY 11757 |
| SATELLITES UNLIMITED, INC. | 911 NORTH BROOME AVENUE LINDENHURST NY 11757 |
| SATURNE, ANDRE-MARIE | ADDRESS ON FILE |
| SAUCEDO, DANIEL | ADDRESS ON FILE |
| SAUNDERS, EDWIN B. | ADDRESS ON FILE |
| SAUSEDA, NEVAEH M. | ADDRESS ON FILE |
| SAUVEUR, SOVENSON | ADDRESS ON FILE |
| SAVAGE JR., RICHARD | ADDRESS ON FILE |
| SAVELLI, SALVATORE | ADDRESS ON FILE |
| SAVOY, MONTREL | ADDRESS ON FILE |
| SAWYER, JASON | ADDRESS ON FILE |
| SBC TAX COLLECTOR | 268 W. HOSPITALITY LANE, FIRST FLOOR SAN BERNARDINO CA 92415 |
| SC KWT HOLDCO LLC | M.H. ALSHAYA CO. WLL, BURJ ALSHAYA, AL P.O. BOX 181 SAFAT 13002 KUWAIT |
| SCANAPICO, JOSEPH R. | ADDRESS ON FILE |
| SCHAFER, JACK | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SCHALLER, ROSEANN B | ADDRESS ON FILE |
| SCHERER I, CLAUDALENA M. | ADDRESS ON FILE |
| SCHIEMANN, MATT A. | ADDRESS ON FILE |
| SCHILLACI, JOHN A. | ADDRESS ON FILE |
| SCHMIDT, KELSEY | ADDRESS ON FILE |
| SCHMOLKA, PATRIK | ADDRESS ON FILE |
| SCHNEIDER, JEFFERY | ADDRESS ON FILE |
| SCHOEFFLER, SAM | ADDRESS ON FILE |
| SCHOLES, MORGAN | ADDRESS ON FILE |
| SCHUFREIDER, JOSEPH | ADDRESS ON FILE |
| SCHUIT, JAMIE | ADDRESS ON FILE |
| SCHULTZ, CHARLES | ADDRESS ON FILE |
| SCHUNEMANN, ALLEGRA | ADDRESS ON FILE |
| SCHUTT I, JAKE | ADDRESS ON FILE |
| SCHUTT, JAKE | ADDRESS ON FILE |
| SCHWARTZ ETTENGER, PLLC | 445 BROAD HOLLOW ROAD, SUITE 205 MELVILLE NY 11747 |
| SCHWOEBEL, HANNAH | ADDRESS ON FILE |
| SCIBETTA, NICHOLAS | ADDRESS ON FILE |
| SCICCHITANO, SORAIA | ADDRESS ON FILE |
| SCILLIERI, BRIAN | ADDRESS ON FILE |
| SCIORRA-ORTIZ, AKELA | ADDRESS ON FILE |
| SCOTT, DICAPRIO | ADDRESS ON FILE |
| SCOTT, JACK | ADDRESS ON FILE |
| SCOTT, JASMINE | ADDRESS ON FILE |
| SCOTT, LAROD C. | ADDRESS ON FILE |
| SCOTT, LAUREN | ADDRESS ON FILE |
| SCOTT, SHANIYAH | ADDRESS ON FILE |
| SCRUTINY LLC | 2507 KENNEDY BLVD, APT. 404 NORTH BERGEN NJ 07047 |
| SCUDERI, TIMOTHY | ADDRESS ON FILE |
| SDF97 1633 EAST 16TH ST 1 LLC | 825 3RD AVE, 37TH FL NEW YORK NY 10022 |
| SDF97 1633 EAST 16TH ST 1 LLC | C/O KRISS & FEURSTEIN LLP ATTN JEROLD C FEUERSTEIN, ESQ 360 LEXINGTON AVE, STE 1300 NEW YORK NY 11107 |
| SDG ENGINEERING PC | 121 HUNTINGTON ROAD PORT WASHINGTON NY 11050 |
| SEALY, AAMIRYAH | ADDRESS ON FILE |
| SEAY, MARCUS | ADDRESS ON FILE |
| SECK, SOULEYMANE | ADDRESS ON FILE |
| SECRETARY OF STATE (AUSTIN) | REGISTRATION UNIT 1019 BRAZOS, 5TH FLOOR AUSTIN TX 78701 |
| SECRETARY OF STATE (SACRAMENTO) | STATEMENT OF INFORMATION UNIT PO BOX 944230 SACRAMENTO CA 94244-2300 |
| SECURITIES & EXCHANGE COMMISSION | 100 F STREET, NE WASHINGTON DC 20549 |
| SECURITIES AND EXCHANGE COMMISSION | ANTONIA APPS, REGIONAL DIRECTOR 100 PEARL ST. SUITE 20-100 NEW YORK NY 1004--2616 |
| SECURITIES AND EXCHANGE COMMISSION | BOSTON REGIONAL OFFICE ATTN: PAUL LEVENSON, REGIONAL DIR 33 ARCH ST, 24TH FL BOSTON MA 02110-1424 |
| SECURITIES AND EXCHANGE COMMISSION | CHICAGO REGIONAL OFFICE ATTN: DAVID A. GLOCKNER, REGIONAL DIR 175 W JACKSON BLVD, STE 1450 CHICAGO IL 60604 |
| SECURITIES AND EXCHANGE COMMISSION | FORT WORTH REGIONAL OFFICE ATTN: SHAMOIL SHIPCHANDLER, REG. DIR 801 CHERRY ST, STE 1900, UNIT 18 FORT WORTH TX 76102 |
| SECURITIES AND EXCHANGE COMMISSION | LOS ANGELES REGIONAL OFFICE ATTN: MICHELE WEIN LAYNE, REGIONAL DIR 444 S FLOWER ST, STE 900 LOS ANGELES CA 90071 |
| SECURITIES AND EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE ATTN: ANTONIA APPS, REGIONAL DIR 100 PEARL ST., STE. |

| Claim Name | Address Information |
|---|---|
| SECURITIES AND EXCHANGE COMMISSION | 20-100 NEW YORK NY 10004-2616 |
| SECURITIES AND EXCHANGE COMMISSION | PHILADELPHIA REGIONAL OFFICE ATTN: G. JEFFREY BOUJOUKOS, REG. DIR ONE PENN CTR, 1617 JFK BLVD, STE 520 PHILADELPHIA PA 19103 |
| SECURITIES AND EXCHANGE COMMISSION | SAN FRANCISCO REGIONAL OFFICE ATTN: JINA CHOI, REGIONAL DIR 44 MONTGOMERY ST, STE 2800 SAN FRANCISCO CA 94104 |
| SECURONE | ATTN: ROB WEISBERG 17 CARNATION RD MONROE TOWNSHIP NJ 08831 |
| SECURTEC LLC | ROBERT WEISBERG, 10 SAND ROAD FAIRFIELD NJ 07004 |
| SEDA, RAFAEL | ADDRESS ON FILE |
| SEDIO, PAUL | ADDRESS ON FILE |
| SEE ME CREATIVE, INC. | 144 BOWERY, SUITE 3A NEW YORK NY 10013 |
| SEGALL, LARRY | ADDRESS ON FILE |
| SEGANTI I, RACHEL J. | ADDRESS ON FILE |
| SEGHROUCHNI, SANAA R. | ADDRESS ON FILE |
| SEGUI, CHASE | ADDRESS ON FILE |
| SEGUNDO, DAYANA | ADDRESS ON FILE |
| SEGURA, FRANKLIN UBIERA | ADDRESS ON FILE |
| SEINOS, ANGEL M. | ADDRESS ON FILE |
| SEIXAS, GONCALO | ADDRESS ON FILE |
| SELECT SECURITY | 241 N PLUM STREET LANCASTER PA 17602 |
| SELTZER SUSSMAN HABERMANN & HEITNER LLP | 290 BROADHOLLOW RD STE 220E MELVILLE NY 11747-4836 |
| SELTZER, JOSEPH | ADDRESS ON FILE |
| SELVATHURAI, SIDART | ADDRESS ON FILE |
| SEMO, JENNIFER | ADDRESS ON FILE |
| SEMPLE, STEPHEN R. | ADDRESS ON FILE |
| SENAT, JETHRO | ADDRESS ON FILE |
| SENATOROVA, LYUBOV | ADDRESS ON FILE |
| SENBANJO, ANUOLUWAPO | ADDRESS ON FILE |
| SENG, PHILIP J. | ADDRESS ON FILE |
| SERGEEV, ALEXANDER J. | ADDRESS ON FILE |
| SERGEEVA, KRISTINA | ADDRESS ON FILE |
| SERITAGE KMT FINANCE LLC | 500 5TH AVE, STE 1530 NEW YORK NY 10110 |
| SERITAGE SRC FINANCE LLC | 500 5TH AVE, STE 1530 NEW YORK NY 10110 |
| SERIVCECHANNEL.COM INC | 18 E 16TH NEW YORK NY 10003 |
| SERPINETO, JON M. | ADDRESS ON FILE |
| SERRANO, CHASITY | ADDRESS ON FILE |
| SERRANO, DONIS | ADDRESS ON FILE |
| SERRANO, KENNY | ADDRESS ON FILE |
| SERRANO, SAUL | ADDRESS ON FILE |
| SERRATY, MARIEDLLE | ADDRESS ON FILE |
| SERVELLON, RONALD A. | ADDRESS ON FILE |
| SERVERSON, NORAH M. | ADDRESS ON FILE |
| SERVICE MANAGEMENT GROUP INC | ATTN ANDRY FROMM, CEO 1737 MCGREE ST KANSAS CITY MO 64108 |
| SERVICE MANAGEMENT GROUP, INC | 770 MARKET ST, PMB/APT/STE: 6000 FARMINGTON MO 63640 |
| SERVICECHANNEL.COM INC | 18 EAST 16TH STREET 2ND FLR NEW YORK NY 10003 |
| SERVICECHANNEL.COM INC | 30 PATEWOOD DR, BLDG 2, STE 350 GREENVILLE SC 29615 |
| SERVICECHANNEL.COM INC | ATTN CHIEF FINANCIAL OFFICER 18 E 16TH ST NEW YORK NY 10003 |
| SERVICECHANNEL.COM INC | ATTN GENERAL COUNSEL 18 E 16TH ST NEW YORK NY 10003 |
| SERVICECHANNEL.COM INC | ATTN GENERAL COUNSEL 6200 STONERIDGE MALL RD, STE 450 PLEASANTON CA 94588 |
| SERVICECHANNEL.COM, INC-FEE | PO BOX 392642 PITTSBURGH PA 15251-9642 |

| Claim Name | Address Information |
| --- | --- |
| SERVICECHANNEL.COM, INC. | 97-21 78TH ST, QUEENS, NY 11416 QUEENS NY 11416 |
| SERVICECHANNEL.COM, INC. | ATTN: BRIAN FEENEY 6200 STONERIDGE MALL ROAD SUITE 450 PLEASANTON CA 94588 |
| SESAC LLC | 55 MUSIC SQUARE EAST NASHVILLE TN 37203 |
| SESAC, INC. | P. O. BOX 5246 NEW YORK NY 10008-5246 |
| SETIADI, SAMUEL | ADDRESS ON FILE |
| SETTANNI, ANTHONY | ADDRESS ON FILE |
| SEVELY, SOPHIE | ADDRESS ON FILE |
| SEVILLA, JOSE L. | ADDRESS ON FILE |
| SEWARD, KARI | ADDRESS ON FILE |
| SEYMOUR, JASMIN | ADDRESS ON FILE |
| SHADRALL BELLFLOWER LP | C/O AUBURNDALE PROPERTIES 50 TICE BLVD, STE 320 WOODCLIFF LAKE NJ 07677 |
| SHAH, PARTH | ADDRESS ON FILE |
| SHAMSID-DEEN, KARIM A. | ADDRESS ON FILE |
| SHAMSIDDEEN, SHAMELA | ADDRESS ON FILE |
| SHANNON, ELIJAH | ADDRESS ON FILE |
| SHAPU LLC | D/B/A FITMANGO ATTN CEO 1734 MARYLAND AVE, STE 142 BALTIMORE MD 21201 |
| SHARMA, VIKRANT | ADDRESS ON FILE |
| SHARPE, STEPHEN A. | ADDRESS ON FILE |
| SHARPLES, KARA | ADDRESS ON FILE |
| SHATERGHOLI, ARRIA | ADDRESS ON FILE |
| SHAUKAT, FAIZAN | ADDRESS ON FILE |
| SHAW, GEORGE | ADDRESS ON FILE |
| SHEAD, JEREMIAH Q. | ADDRESS ON FILE |
| SHEARIN, DANTE | ADDRESS ON FILE |
| SHEARMAN, KIMORIE | ADDRESS ON FILE |
| SHECHTER, NAOMI | ADDRESS ON FILE |
| SHEIKH, DANIAL | ADDRESS ON FILE |
| SHELTON, CIEARRA G. | ADDRESS ON FILE |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| SHERAK, TAYLOR R. | ADDRESS ON FILE |
| SHERIDAN, JOCELYN | ADDRESS ON FILE |
| SHERIDAN, MATTHEW | ADDRESS ON FILE |
| SHERLOCK SECURITY SYSTEMS | SECURITY WHOLESALERS INC, 212 MINNA STREET BROOKLYN NY 11219 |
| SHERRIFFE, AKEEM | ADDRESS ON FILE |
| SHI INTERNATIONAL CORP | 290 DAVIDSON AVENUE SOMERSET NJ 08873 |
| SHILLING, JACOB B. | ADDRESS ON FILE |
| SHIMONOV, SIMON | ADDRESS ON FILE |
| SHINAMAN, NOAH | ADDRESS ON FILE |
| SHINHOSTER, FONZE D. | ADDRESS ON FILE |
| SHIPPY, DEANNA | ADDRESS ON FILE |
| SHOHAM, MAYSUN | ADDRESS ON FILE |
| SHOKOOR, SARAH | ADDRESS ON FILE |
| SHOPPER LOCAL, LLC | 3622 LYCKAN PARKWAY, SUITE 3003 DURHAM NC 27707 |
| SHORE TEL, INC./MITEL | 2160 W BROADWAY RD. SUITE103 MESA AZ 85202 |
| SHRESTHA, NURAJ | ADDRESS ON FILE |
| SHUMAKER, THOMAS C, JR | ADDRESS ON FILE |
| SHUMAKER, THOMAS C, JR | ADDRESS ON FILE |
| SHUMAKER, THOMAS C, JR | ADDRESS ON FILE |
| SHYK, JOHN M. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SIATSIS, THOMAS L. | ADDRESS ON FILE |
| SIAVICHAY, PAULINA A. | ADDRESS ON FILE |
| SIAVICHAY, STEPHANY F. | ADDRESS ON FILE |
| SIBONY, RACHEL | ADDRESS ON FILE |
| SICAT, KATHRYN NICOLE V. | ADDRESS ON FILE |
| SIEMBIDA, JAN R. | ADDRESS ON FILE |
| SIERRA, ASHLEY | ADDRESS ON FILE |
| SIGLER, JEFFREY | ADDRESS ON FILE |
| SIGNATURE BANK | ATTN KENNETH STAGNARI 68 S SERVICE RD MELVILLE NY 11747 |
| SIGNATURE BANK | ATTN KIM CARSON 68 S SERVICE RD MELVILLE NY 11747 |
| SIGNORE, ANTONIO C. | ADDRESS ON FILE |
| SILHOFF FLATBUSH LLC | ATTN MANAGER 999 WATERSIDE DR, STE 2300 NORFOLK VA 23510 |
| SILHOFF FLATBUSH LLC | ATTN T RICHARD LITTON, PRES 999 WATERSIDE DR, STE 2300 NORFOLK VA 23510 |
| SILHOFF FLATBUSH LLC | C/O PLATTE KLARSFELD & LEVINE LLP ATTN JEFFREY M PLATTE, ESQ 10 E 40TH ST, 46TH FL NEW YORK NY 10016 |
| SILLIEN, RICHARD | ADDRESS ON FILE |
| SILVA, IVAN | ADDRESS ON FILE |
| SILVA, MARA | ADDRESS ON FILE |
| SILVERIO, JERRY | ADDRESS ON FILE |
| SILVERIO, JONATHAN | ADDRESS ON FILE |
| SIMAZE, AKERE | ADDRESS ON FILE |
| SIMENTAL, ROBERT J. | ADDRESS ON FILE |
| SIMEON, REGIANIE | ADDRESS ON FILE |
| SIMMONDS, PRINCE | ADDRESS ON FILE |
| SIMMONS III, CHARLES A. | ADDRESS ON FILE |
| SIMMONS, ADAM | ADDRESS ON FILE |
| SIMMONS, MALIK | ADDRESS ON FILE |
| SIMMS, BRIAN N. | ADDRESS ON FILE |
| SIMMS, LEAH | ADDRESS ON FILE |
| SIMMS, SHALA | ADDRESS ON FILE |
| SIMMS-BROWN, TERAUN | ADDRESS ON FILE |
| SIMON DATA | 154 W 14TH ST FLOOR 7 NEW YORK NY 10011 |
| SIMON, DAVID T. | ADDRESS ON FILE |
| SIMON, JUSTIN G. | ADDRESS ON FILE |
| SIMON, KAREEM | ADDRESS ON FILE |
| SIMON, TYLER | ADDRESS ON FILE |
| SIMONE EDWARDS | ADDRESS ON FILE |
| SIMPOLOGY LLC. | 420 LEXINGTON AVENUE NEW YORK NY 10017 |
| SIMUS, SHANI O. | ADDRESS ON FILE |
| SINCHE, CHARLY F. | ADDRESS ON FILE |
| SINCHI, JOHN | ADDRESS ON FILE |
| SINCLAIR, JOSHUA | ADDRESS ON FILE |
| SINGH, ABHEYJEET | ADDRESS ON FILE |
| SINGH, AMANDA | ADDRESS ON FILE |
| SINGH, BALJINDER | ADDRESS ON FILE |
| SINGH, BALJINDER (NY) | ADDRESS ON FILE |
| SINGH, CHRISTINA | ADDRESS ON FILE |
| SINGH, GURSEWAK | ADDRESS ON FILE |
| SINGH, KYLE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SINGH, ROHAN | ADDRESS ON FILE |
| SINGH, SAMUEL | ADDRESS ON FILE |
| SINGLETON, CHRISTOPHER JORDAN | ADDRESS ON FILE |
| SINNERARD, JOSEPH | ADDRESS ON FILE |
| SINNING, CHRISTIAN | ADDRESS ON FILE |
| SINNING, SEAN | ADDRESS ON FILE |
| SIRICO, SOPHIA | ADDRESS ON FILE |
| SIRIKUL, JITIPORN | ADDRESS ON FILE |
| SISSOKO, MAMADOU | ADDRESS ON FILE |
| SIT, JESSE | ADDRESS ON FILE |
| SIVCO, SPENCER | ADDRESS ON FILE |
| SJU HOLDINGS | 26 SOUTH VALLEY ROAD WEST ORANGE NJ 07052 |
| SJU PROPERTY HOLDINGS LLC | 26 SOUTH VALLEY ROAD WEST ORANGE NJ 07052 |
| SKY S.A. CORPORATION | 120 EAST 87TH STREET R20I NEW YORK NY 10128 |
| SKY SA CORPORATION | 71 W 23RD ST, SUITE 1624 NEW YORK NY 10010 |
| SKY SA CORPORATION | ATTN AKEMI SHIMIZU 1120 AVENUE OF THE AMERICAS, 4TH FL NEW YORK NY 10036 |
| SKY SA CORPORATION | C/O OHASHI & HORN LLP ATTN CODY A KACHEL 325 N SAINT PAUL ST, STE 4400 DALLAS TX 75201 |
| SKY, ARIANA | ADDRESS ON FILE |
| SKY.S.A CORPORATION | 98 AVE A NEW YORK NY 10009 |
| SL GREEN REALTY CORP | 420 LEXINGTON AVE NEW YORK NY 11070 |
| SLADE, CHRISTOPHER | ADDRESS ON FILE |
| SLADE, ERIC | ADDRESS ON FILE |
| SLADE, PAUL | ADDRESS ON FILE |
| SLADE, SABRINA | ADDRESS ON FILE |
| SLEDGE, BRYNANH | ADDRESS ON FILE |
| SLOBODA, MATTHEW | ADDRESS ON FILE |
| SLOWE, STEPHANIE | ADDRESS ON FILE |
| SLY, VINCENT | ADDRESS ON FILE |
| SMALL, DAREIS | ADDRESS ON FILE |
| SMALL, TYLER | ADDRESS ON FILE |
| SMALLING, DOMINIQUE | ADDRESS ON FILE |
| SMALLS, BRIELLE | ADDRESS ON FILE |
| SMALLS, EDWARD J. | ADDRESS ON FILE |
| SMALLS, ENIAYA | ADDRESS ON FILE |
| SMIKLE, MARLON | ADDRESS ON FILE |
| SMILEY JR., DETRICK L. | ADDRESS ON FILE |
| SMITH SR., TYRIK L. | ADDRESS ON FILE |
| SMITH, ALEXIS | ADDRESS ON FILE |
| SMITH, ANTONIO | ADDRESS ON FILE |
| SMITH, BRANDON | ADDRESS ON FILE |
| SMITH, BRITTANEY L. | ADDRESS ON FILE |
| SMITH, CEDRIC L. | ADDRESS ON FILE |
| SMITH, CORI | ADDRESS ON FILE |
| SMITH, DASHAWN | ADDRESS ON FILE |
| SMITH, DEANNA | ADDRESS ON FILE |
| SMITH, DUSHON R. | ADDRESS ON FILE |
| SMITH, ELISE | ADDRESS ON FILE |
| SMITH, ERIC L. | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| SMITH, FRANK | ADDRESS ON FILE |
| SMITH, FREDDY | ADDRESS ON FILE |
| SMITH, HASAAN | ADDRESS ON FILE |
| SMITH, JAHEEM | ADDRESS ON FILE |
| SMITH, JENNAH M. | ADDRESS ON FILE |
| SMITH, JOSHUA | ADDRESS ON FILE |
| SMITH, JULIANA R. | ADDRESS ON FILE |
| SMITH, JUSTIN C. | ADDRESS ON FILE |
| SMITH, KEVIN J. | ADDRESS ON FILE |
| SMITH, LENA | ADDRESS ON FILE |
| SMITH, MICHAEL | ADDRESS ON FILE |
| SMITH, ONISHA | ADDRESS ON FILE |
| SMITH, PATRIA | ADDRESS ON FILE |
| SMITH, SARIYA M. | ADDRESS ON FILE |
| SMITH, SEAN G. | ADDRESS ON FILE |
| SMITH, STERLING D. | ADDRESS ON FILE |
| SMITH, TATIANNA | ADDRESS ON FILE |
| SMITH, TELIK | ADDRESS ON FILE |
| SMITH, TERRY | ADDRESS ON FILE |
| SMITH, TRAVIS | ADDRESS ON FILE |
| SMITH, TREY M. | ADDRESS ON FILE |
| SMITH, VELMA D. | ADDRESS ON FILE |
| SMOLA, SUZY | ADDRESS ON FILE |
| SMOTHERS, KAHRON J. | ADDRESS ON FILE |
| SMS ASSIST LLC | ATTN GEN COUNSEL 875 N MICHIGAN AVE, STE 2800 CHICAGO IL 60611 |
| SMS ASSIST LLC | ATTN JASON MOOS 875 N MICHIGAN AVE, STE 2800 CHICAGO IL 60611 |
| SMS ASSIST, L.L.C. | 875 N. MICHIGAN AVE, SUITE 2800 CHICAGO IL 60611 |
| SMS MARKETING SERVICES INC. | 250 PEHLE AVE STE 200 SADDLE BROOK NJ 07663-5835 |
| SNEED, LARON | ADDRESS ON FILE |
| SNODDY JR., BRIAN | ADDRESS ON FILE |
| SNOW, MEGHAN | ADDRESS ON FILE |
| SNOWDEN, KHADIJAH | ADDRESS ON FILE |
| SNR DENTON | ATTN SEAN LEONARD, ESQ 101 FEDERAL ST, STE 2750 BOSTON MA 02110 |
| SNYDER, DEVIN | ADDRESS ON FILE |
| SNYDER, MADELINE | ADDRESS ON FILE |
| SOCALGAS | ATTN REMITTANCE PROC, ML 711D 1801 S ATLANTIC BLVD MONTEREY PARK CA 91754 |
| SOCALGAS | ONE MARINA PARK DRIVE, SUITE 400 BOSTON MA 02210 |
| SOCALGAS | PO BOX 30337 LOS ANGELES CA 90030 |
| SOCALGAS | PO BOX C MONTEREY PARK CA 91756-5111 |
| SODERLUND, TAYLOR | ADDRESS ON FILE |
| SOHAL, JIULIANA J. | ADDRESS ON FILE |
| SOL GOLDMAN INVESTMENTS LLC | 640 5TH AVE, 3RD FL NEW YORK NY 10019 |
| SOL GOLDMAN INVESTMENTS, LLC | 1185 6TH AVENUE, 10TH FLOOR NEW YORK NY 10036-2604 |
| SOLANO GUZMAN I, JOSE M. | ADDRESS ON FILE |
| SOLANO, DAVID | ADDRESS ON FILE |
| SOLARSILK INTERACTIVE, INC. | 44 GREENMEADOW ROAD PLEASANTVILLE NY 10570 |
| SOLIS, ALYSSA | ADDRESS ON FILE |
| SOLIS, JONATHAN | ADDRESS ON FILE |
| SOLIS, KERGELY | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| SOLIS, KIMBERLY | ADDRESS ON FILE |
| SOLIVER, IVETTE | ADDRESS ON FILE |
| SOLORZANO, FRANCISCO | ADDRESS ON FILE |
| SOLORZANO, JORDAN | ADDRESS ON FILE |
| SOMERVILLE, LARENZO | ADDRESS ON FILE |
| SON, YOUNG WOO | ADDRESS ON FILE |
| SONI, RUTVI | ADDRESS ON FILE |
| SONKO, SOULEYMANE | ADDRESS ON FILE |
| SONNA, ULRICH | ADDRESS ON FILE |
| SOOKOO, KENNETH | ADDRESS ON FILE |
| SORIA, KEVIN | ADDRESS ON FILE |
| SORIANO, JEREMY | ADDRESS ON FILE |
| SORIANO, SARA | ADDRESS ON FILE |
| SORRENTINI, DESTINY | ADDRESS ON FILE |
| SOSA III, CARLOS M. | ADDRESS ON FILE |
| SOSA, ANA | ADDRESS ON FILE |
| SOSA, CRISTIAN J. | ADDRESS ON FILE |
| SOSA, DESTINY | ADDRESS ON FILE |
| SOSA, FERNANDO | ADDRESS ON FILE |
| SOSA, HEIDI | ADDRESS ON FILE |
| SOSA, ROGER G. | ADDRESS ON FILE |
| SOSA, STEVE | ADDRESS ON FILE |
| SOSA, YASSER | ADDRESS ON FILE |
| SOTELO, CARLOS | ADDRESS ON FILE |
| SOTO JR., GILBERTO | ADDRESS ON FILE |
| SOTO, ISMAEL | ADDRESS ON FILE |
| SOTO, JOHNNY | ADDRESS ON FILE |
| SOTO, JOSEPH | ADDRESS ON FILE |
| SOTO, KATHERINE | ADDRESS ON FILE |
| SOTO, LISSETTE | ADDRESS ON FILE |
| SOTO, RUBY | ADDRESS ON FILE |
| SOTO, YRALZA | ADDRESS ON FILE |
| SOTRILLIS, KONSTANTINOS | ADDRESS ON FILE |
| SOTRILLIS, PANAGIOTIS | ADDRESS ON FILE |
| SOUL CYCLE | 609 GREENWICH STREET NEW YORK NY 10014 |
| SOULCYCLE 384 LAFAYETTE STREET LLC | 609 GREENWICH ST NEW YORK NY 10014 |
| SOULCYCLE BRYANT PARK LLC | ATTN ELIZABETH CUTLER 609 GREENWICH ST NEW YORK NY 10014 |
| SOULCYCLE HOLDINGS LLC | ATTN ELIZABETH CUTLER 609 GREENWICH ST NEW YORK NY 10014 |
| SOULCYCLE INC | C/O EQUINOX FITNESS 31 HUDSON YARDS, 15TH FL NEW YORK NY 10001 |
| SOURSOS, ATHENA | ADDRESS ON FILE |
| SOUTH ORANGE VILLAGE WATER UTI | BOX 371852 PITTSBURGH PA 15250-7852 |
| SOUTH ORANGE VILLAGE WATER UTI | ONE MARINA PARK DRIVE, SUITE 400 BOSTON MA 02210 |
| SOUTH-WHIT SHOPPING CENTER ASSOCIATES | 330 W OREGON AVE PHILADELPHIA PA 19148 |
| SOUTH-WHIT SHOPPING CENTER ASSOCIATES | ATTN WILBUR F BRESLIN, AUTH SIGNATORY 500 OLD COUNTRY RD, STE 200 GARDEN CITY NY 11530 |
| SOUTH-WHIT SHOPPING CENTER ASSOCIATES | C/O SHIPMAN & GOODWIN LLP ATTN ERIC S GOLDSTEIN/ANTHONY SCARCELLA ONE CONSTITUTION PLAZA HARTFORD CT 06103-1919 |
| SOUTH-WHIT SHOPPING CENTER ASSOCIATES LP | 500 OLD COUNTRY ROAD, SUITE 200 GARDEN CITY NY 11530 |
| SOUTHERN BLVD DEVELOPMENT LLC | 33-06 88TH ST, STE 210 JACKSON HEIGHTS NY 11372 |

| Claim Name | Address Information |
|---|---|
| SOUTHERN BLVD DEVELOPMENT LLC | C/O AB CAPSTONE 215-15 NORTHERN BLVD, 3RD FL BAYSIDE NY 11361 |
| SOUTHERN BLVD DEVELOPMENT LLC | C/O PETER SCHMIDT, ESQ PO BOX 751 WASHINGTON BRIDGE STATION NEW YORK NY 10033 |
| SOUTHERN CALIFORNIA EDISON COM | 2244 WALNUT GROVE AVE ROSEMEAD CA 91770-3714 |
| SOUTHERN CALIFORNIA EDISON COM | PO BOX 300 ROSEMEAD CA 91772-0001 |
| SOUTHWELL, SPENCER A. | ADDRESS ON FILE |
| SOVEREIGN BANK NA | 195 MONTAGUE ST BROOKLYN NY 11201 |
| SOVEY, RYAN | ADDRESS ON FILE |
| SOW, ISSALAYE | ADDRESS ON FILE |
| SOW, OUSMANE | ADDRESS ON FILE |
| SPANN, ARMIN | ADDRESS ON FILE |
| SPATZ, LAUREL | ADDRESS ON FILE |
| SPEACH, CARISSA | ADDRESS ON FILE |
| SPEAR, MICHAEL D. | ADDRESS ON FILE |
| SPECTRUM | 12405 POWERSCOURT DRIVE ST. LOUIS MO 63131-3660 |
| SPECTRUM | 1600 DUBLIN RD COLUMBUS OH 43215 |
| SPECTRUM MONTHLY, LLC | 95 EDDY RD, SUITE 101 MANCHESTER NH 03102 |
| SPEEDE, SHAQUAN | ADDRESS ON FILE |
| SPENCER ESQ., JOSHUA J. | ADDRESS ON FILE |
| SPENCER, AKEEM | ADDRESS ON FILE |
| SPENCER, MAHAILLIA | ADDRESS ON FILE |
| SPENILLO, DANIEL N. | ADDRESS ON FILE |
| SPEVAK, HARVEY | ADDRESS ON FILE |
| SPEVAK, HARVEY | ADDRESS ON FILE |
| SPEVAK, HARVEY | ADDRESS ON FILE |
| SPIGNER, THOMAS | ADDRESS ON FILE |
| SPILKES, SAM | ADDRESS ON FILE |
| SPIN SUDZ, INC | SPIN SUDZ, INC, 197 MASTIC BEACH RD. MASTIC BEACH NY 11951 |
| SPM NO 4 LLC | 2067 HAYES ST MARNE MI 49435 |
| SPRAGUE-GILBERT, KARA A. | ADDRESS ON FILE |
| SPRATT, FREDERICK | ADDRESS ON FILE |
| SPRING BRANCH ISD | C/O MELISSA E VALDEZ 1235 NORTH LOOP W, STE 600 HOUSTON TX 77008 |
| SPRING BRANCH ISD, TAX ASSESSOR | PO BOX 19037 HOUSTON TX 77224-9037 |
| SPRINGER, SHERLOCK | ADDRESS ON FILE |
| SPROUSE, ZACHARY | ADDRESS ON FILE |
| SPRUILL, MALCOLM E. | ADDRESS ON FILE |
| SQUIERS-DAVIS, GEORGIANA | ADDRESS ON FILE |
| ST CLOUD, ESTHER M. | ADDRESS ON FILE |
| STACHNIK, KAROLINA | ADDRESS ON FILE |
| STAGES CYCLING LLC | 1220 MAIN ST, SUITE 400 VANCOUVER WA 98660 |
| STAGG, DEVIN | ADDRESS ON FILE |
| STAHELI, RASHAE | ADDRESS ON FILE |
| STALEY, CHRISTOPHER | ADDRESS ON FILE |
| STAN KOCH & SONS TRUCKING, INC. | PO BOX 86 MINNEAPOLIS MN 55486-2755 |
| STANCESCU, ANDREI | ADDRESS ON FILE |
| STANCIL, NIA E. | ADDRESS ON FILE |
| STANISZ, GABRIELA | ADDRESS ON FILE |
| STATE OF CALIFORNIA | DEPT OF CONSUMER AFFAIRS 1625 N MARKET BLVD SUITE N 112 SACRAMENTO CA 95834 |
| STATE OF CALIFORNIA LABOR AND | WORKFORCE DEVELOPMENT AGENCY 800 CAPITOL MALL STE 5000 (MIC 55) SACRAMENTO CA 95814 |

| Claim Name | Address Information |
|---|---|
| STATE OF NEW JERSEY | UNCLAIMED PROPERTY ADMINISTRATION PO BOX 214 TRENTON NJ 08635-0214 |
| STATE OF NEW JERSEY DIVISION OF TAXATION | ATTN BANKRUPTCY SECTION 3 JOHN FITCH WAY PO BOX 245 TRENTON NJ 08695-0245 |
| STATE OF NJ – DEPARTMENT OF THE TREASURY | – DIVISION OF TAXATION PO BOX 211 TRENTON NJ 08625-0211 |
| STATHAKOS, BILL | ADDRESS ON FILE |
| STATHAKOS, BILL | ADDRESS ON FILE |
| STATHAKOS, BILL | ADDRESS ON FILE |
| STAUDER I, JONATHAN B. | ADDRESS ON FILE |
| STEADFAST INSURANCE COMPANY | 801 ADLAI STEVENSON DRIVE SPRINGFIELD IL 62703 |
| STEED, JOSHUA | ADDRESS ON FILE |
| STEFANESCU, BEATRICE S. | ADDRESS ON FILE |
| STEFKO, SAYDRA | ADDRESS ON FILE |
| STEIN SAKS, PLLC | ONE UNIVERSITY PLAZA, SUITE 620 HACKENSACK NJ 07601 |
| STEIN, JORDAN | ADDRESS ON FILE |
| STEINBERG, BRIAN | ADDRESS ON FILE |
| STEINHART, RYAN T. | ADDRESS ON FILE |
| STELLA RISING INC. | 1221 POST ROAD EAST WESTPORT CT 06880 |
| STELLA RISING INC. | ATTN: ANTHONY VESPUCCI 920 BROADWAY, 2ND FLOOR NEW YORK NY 10010 |
| STELLA WILLIAMS | ADDRESS ON FILE |
| STEPHEN, CHASE | ADDRESS ON FILE |
| STEPHENS, JAQUAN | ADDRESS ON FILE |
| STEPHENS, MAXINE | ADDRESS ON FILE |
| STEPHENSON, DUNCAN | ADDRESS ON FILE |
| STEPNEY, SARAH C. | ADDRESS ON FILE |
| STERLING ASHLAND LLC | 600 WEST VAN BUREN, SUITE 1000 CHICAGO IL 60607 |
| STERLING ASHLAND LLC | C/O BLUE STAR PROPERTIES 600 W VAN BUREN, STE 1000 CHICAGO IL 60607 |
| STERLING ASHLAND LLC | C/O LEVENFELD PEARLSTEIN LLC ATTN ABRAHAM TRIEGER, ESQ 2 N LASALLE ST, STE 1300 CHICAGO IL 60602 |
| STERLING NATIONAL BANK | ATTN COMMERCIAL LOAN DEPT 400 RELLA BOULEVARD MONTEBELLO NY 10901 |
| STERLING NATIONAL BANK | C/O PLATZER SWERGOLD LEVINE GOLDBERG ATTN STEPHANIE H KATZ, ESQ 475 PARK AVE S, 18TH FL NEW YORK NY 10016 |
| STERLING VALUE ADD INVESTMENTS | 302 DATURA STREET, SUITE 100 WEST PALM BEACH FL 33401 |
| STERN ENVIRONMENTAL GROUP LLC | 30 SEAVIEW DR SECAUCUS NJ 07094 |
| STERNAD, JUSTIN A. | ADDRESS ON FILE |
| STERVIL, WENDELL R. | ADDRESS ON FILE |
| STETTS MODEL MANAGEMENT, INC | 433 BROADWAY, 602 NEW YORK NY 10013 |
| STEVE DIDOMENICO | ADDRESS ON FILE |
| STEVENS JR., BYRON | ADDRESS ON FILE |
| STEVENS JR., KENNETH | ADDRESS ON FILE |
| STEVENS, ABBAHSHIA A. | ADDRESS ON FILE |
| STEVENSON, OLIVIA | ADDRESS ON FILE |
| STEWART, ALEXIS | ADDRESS ON FILE |
| STEWART, ARIANA RAE | ADDRESS ON FILE |
| STEWART, JAMISON | ADDRESS ON FILE |
| STEWART, KIMBERLY | ADDRESS ON FILE |
| STEWART, REBECCA | ADDRESS ON FILE |
| STEWART, SABRINA A. | ADDRESS ON FILE |
| STEWART, SHAQUIL | ADDRESS ON FILE |
| STILIN, VLADIMIR | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| STILLWELL, ROMONDA B. | ADDRESS ON FILE |
| STIMPSON, SAMANTHA | ADDRESS ON FILE |
| STOCKLEY, ERIKA | ADDRESS ON FILE |
| STONE, NALAE | ADDRESS ON FILE |
| STORYBOOK KIDS | 1871A SUNRISE HWY BAYSHORE NY 11706-6017 |
| STOUT, ELIJAH J. | ADDRESS ON FILE |
| STOUT, PATRICK | ADDRESS ON FILE |
| STOVER, LINDA | ADDRESS ON FILE |
| STOVNER, AVERY | ADDRESS ON FILE |
| STPHARD, SHWAN | ADDRESS ON FILE |
| STRACHAN, JOHN | ADDRESS ON FILE |
| STRACHN, ANDREW | ADDRESS ON FILE |
| STRAUSS, ANDREW | ADDRESS ON FILE |
| STRENGTH 365 CORP. | 115 WEST 27TH STREET, 11TH FLOOR NEW YORK NY 10001 |
| STRITTAR JR., KARL F. | ADDRESS ON FILE |
| STROH, NICOLE | ADDRESS ON FILE |
| STROMMER, ROBERT P. | ADDRESS ON FILE |
| STROUBLE JR., THOMAS A. | ADDRESS ON FILE |
| STROUD, NYSIA | ADDRESS ON FILE |
| STROUD, SEAN | ADDRESS ON FILE |
| STUART JR., LAWRENCE W. | ADDRESS ON FILE |
| STUART, SKYLAR | ADDRESS ON FILE |
| STUBBS, MAURICE | ADDRESS ON FILE |
| STUDIO SWEAT LLC | ATTN CEO 10806 WILLOW CRT, STE 2 SAN DIEGO CA 92128 |
| STUDIO SWEAT, LLC | 18375 BERNADO TRAILS COURT SAN DIEGO CA 92128 |
| STULZ, AUSTEN | ADDRESS ON FILE |
| SUAREZ JIMENEZ, KARISSA M. | ADDRESS ON FILE |
| SUAREZ PINEDA I, DANIEL | ADDRESS ON FILE |
| SUAREZ, ANGELZYE | ADDRESS ON FILE |
| SUAREZ, JOSHUA | ADDRESS ON FILE |
| SUAREZ, MARY | ADDRESS ON FILE |
| SUAREZ, NICOLE | ADDRESS ON FILE |
| SUAREZ, RYANN-MARIE | ADDRESS ON FILE |
| SUAZO, KAYLAH | ADDRESS ON FILE |
| SUBERVI, ANDY | ADDRESS ON FILE |
| SUERO, MAGDALI | ADDRESS ON FILE |
| SUERO, RICARDO | ADDRESS ON FILE |
| SUFFOLK COUNTY WATER AUTH | 2045 ROUTE 112, SUITE 5 CORAM NY 11727 |
| SUITE SPOT LLC | 162 WEST 21ST STREET, 2ND FLOOR NEW YORK NY 10011 |
| SUL, JUSTIN | ADDRESS ON FILE |
| SULAIMAN LAW GROUP, LTD | 2500 SOUTH HIGHLAND AVENUE, SUITE 200 LOMBARD IL 60148 |
| SULLIVAN, RESEAN | ADDRESS ON FILE |
| SULLIVAN, ROBERT | ADDRESS ON FILE |
| SUN BASKET INC | ATTN GEN COUNSEL 1170 OLINDER CRT SAN JOSE CA 95122 |
| SUN BASKET INC | ATTN HEAD OF BUS DEVELOPMENT 1170 OLINDER CRT SAN JOSE CA 95122 |
| SUN VALLEY TOWERS INC | C/O ALMA REALTY CORP 31-10 37TH AVE, 5TH FL LONG ISLAND CITY NY 11101 |
| SUN VALLEY TOWERS LLC | C/O ALMA REALTY CORP 31-10 37TH AVE, 5TH FL LONG ISLAND CITY NY 11101 |
| SUN VALLEY TOWERS LLC | C/O ALMA REALTY CORP ATTN EKATERINA VALIOTIS & PETER KOSTEAS 31-10 37TH AVE, STE 500 LONG ISLAND CITY NY 11101 |

| Claim Name | Address Information |
| --- | --- |
| SUN VALLEY TOWERS LLC | C/O ALMA REALTY CORP/VALIOTIS & ASSOC ATTN KATHARINE SANTOS, ESQ 31-10 37TH AVE, 5TH FL, STE 500 LONG ISLAND CITY NY 11101 |
| SUN VALLEY TOWERS, LLC | 14 BROOKLYN AVE VALLEY STREAM NY 11581 |
| SUN VALLEY TOWERS, LLC | 31-10 37TH AVE, SUITE 500 LONG ISLAND CITY NY 11101 |
| SUNG, SARINNA | ADDRESS ON FILE |
| SUPERIOR COMMUNICATION SERVICES | 929 WORCESTER RD FRAMINGHAM MA 01702 |
| SUQUILEMA, JORDY | ADDRESS ON FILE |
| SURF FIRE, SECURITY AND SAFETY | 1433 STATE ROUTE 34 SUITE C3 WALL TOWNSHIP NJ 07727 |
| SURIEL, ADRIAN | ADDRESS ON FILE |
| SURYA, ASHYBEL E. | ADDRESS ON FILE |
| SUSAN MARIO CARRICK | ADDRESS ON FILE |
| SUSANA ISABEL LOPEZ | ADDRESS ON FILE |
| SUSANA JR., ANTHONY A. | ADDRESS ON FILE |
| SUTEJA, KEZIA | ADDRESS ON FILE |
| SUTHERLAND, ELISSA | ADDRESS ON FILE |
| SUTRISNO, SEAN | ADDRESS ON FILE |
| SUTTER, SIGRID | ADDRESS ON FILE |
| SUTTER, SIGRID | ADDRESS ON FILE |
| SUTTER, SIGRID (NY) | ADDRESS ON FILE |
| SUTTON SR., TIEHEEM | ADDRESS ON FILE |
| SWAIN-SMITH, MICHAEL | ADDRESS ON FILE |
| SWANSON, JAMES | ADDRESS ON FILE |
| SWARN, GREGORY | ADDRESS ON FILE |
| SWEATMAN, JENNIFER | ADDRESS ON FILE |
| SWEATT, KING SALOMON E. | ADDRESS ON FILE |
| SWEATWORKS, LLC | 1201 WILSON BLVD, FL 27 ARLINGTON VA 22209 |
| SWITAJ, LUKASZ | ADDRESS ON FILE |
| SWOBODA, MARGARETTE | ADDRESS ON FILE |
| SYDNOR, ORLANDO | ADDRESS ON FILE |
| SYLLA, ABDOUL | ADDRESS ON FILE |
| SYLVESTER, SHAUNNON | ADDRESS ON FILE |
| SYSTEMS ELECTRONIC, INC | 224 FAIRVIEW AVENUE PROSPECT PARK NJ 07508 |
| SYTSMA, COLE | ADDRESS ON FILE |
| SZEGEDI, GERGO D. | ADDRESS ON FILE |
| T & J ELECTRICAL ASSOCIATES LLC | 5 FAIRCHILD SQ, CLIFTON PARK NY 12065 |
| T & J ELECTRICAL ASSOCIATES LLC | 97-21 78TH ST, QUEENS, NY 11416 QUEENS NY 11416 |
| T & J ELECTRICAL ASSOCIATES LLC | ATTN: NICK SESTITO 419 ROUTE 146 CLIFTON PARK NY 12065 |
| T&J ELECTRICAL ASSOCIATES LLC | 419 RTE 146 CLIFTON PARK NY 12065 |
| T/S ASSOCIATES MECHANICAL CONSULTANTS | 29 BROADWAY, STE 2205 NEW YORK NY 10006 |
| TABORA, BRIAN | ADDRESS ON FILE |
| TABRON, AKASHA | ADDRESS ON FILE |
| TACKIE, DANIEL | ADDRESS ON FILE |
| TACURI, MAYRA F. | ADDRESS ON FILE |
| TADEO-AYALA, RITCHIE | ADDRESS ON FILE |
| TAGEL, DANIEL | ADDRESS ON FILE |
| TAGOE, ADOLF | ADDRESS ON FILE |
| TAHA, OMAR | ADDRESS ON FILE |
| TAILOR, DIVYA | ADDRESS ON FILE |
| TAJUDIN, ALEXANDRA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TALBOT, GRACE | ADDRESS ON FILE |
| TAM, KENNETH S. | ADDRESS ON FILE |
| TAMAYO, HANNAH A. | ADDRESS ON FILE |
| TAN, JULIANNE | ADDRESS ON FILE |
| TAPIA, ANTONIO | ADDRESS ON FILE |
| TAPIA, ARIELLE | ADDRESS ON FILE |
| TAPIA, GABRIELA D. | ADDRESS ON FILE |
| TAPIA, KEVIN | ADDRESS ON FILE |
| TAPIA, SANDY | ADDRESS ON FILE |
| TARIQ, AMAN | ADDRESS ON FILE |
| TARRANT COUNTY | 3500 MAPLE AVE #800 DALLAS TX 75219-3906 |
| TASH, OMARIE | ADDRESS ON FILE |
| TASKMASTER TECHNOLOGIES INC | PO BOX 768 SAN JUAN BAUTISTA CA 95045 |
| TATE, JANYAH | ADDRESS ON FILE |
| TATTEGRAIN, AXEL | ADDRESS ON FILE |
| TAUBS FLOOR COVERING | 24 WILLIAM STREET STATEN ISLAND NY 10304 |
| TAVAREZ, HARLY D. | ADDRESS ON FILE |
| TAVAREZ, KELVIN | ADDRESS ON FILE |
| TAVAREZ, PEDRO P. | ADDRESS ON FILE |
| TAVERA, PAOLA A. | ADDRESS ON FILE |
| TAVERAS, CHRISTOPHER | ADDRESS ON FILE |
| TAVERAS, DAVID | ADDRESS ON FILE |
| TAVERAS, JAMES | ADDRESS ON FILE |
| TAVERAS, JUSTIN | ADDRESS ON FILE |
| TAVERAS, PETTER D. | ADDRESS ON FILE |
| TAVERAS, SHAURI A. | ADDRESS ON FILE |
| TAVERAS, SHIRLEY | ADDRESS ON FILE |
| TAVITIAN, AMELIE | ADDRESS ON FILE |
| TAX ASSESSOR-COLLECTOR, TARRANT COUNTY | WENDY BURGESS FORT WORTH TX 76161-0018 |
| TAX ASSR COLLECTOR | ANN HARRIS BENNETT PO BOX 4622 HOUSTON TX 77210-4622 |
| TAYLOR I, LAWRANCE | ADDRESS ON FILE |
| TAYLOR, ALEXIS | ADDRESS ON FILE |
| TAYLOR, BROOKE A. | ADDRESS ON FILE |
| TAYLOR, CHANEL | ADDRESS ON FILE |
| TAYLOR, DANIELLE | ADDRESS ON FILE |
| TAYLOR, DONOVAN L. | ADDRESS ON FILE |
| TAYLOR, DORIAN | ADDRESS ON FILE |
| TAYLOR, EMMANUEL | ADDRESS ON FILE |
| TAYLOR, JAMES | ADDRESS ON FILE |
| TAYLOR, JAMESON | ADDRESS ON FILE |
| TAYLOR, JUDITH | ADDRESS ON FILE |
| TAYLOR, KEVIN | ADDRESS ON FILE |
| TAYLOR, LAUREN A. | ADDRESS ON FILE |
| TAYLOR, LAWRENCE | ADDRESS ON FILE |
| TAYLOR, LORD E. | ADDRESS ON FILE |
| TAYLOR, MATTHEW | ADDRESS ON FILE |
| TAYLOR, RICHARDO | ADDRESS ON FILE |
| TAYLOR, TREMEL | ADDRESS ON FILE |
| TAYLOR, TRYPHOSA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TAYLOR, ZHANE | ADDRESS ON FILE |
| TAYLOR, ZOE | ADDRESS ON FILE |
| TAYMAX GROUP, LP | 16R VIA TOSCANA SALEM NH 03079-3497 |
| TCB-MIDWAY LLC | C/O NEWPORT CAPITAL PARTNERS 350 N LASALLE ST, STE 700 CHICAGO IL 60654 |
| TCB-STONEBROOK LLC | C/O APPLEGATE & THORNE-THOMSON ATTN STEVEN FRIEDLAND 425 S FINANCIAL PL, STE 1900 CHICAGO IL 60605 |
| TCB-STONEBROOK LLC | C/O NEWPORT CAPITAL PARTNERS ATTN DERRICK E MCGAVIC 353 N CLARK ST, STE 3625 CHICAGO IL 60654 |
| TCB-STONEBROOK, LLC | 3243 W 115TH ST CHICAGO IL 60655 |
| TCB-STONEBROOK, LLC | 353 N. CLARK ST., SUITE 3625 CHICAGO IL 60654 |
| TCF NATIONAL BANK | 11100 WAYZATA BLVD, SUITE 801 MINNETONKA MN 55305 |
| TCHEGNON, CHRISTIAN A. | ADDRESS ON FILE |
| TD BANK NA | ATTN CLAYTON A TADLER, VP 317 MADISON AVE, 3RD FL NEW YORK NY 10017 |
| TD BANK NA | C/O LAWRENCE AND WALSH PC ATTN MICHAEL F KENNEDY, ESQ 215 HILTON AVE HEMPSTEAD NY 11550 |
| TD EQUIPMENT FINANCE INC | 1200 HORIZON WAY, 4TH FL MOUNT LAUREL NJ 08054 |
| TD EQUIPMENT FINANCE INC | 2059 SPRINGDALE RD CHERRY HILL NJ 08034 |
| TD EQUIPMENT FINANCE INC | ATTN SR MANAGER 2059 SPRINGDALE RD CHERRY HILL NJ 08034 |
| TD EQUIPMENT FINANCE INC | C/O STARK AND STARK PC ATTN TIMOTHY DUGGAN, ESQ PO BOX 5315 PRINCETON NJ 08543 |
| TD EQUIPMENT FINANCE, INC | 1006 ASTORIA BOULEVARD CHERRY HILL NJ 08034 |
| TEAL-SIMS, BRUCE | ADDRESS ON FILE |
| TECH SUPPORT NEAR ME LLC | 430 PALISADE AVE, SUITE 203 JERSEY CITY NJ 07307 |
| TECHNOGYM USA CORP | 700 US HIGHWAY 46 EAST, 2ND FLOOR FAIRFIELD NJ 07004 |
| TEJADA, JUNNE | ADDRESS ON FILE |
| TEJADA, LIXELY | ADDRESS ON FILE |
| TEJADA, RICK | ADDRESS ON FILE |
| TEJADA, XAVIER A. | ADDRESS ON FILE |
| TEJEDA, ALEXANDER | ADDRESS ON FILE |
| TEJEDA, GERARDO | ADDRESS ON FILE |
| TEJEDA, GREGORIA | ADDRESS ON FILE |
| TELLEZ, JOHN | ADDRESS ON FILE |
| TELLEZ, LUIS RENE | ADDRESS ON FILE |
| TELLEZ, OMAR | ADDRESS ON FILE |
| TEMPLE, HENRY | ADDRESS ON FILE |
| TENNANT, DEANNA | ADDRESS ON FILE |
| TENORIO, WILSON | ADDRESS ON FILE |
| TENZIN, TSEWANG | ADDRESS ON FILE |
| TER-PRO, LLC AKA UNI-PRO, ALLPRO | 7330 TULIP STREET PHILADELPHIA PA 19136 |
| TERAN, ADRIAN | ADDRESS ON FILE |
| TERBORG, TYSON | ADDRESS ON FILE |
| TERESA, TY | ADDRESS ON FILE |
| TERLI, ADAM | ADDRESS ON FILE |
| TERRERO SR., ERIC M. | ADDRESS ON FILE |
| TERRERO, EMELY | ADDRESS ON FILE |
| TERRY, JOSHUA | ADDRESS ON FILE |
| TERWILLIGER, SAMUEL | ADDRESS ON FILE |
| TESCO FIRE SERVICE, INC | 91-39 90TH STREET WOODHAVEN NY 11421 |
| TEVES, JOSEPH GIANFRANCO | ADDRESS ON FILE |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY BUILDING LETTER TCEQ 12100 PARK 35 CIRCLE AUSTIN TX 78753 |

| Claim Name | Address Information |
|---|---|
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY MAIL CODE TCEQ PO BOX 13087 AUSTIN TX 78711-3087 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | ATTN REVENUE ACCOUNTING DIV 111 E 17TH ST AUSTIN TX 78711 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | C/O OFFICE OF THE ATTORNEY GENERAL ATTN BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548, MC-008 AUSTIN TX 78711 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | C/O OFFICE OF THE ATTORNEY GENERAL ATTN BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548, MC-008 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B JOHNSON STATE OFFICE BLDG 111 E 17TH ST AUSTIN TX 78774 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 13528 AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 13528 CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY CLAIMS SECTION LBJ BLDG 111 E 17TH ST AUSTIN TX 78711 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY CLAIMS SECTION PO BOX 12046 AUSTIN TX 78711-2046 |
| TEXAS STATE SECURITIES BOARD | THOMAS JEFFERSON RUSK STATE OFFICE BDLG 208 E 10TH ST AUSTIN TX 78701 |
| TEXAS WORKFORCE COMMISSION | 101 E 15TH ST AUSTIN TX 78778-0001 |
| TEXAS WORKFORCE COMMISSION | PO BOX 149137 AUSTIN TX 78714-9137 |
| TGT REALTY CO | ATTN JIM TOTARO 391 GRAND AVE, STE 1 ENGLEWOOD NJ 07631 |
| TGT REALTY CO | C/O KRUMAN & KRUMAN PC ATTN HENRY E KRUMAN, ESQ 353 HEMPSTEAD AVE MALVERNE NY 11565 |
| THE ARTORIUS GROUP, INC. | 8309 BREVOORT STREET, SUITE 2E KEW GARDENS NY 11415 |
| THE CONSOLIDATED CONTENT COMPANY | 30 BROAD STREET NEW YORK NY 10004 |
| THE OHIO CASUALTY INSURANCE COMPANY | 175 BERKELEY ST BOSTON MA 02116 |
| THE OUT FOUNDATION | 477 MADISON AVE, FLOOR 6 NEW YORK NY 10022 |
| THE RAVEN GROUP, INC. | 12022 LORENZA LANE ORLANDO FL 32827 |
| THE RELATED COMPANIES LP | 60 COLUMBUS CIRCLE, 18TH NEW YORK NY 10023 |
| THE THEATER BUILDING ENTERPRISE LLC | 55-27 MYRTLE AVE RIDGEWOOD NY 11385 |
| THE THEATER BUILDING ENTERPRISE, LLC | PO BOX 180075 BROOKLYN NY 11218 |
| THE TOWNSHIP OF UNION POLICE DEPT | 981 CALDWELL AVENUE UNION NJ 07083 |
| THEATER BUILDING ENTERPRISE, THE | 3611 14TH AVE, STE 400 BROOKLYN NY 11218 |
| THEATRE BUILDING ENTERPRISES LLC, THE | ATTN JAY B SOLOMON, ESQ C/O BELKIN BURDEN GOLDMAN LLP 60 E 42ND ST, 16TH FL NEW YORK NY 10165 |
| THEN, JOSEPH | ADDRESS ON FILE |
| THEODORE, WILPS | ADDRESS ON FILE |
| THIRD AVENUE TOWER OWNER LLC | 600 3RD AVE NEW YORK NY 10016 |
| THIRD AVENUE TOWER OWNER LLC | ATTN RANDI KAUFMAN 142 W 57TH ST NEW YORK NY 10019 |
| THIRD AVENUE TOWER OWNER LLC | C/O HAYNES & BOONE LLP ATTN NOAH SHAPIRO, ESQ 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| THIRD AVENUE TOWER OWNER LLC | C/O L&L HOLDING CO LLC ATTN SR VP, ASSET MGMT 142 W 57TH ST NEW YORK NY 10019 |
| THIRD AVENUE TOWER OWNER LLC | C/O L&L HOLDING COMPANY LLC 142 W 57TH ST NEW YORK NY 10019 |
| THIRD AVENUE TOWER OWNER LLC | C/O L&L HOLDING COMPANY LLC ATTN SR VP ASSET MANAGEMENT 142 W 57TH ST NEW YORK NY 10019 |
| THIRD AVENUE TOWER OWNER LLC | C/O THE ROSNER LAW GROUP LLC ATTN FREDERICK B ROSNER, ESQ 824 N MARKET ST, STE 810 WILMINGTON DE 19801 |
| THIRD AVENUE TOWER OWNER, LLC | PO BOX 49038 BALTIMORE MD 21297 |
| THOMAS BRAXTON, ANGELA M. | ADDRESS ON FILE |
| THOMAS JR., RODERICK N. | ADDRESS ON FILE |
| THOMAS KRIEGER | ADDRESS ON FILE |
| THOMAS, DARYN W. | ADDRESS ON FILE |
| THOMAS, DESTINIE J. | ADDRESS ON FILE |
| THOMAS, DEVIN | ADDRESS ON FILE |
| THOMAS, EVAN | ADDRESS ON FILE |
| THOMAS, GABRIELLA M. | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| THOMAS, JAHSON | ADDRESS ON FILE |
| THOMAS, JOLLY | ADDRESS ON FILE |
| THOMAS, KEEVON J. | ADDRESS ON FILE |
| THOMAS, KENDALYNN A. | ADDRESS ON FILE |
| THOMAS, LANAIYA | ADDRESS ON FILE |
| THOMAS, LAUREN | ADDRESS ON FILE |
| THOMAS, MARCUS | ADDRESS ON FILE |
| THOMAS, QUAMAYNE T. | ADDRESS ON FILE |
| THOMAS, ROBERT | ADDRESS ON FILE |
| THOMAS, SAQUAN M. | ADDRESS ON FILE |
| THOMAS, SHANICE M. | ADDRESS ON FILE |
| THOMAS, TRAVIS | ADDRESS ON FILE |
| THOMAS, VICTORIA S. | ADDRESS ON FILE |
| THOMPSON, ARTHUR A. | ADDRESS ON FILE |
| THOMPSON, CURSLYNN | ADDRESS ON FILE |
| THOMPSON, DOMINICK J. | ADDRESS ON FILE |
| THOMPSON, ELLEN | ADDRESS ON FILE |
| THOMPSON, IMANI | ADDRESS ON FILE |
| THOMPSON, KAREEM | ADDRESS ON FILE |
| THOMPSON, KERRIC | ADDRESS ON FILE |
| THOMPSON, KRYSTAL | ADDRESS ON FILE |
| THOMPSON, KYLE J. | ADDRESS ON FILE |
| THOMPSON, MELINA A. | ADDRESS ON FILE |
| THOMPSON, NYOKA | ADDRESS ON FILE |
| THOMPSON, TANIA D. | ADDRESS ON FILE |
| THONDEN, YODON | ADDRESS ON FILE |
| THORNTON, KEVIN E. | ADDRESS ON FILE |
| THREE PILLAR GLOBAL, INC. | PO BOX 347731 PITTSBURGH PA 15251-4731 |
| THYSSENKRUPP ELEVATOR CORPORATION | PO BOX 3796 CAROL STREAM IL 60132 |
| TIBURCIO, CHRISTOPHER | ADDRESS ON FILE |
| TIENE, JULIA R. | ADDRESS ON FILE |
| TIGERINO, KYLE | ADDRESS ON FILE |
| TIGNINI, EMILY | ADDRESS ON FILE |
| TIJERINA, CASSANDRA | ADDRESS ON FILE |
| TIKTOK INC. | 1920 OLYMPIC BLVD SANTA MONICA CA 90404 |
| TILLEY, WENDY | ADDRESS ON FILE |
| TILLIS, DARIUS | ADDRESS ON FILE |
| TIM PALANCIA | ADDRESS ON FILE |
| TIMBER, LATOYA | ADDRESS ON FILE |
| TIMMONS, TERRELL | ADDRESS ON FILE |
| TINEO POLANCO, VICTOR R. | ADDRESS ON FILE |
| TINEO, JEAN | ADDRESS ON FILE |
| TIPPEN, ALEXA M. | ADDRESS ON FILE |
| TIPPINS, MICHAEL | ADDRESS ON FILE |
| TIPTON, TYLA | ADDRESS ON FILE |
| TIRADO ACOSTA, ROMNY | ADDRESS ON FILE |
| TIRADO, LESLEY R. | ADDRESS ON FILE |
| TITUS, HELENA | ADDRESS ON FILE |
| TIVITY HEALTH SERVICES LLC | C/O L&L HOLDING CO LLC ATTN SR VP, ASSET MGMT 142 W 57TH ST NEW YORK NY 10019 |

| Claim Name | Address Information |
| --- | --- |
| TIZENOR, LASHAWNA | ADDRESS ON FILE |
| TIZIK, PAUL | ADDRESS ON FILE |
| TIZIK, PAUL | ADDRESS ON FILE |
| TODD MAGAZINE | ADDRESS ON FILE |
| TODD, JAMIR | ADDRESS ON FILE |
| TODD, KEITH | ADDRESS ON FILE |
| TOLBERT, ASHBEA | ADDRESS ON FILE |
| TOLEDO, SAMANTHA L. | ADDRESS ON FILE |
| TOLENTINO, JOSE | ADDRESS ON FILE |
| TOLENTINO, KAELEN | ADDRESS ON FILE |
| TOLENTINO, MANIKA | ADDRESS ON FILE |
| TOLENTINO, RAYMOND | ADDRESS ON FILE |
| TOLISANA, BRANDON | ADDRESS ON FILE |
| TOLMACHOFF, ERICA | ADDRESS ON FILE |
| TOLSON, TYRONE | ADDRESS ON FILE |
| TONEY, DOMINIQUE | ADDRESS ON FILE |
| TONG, WEIPING | ADDRESS ON FILE |
| TOOMER, DORIAN | ADDRESS ON FILE |
| TOPCAST NETWORKS LLC | 56 GAINSBOROUGH ST BOSTON MA 02115 |
| TOPHAM, BONNY | ADDRESS ON FILE |
| TORIBIO, EDUARDO | ADDRESS ON FILE |
| TORIBIO, MIGUEL | ADDRESS ON FILE |
| TORJMAN, MATTHEW | ADDRESS ON FILE |
| TORNQUIST, JOSEPH | ADDRESS ON FILE |
| TORO, SUZANNE | ADDRESS ON FILE |
| TORRES II, LUIS | ADDRESS ON FILE |
| TORRES JR., GREGORY | ADDRESS ON FILE |
| TORRES, ANDREA | ADDRESS ON FILE |
| TORRES, AUSTYN | ADDRESS ON FILE |
| TORRES, BIANNY | ADDRESS ON FILE |
| TORRES, BRIDGETTE Y. | ADDRESS ON FILE |
| TORRES, CARLOS | ADDRESS ON FILE |
| TORRES, CHRISTIAN | ADDRESS ON FILE |
| TORRES, DAELYNN S. | ADDRESS ON FILE |
| TORRES, DIANA | ADDRESS ON FILE |
| TORRES, JARIAH A. | ADDRESS ON FILE |
| TORRES, JASPER | ADDRESS ON FILE |
| TORRES, JENNY | ADDRESS ON FILE |
| TORRES, JOAN | ADDRESS ON FILE |
| TORRES, JOEL | ADDRESS ON FILE |
| TORRES, JOEL | ADDRESS ON FILE |
| TORRES, JOEL | ADDRESS ON FILE |
| TORRES, JOHAN CASTOLO | ADDRESS ON FILE |
| TORRES, JOSE | ADDRESS ON FILE |
| TORRES, JUCELYS | ADDRESS ON FILE |
| TORRES, KATRINNA | ADDRESS ON FILE |
| TORRES, KAVON T. | ADDRESS ON FILE |
| TORRES, LEAH | ADDRESS ON FILE |
| TORRES, LESLIE A. | ADDRESS ON FILE |

BLINK FITNESS, INC.
SERVICE LIST

| Claim Name | Address Information |
|------------|---------------------|
| TORRES, LORRENA M. | ADDRESS ON FILE |
| TORRES, LUCIA RODRIGUEZ | ADDRESS ON FILE |
| TORRES, MANUEL E. | ADDRESS ON FILE |
| TORRES, MARIA | ADDRESS ON FILE |
| TORRES, MARIA J. | ADDRESS ON FILE |
| TORRES, MARTIN D. | ADDRESS ON FILE |
| TORRES, MATTHEW | ADDRESS ON FILE |
| TORRES, MIGUEL | ADDRESS ON FILE |
| TORRES, NATASHA | ADDRESS ON FILE |
| TORRES, NICHOLAS | ADDRESS ON FILE |
| TORRES, PABLO | ADDRESS ON FILE |
| TORRES, RAQUEL T. | ADDRESS ON FILE |
| TORRES, ROBERTO | ADDRESS ON FILE |
| TORRES, SAMANTHA | ADDRESS ON FILE |
| TORRES, URIEL | ADDRESS ON FILE |
| TORRES, YARITZA | ADDRESS ON FILE |
| TORREZ, JAKE | ADDRESS ON FILE |
| TORTORICE, JOIE | ADDRESS ON FILE |
| TOTAL GYM COMMERCIAL, LLC | 5225 AVENIDA ENCINAS S... CARLSBAD CA 92008 |
| TOUCHLAND LLC | TOUCHLAND LLC, 100 SE 2ND ST - STE 2000 MIAMI FL 33131 |
| TOVAR, ROSEMARY A. | ADDRESS ON FILE |
| TOWEL TRACKER LLC | 950 VITALITY DR NW, STE A COMSTOCK PARK MI 49321 |
| TOWEL TRACKER LLC | TOWEL TRACKER LLC, 950 VITALITY DR NW, SUITE A COMSTOCK PARK MI 49321 |
| TOWN OF HUNTINGTON | OFFICE OF THE FIRE MARSHALL HUNTINGTON NY 11743 |
| TOWN OF OYSTER BAY | 74 AUDREY AVENUE OYSTER BAY NY 11771 |
| TOWNSHIP OF IRVINGTON | 1 CIVIC SQUARE, ROOM 207 IRVINGTON NJ 07111 |
| TOWNSHIP OF NUTLEY | NUTLEY, 1 KENNEDY DR NUTLEY NJ 07110 |
| TOWNSHIP OF PARSIPPANY - TROY HILLS | 1001 PARSIPPANY BLVD PARSIPPANY NJ 07054-1222 |
| TOWNSHIP OF UNION FIRE DEPARTMENT | 1 BOND DRIVE UNION NJ 07083 |
| TOWNSHIP OF UNION,BOARD OF HEALTH | PO BOX 3609 UNION NJ 07083-1894 |
| TRACY A. GALCHUTT | ADDRESS ON FILE |
| TRAMONTANA, CHRIS P. | ADDRESS ON FILE |
| TRAMPE, AURELIO J. | ADDRESS ON FILE |
| TRAN, JUSTIN | ADDRESS ON FILE |
| TRAN, JUSTIN | ADDRESS ON FILE |
| TRAN, KAYLYN | ADDRESS ON FILE |
| TRANI, PAOLO | ADDRESS ON FILE |
| TRANSPERFECT TRANSLATIONS INTERNATIONAL | 1250 BROADWAY, 32ND FLOOR NEW YORK NY 10001 |
| TRAORE, AMINATA K. | ADDRESS ON FILE |
| TRAORE, IDRISS | ADDRESS ON FILE |
| TRAPANI, MARINA REYES | ADDRESS ON FILE |
| TRAVERS, JOHNNY | ADDRESS ON FILE |
| TRAYLOR, JASMINE | ADDRESS ON FILE |
| TREASURER, STATE OF NEW JERSEY | 125 W STATE ST TRENTON NJ 08608-1101 |
| TREASURER, STATE OF NEW JERSEY | PO BOX 663 TRENTON NJ 08646-0663 |
| TREJO, LUIS M. | ADDRESS ON FILE |
| TREJO, NICHOLAS | ADDRESS ON FILE |
| TREJOS JR., MARVIN | ADDRESS ON FILE |
| TREMINIO, BRAYAN | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| TRESTER, TATUM | ADDRESS ON FILE |
| TREVINO, ALYSSA | ADDRESS ON FILE |
| TRI-COUNTY ELECTRIC COOPERATIV | ONE MARINA PARK DRIVE, SUITE 400 BOSTON MA 02210 |
| TRI-COUNTY ELECTRIC COOPERATIVE | 200 BAILEY RANCH ROAD ALEDO TX 76008 |
| TRIANGLE SIGN SERVICES | 11 AZAR COURT BALTIMORE MD 21227 |
| TRIGUEROS, MIRIAN | ADDRESS ON FILE |
| TRINIDAD, PAMELA | ADDRESS ON FILE |
| TRIPLE P RTS LLC | 300 N LASALLE DR, SUITE 1420 CHICAGO IL 60654 |
| TRIPOLSKAYA, ELIZABETH | ADDRESS ON FILE |
| TRISNAWATI, NFN | ADDRESS ON FILE |
| TRISURA SPECIALTY INSURANCE COMPANY | 210 PARK AVENUE, SUITE 1300 OKLAHOMA CITY OK 73102 |
| TRIZECHAHN 1065 AVE OF THE AMERICAS | PROPERTY OWNER LLC 2 N RIVERSIDE PLAZA, STE 2100 CHICAGO IL 60606 |
| TRIZECHAHN 1065 AVE OF THE AMERICAS | PROPERTY OWNER LLC ATTN ANGELA MORONEY 1140 AVE OF THE AMERICAS NEW YORK NY 10036 |
| TRIZECHAHN 1065 AVE OF THE AMERICAS PROP | OWNER; C/O EQUITY OFFICE ATTN ANGELA MORONEY 1140 AVE OF THE AMERICAS NEW YORK NY 10036 |
| TROMBLY, MYREINDA | ADDRESS ON FILE |
| TROTTER, NATALIE L. | ADDRESS ON FILE |
| TROWELL, ORLANSO | ADDRESS ON FILE |
| TRUEBLOOD, KENJAY | ADDRESS ON FILE |
| TRUED, LYLE | ADDRESS ON FILE |
| TRUJILLO, DANIEL | ADDRESS ON FILE |
| TRUNK, VALERIE | ADDRESS ON FILE |
| TRX TRAINING | 1110 S. FEDERAL HWY. DELRAY BEACH DELRAY BEACH FL 33483 |
| TSCHUOR, KYLE | ADDRESS ON FILE |
| TSERING, LOPSANG | ADDRESS ON FILE |
| TU, DYLAN G. | ADDRESS ON FILE |
| TUCKER, CORDELL | C/O PECHMAN LAW GROUP PLLC ATTN GIANFRANCO J CUADRA, ESQ 488 MADISON AVE NEW YORK NY 10022 |
| TUCKER, JAYLON | ADDRESS ON FILE |
| TUFANO, ALESSANDRA | ADDRESS ON FILE |
| TUFINO, MELBA L. | ADDRESS ON FILE |
| TUKES, ROMELL | ADDRESS ON FILE |
| TULIKIHIHIFO, PENIELI | ADDRESS ON FILE |
| TULL, REBECCA | ADDRESS ON FILE |
| TULSIDIN, RAJ K. | ADDRESS ON FILE |
| TUN, KHAWNG S. | ADDRESS ON FILE |
| TURN ON PRODUCTS | 270 WEST 38TH STREET NEW YORK NY 10018 |
| TURNER, CHASITY | ADDRESS ON FILE |
| TURNER, PATRICIA | ADDRESS ON FILE |
| TURNER, ZAIRE L. | ADDRESS ON FILE |
| TURNER, ZAIRE M. | ADDRESS ON FILE |
| TUTA, CHRISTIAN | ADDRESS ON FILE |
| TUTT, JOSEPH | ADDRESS ON FILE |
| TWYMAN JR., KEITH | ADDRESS ON FILE |
| TWYMAN, KEITH, JR | ADDRESS ON FILE |
| TXU ENERGY | 6555 SIERRA DR IRVING TX 75039 |
| TXU ENERGY | PO BOX 650638 DALLAS TX 75265-0638 |
| TYLER, JASON | ADDRESS ON FILE |
| TYLER, KAWAN | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| TYSON, ALICIA | ADDRESS ON FILE |
| TYSON, CRYSTAL D. | ADDRESS ON FILE |
| U.S. BUILDERS, L.P. | 7700 SAN FELIPE ST., STE. 500 HOUSTON TX 77063 |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | CHICAGO DISTRICT OFFICE JCK FEDERAL BUILDING 230 S DEARBORN ST, STE 1866 CHICAGO IL 60604 |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | HOUSTON DISTRICT OFFICE MICKEY LELAND BUILDING 1919 SMITH STREET, 6TH FLOOR HOUSTON TX 77002 |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | LOS ANGELES DISTRICT OFFICE ROYBAL FEDERAL BUILDING 255 EAST TEMPLE ST., 4TH FLOOR LOS ANGELES CA 90012 |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | NEW YORK DISTRICT OFFICE 33 WHITEHALL STREET, 5TH FLOOR NEW YORK NY 10004 |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | SAN FRANCISCO DISTRICT OFFICE 450 GOLDEN GATE AVENUE 5 WEST, P.O BOX 36025 SAN FRANCISCO CA 94102-3661 |
| UBEROI, AGATHA | ADDRESS ON FILE |
| UCHIDA, LUANA | ADDRESS ON FILE |
| UDDIN, ASRAF | ADDRESS ON FILE |
| UDDIN, MOHAMMED | ADDRESS ON FILE |
| UDDIN, MONIR | ADDRESS ON FILE |
| UE BERGEN MALL OWNER LLC | 151 BERGEN TOWN CTR RD PARAMUS NJ 07652 |
| UE BERGEN MALL OWNER LLC | C/O BALLARD SPAHR LLP ATTN LESLIE C HEILMAN 919 N MARKET ST, 11TH FL WILMINGTON DE 19801 |
| UE BERGEN MALL OWNER LLC | F/K/A VNO BERGEN MALL OWNER LLC ATTN EXEC VP 210 RTE 4 EAST PARAMUS NJ 07652 |
| UE BERGEN MALL OWNER LLC | P.O. BOX 646411 CINCINNATI OH 45264 |
| UE LODI DELAWARE LLC | F/K/A VORNADO LODI DELEWARE LLC ATTN EVP & COO 210 RTE 4 E PARAMUS NJ 07652 |
| UE LODI DELAWARE LLC | P.O. BOX 645308 PITTSBURGH PA 15264-5308 |
| UGAN, TENZIN | ADDRESS ON FILE |
| UKEGBU, OKWUCHI | ADDRESS ON FILE |
| UKG INC | ATTN KEVIN BENJAMIN, SR MGR, CR AND COLL 900 CHELMSFORD ST, TOWER 2, 12TH FL LOWELL MA 01851 |
| UKG INC | C/O AKERMAN LLP ATTN CATHERINE R CHOE, ESQ 420 S ORANGE AVE, STE 1200 ORLANDO FL 32801 |
| UKG INC. | 900 CHELMSFORD ST LOWELL MA 01851 |
| UKG INC. | PO BOX 930953 ATLANTA GA 31193-0953 |
| UKWUBIWE, CHARLEY C. | ADDRESS ON FILE |
| ULLAH, MOHAMMED | ADDRESS ON FILE |
| ULLOA, RENE | ADDRESS ON FILE |
| ULMER BERNE LLP | ATTN SCOTT P KADISH, ESQ 600 VINE ST, STE 2800 CINCINNATI OH 45202-2409 |
| ULTERIOR MOTIVES INTERNATIONAL LLC | ATTN VP CLIENT SERVICES 1081 OHIO DR PLANO TX 75093 |
| ULTIMATE SOFTWARE GROUP INC, THE | ATTN VP 2000 ULTIMATE WAY WESTON FL 33326 |
| UMADHAN, DINAH | ADDRESS ON FILE |
| UMALI, JAIRO | ADDRESS ON FILE |
| UNDERWOOD-BROWN, SOPHIA | ADDRESS ON FILE |
| UNIQUE IT SOLUTIONS | 61 TONNELE AVE. 301. JERSEY CITY JERSEY CITY NJ 07306 |
| UNITED BUILDING SCIENCES LIMITED | 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| UNITED PARCEL SERVICE | P.O. BOX 7247-0244 PHILADELPHIA PA 19170-0001 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE OGDEN UT 84201-0102 |
| UNITEDHEALTHCARE INS COMPANY OF NEW YORK | 1 PENN PLAZA, 8TH FLOOR NEW YORK NY 10119 |
| UNIVERSAL ENVIRONMENTAL CONSULTING, INC. | 266 BANGOR STREET LINDENHURST NY 11757 |
| UNIVERSAL SIGNS & SERVICE | 435-2 BROOK AVE. DEER PARK DEER PARK NY 11729 |
| UNIVISION RECEIVABLES CO LLC | P. O. BOX 740721 LOS ANGELES CA 90074-0721 |

| Claim Name | Address Information |
|---|---|
| UNLIMITED FITNESS APP LLC | 2411 GALPIN CT 110 CHANHASSEN MN 55317 |
| URBAN, ROBERT R. | ADDRESS ON FILE |
| URBINA, PATIENCE P. | ADDRESS ON FILE |
| URENA, ALBIN | ADDRESS ON FILE |
| URENA, CHRISTOPHER J. | ADDRESS ON FILE |
| URENA, DAVID | ADDRESS ON FILE |
| URENA, GABRIELA | ADDRESS ON FILE |
| URENA, JOSE D. | ADDRESS ON FILE |
| URGILES, ASHLEY A. | ADDRESS ON FILE |
| URIBE, RICARDO | ADDRESS ON FILE |
| URIBE, YASELI | ADDRESS ON FILE |
| URRUTIA, MARTA | ADDRESS ON FILE |
| URUCHIMA, CLEVER R. | ADDRESS ON FILE |
| URUCHIMA, TRANCITO | ADDRESS ON FILE |
| US ATTORNEYS OFFICE | 1515 5TH AVE STE 600 MOLINE IL 61265-1390 |
| US ATTORNEYS OFFICE | 26 FEDERAL PLZ FL 37 NEW YORK NY 10278-0017 |
| US ATTORNEYS OFFICE | CENTRAL DISTRICT OF CALIFORNIA 312 N SPRING ST, STE 1200 LOS ANGELES CA 90012 |
| US ATTORNEYS OFFICE | CENTRAL DISTRICT OF ILLINOIS 201 S VINE ST, STE 226 URBANA IL 61802 |
| US ATTORNEYS OFFICE | CENTRAL DISTRICT OF ILLINOIS 318 S SIXTH ST SPRINGFIELD IL 62701 |
| US ATTORNEYS OFFICE | CENTRAL DISTRICT OF ILLINOIS ONE TECHNOLOGY PLAZA 211 FULTON ST, STE 400 PEORIA IL 61602 |
| US ATTORNEYS OFFICE | DISTRICT OF MASSACHUSETTS DONOHUE FEDERAL BLDG 595 MAIN ST, ROOM 206 WORCESTER MA 01608 |
| US ATTORNEYS OFFICE | DISTRICT OF MASSACHUSETTS FEDERAL BLDG AND COURTHOUSE 300 STATE ST, STE 230 SPRINGFIELD MA 01105 |
| US ATTORNEYS OFFICE | DISTRICT OF MASSACHUSETTS JOHN JOSEPH MOAKLEY 1 COURTHOUSE WAY, STE 9200 BOSTON MA 02210 |
| US ATTORNEYS OFFICE | DISTRICT OF NEW JERSEY CAMDEN FEDERAL BLDG & US COURTHOUSE PO BOX 2098, 401 MARKET ST, 4TH FL CAMDEN NJ 08101 |
| US ATTORNEYS OFFICE | DISTRICT OF NEW JERSEY US ATTORNEYS OFFICE 402 E STATE ST, ROOM 430 TRENTON NJ 08608 |
| US ATTORNEYS OFFICE | DISTRICT OF NEW JERSEY US ATTORNEYS OFFICE 970 BROAD ST, 7TH FL NEWARK NJ 07102 |
| US ATTORNEYS OFFICE | EASTERN DISTRICT OF CALIFORNIA 501 I ST, STE 10-100 SACRAMENTO CA 95814 |
| US ATTORNEYS OFFICE | EASTERN DISTRICT OF NEW YORK 271 CADMAN PLAZA EAST BROOKLYN NY 11201 |
| US ATTORNEYS OFFICE | EASTERN DISTRICT OF NEW YORK 610 FEDERAL PLAZA CENTRAL ISLIP NY 11722-4454 |
| US ATTORNEYS OFFICE | EASTERN DISTRICT OF PENNSYLVANIA 504 W HAMILTON ST, 3701 ALLENTOWN PA 18101 |
| US ATTORNEYS OFFICE | EASTERN DISTRICT OF PENNSYLVANIA 615 CHESTNUT ST, STE 1250 PHILADELPHIA PA 19106 |
| US ATTORNEYS OFFICE | EASTERN DISTRICT OF TEXAS 101 E PARK BLVD, STE 500 PLANO TX 75704 |
| US ATTORNEYS OFFICE | EASTERN DISTRICT OF TEXAS 110 N COLLEGE, STE 700 TYLER TX 75702 |
| US ATTORNEYS OFFICE | EASTERN DISTRICT OF TEXAS 415 S 1ST ST STE 201 LUFKIN TX 75901 |
| US ATTORNEYS OFFICE | EASTERN DISTRICT OF TEXAS 500 STATE LINE AVE N, STE 402 TEXARKANA TX 75501 |
| US ATTORNEYS OFFICE | EASTERN DISTRICT OF TEXAS 550 FANNIN, STE 1250 BEAUMONT TX 77701 |
| US ATTORNEYS OFFICE | EASTERN DISTRICT OF TEXAS 600 E TAYLOR ST, STE 2000 SHERMAN TX 75090 |
| US ATTORNEYS OFFICE | MIDDLE DISTRICT OF PENNSYLVANIA HARRISBURG FEDERAL BLDG AND COURTHOUSE PO BOX 11754 HARRISBURG PA 17108-1754 |
| US ATTORNEYS OFFICE | MIDDLE DISTRICT OF PENNSYLVANIA HERMAN T SCHNEEBELI FEDERAL BLDG 240 W THIRD ST WILLIAMSPORT PA 17701-6465 |
| US ATTORNEYS OFFICE | MIDDLE DISTRICT OF PENNSYLVANIA WILLIAM J NEALON FED. BLDG & COURTHOUSE 235 N WASHINGTON AVE, STE 311 SCRANTON PA 18503 |

| Claim Name | Address Information |
|---|---|
| US ATTORNEYS OFFICE | NORTHERN DISTRICT OF CALIFORNIA FEDERAL COURTHOUSE 1301 CLAY ST OAKLAND CA 94612 |
| US ATTORNEYS OFFICE | NORTHERN DISTRICT OF CALIFORNIA FEDERAL COURTHOUSE 450 GOLDEN GATE AVE SAN FRANCISCO CA 94102 |
| US ATTORNEYS OFFICE | NORTHERN DISTRICT OF CALIFORNIA HERITAGE BANK BLDG 150 ALMADEN BLVD STE 900 SAN JOSE CA 95113 |
| US ATTORNEYS OFFICE | NORTHERN DISTRICT OF ILLINOIS NORTH DISTRICT OF ILLINOIS, EASTERN DIV 219 S DEARBORN ST, 5TH FL CHICAGO IL 60604 |
| US ATTORNEYS OFFICE | NORTHERN DISTRICT OF ILLINOIS NORTH DISTRICT OF ILLINOIS, WESTERN DIV 327 S CHURCH ST, ROOM 3300 ROCKFORD IL 61101 |
| US ATTORNEYS OFFICE | NORTHERN DISTRICT OF NEW YORK 319 FEDERAL BDLG 15 HENRY ST BINGHAMTON NY 13901 |
| US ATTORNEYS OFFICE | NORTHERN DISTRICT OF NEW YORK PO BOX 7198 100 S CLINTON ST SYRACUSE NY 13261-7198 |
| US ATTORNEYS OFFICE | NORTHERN DISTRICT OF NEW YORK US ATTORNEYS OFFICE 14 DURKEE ST, STE 340 PLATTSBURGH NY 12901 |
| US ATTORNEYS OFFICE | NORTHERN DISTRICT OF NEW YORK US ATTORNEYS OFFICE 445 BROADWAY, ROOM 218 ALBANY NY 12207-2924 |
| US ATTORNEYS OFFICE | NORTHERN DISTRICT OF TEXAS 1100 COMMERCE ST, THIRD FL DALLAS TX 75242-1699 |
| US ATTORNEYS OFFICE | NORTHERN DISTRICT OF TEXAS 1205 TEXAS AVE, STE 700 LUBBOCK TX 79401-4002 |
| US ATTORNEYS OFFICE | NORTHERN DISTRICT OF TEXAS AMARILLO NATIONAL PLAZA TWO 500 S TAYLOR ST, STE 300 AMARILLO TX 79101-2446 |
| US ATTORNEYS OFFICE | NORTHERN DISTRICT OF TEXAS BURNETT PLAZA, STE 1700 801 CHERRY ST, UNIT 4 FT. WORTH TX 76102-6882 |
| US ATTORNEYS OFFICE | SOUTHERN DISTRICT OF CALIFORNIA 880 FRONT ST, ROOM 6293 SAN DIEGO CA 92101-8893 |
| US ATTORNEYS OFFICE | SOUTHERN DISTRICT OF CALIFORNIA IMPERIAL COUNTY OFFICE 516 INDUSTRY WAY, STE C IMPERIAL CA 92251-7501 |
| US ATTORNEYS OFFICE | SOUTHERN DISTRICT OF ILLINOIS UNITED STATES ATTORNEYS OFFICE 402 W MAIN ST, STE 2A BENTON IL 62812 |
| US ATTORNEYS OFFICE | SOUTHERN DISTRICT OF ILLINOIS UNITED STATES ATTORNEYS OFFICE 750 MISSOURI AVE, 3RD FL EAST ST. LOUIS IL 62201 |
| US ATTORNEYS OFFICE | SOUTHERN DISTRICT OF ILLINOIS UNITED STATES ATTORNEYS OFFICE 9 EXECUTIVE DR FAIRVIEW HEIGHTS IL 62208 |
| US ATTORNEYS OFFICE | SOUTHERN DISTRICT OF NEW YORK UNITED STATES ATTORNEYS OFFICE 50 MAIN ST WHITE PLAINS NY 10606 |
| US ATTORNEYS OFFICE | SOUTHERN DISTRICT OF NEW YORK UNITED STATES ATTORNEYS OFFICE 86 CHAMBERS ST, 3RD FL NEW YORK NY 10007 |
| US ATTORNEYS OFFICE | SOUTHERN DISTRICT OF TEXAS 600 E HARRISON, STE 201 US ATTORNEYS OFFICE BROWNSVILLE TX 78520-5106 |
| US ATTORNEYS OFFICE | SOUTHERN DISTRICT OF TEXAS BENTSEN TOWER 1701 W HWY 83, STE 600 MCALLEN TX 78501-5160 |
| US ATTORNEYS OFFICE | SOUTHERN DISTRICT OF TEXAS ONE SHORELINE PLAZA S TOWER 800 N SHORELINE BLVD, STE 500 CORPUS CHRISTI TX 78401 |
| US ATTORNEYS OFFICE | SOUTHERN DISTRICT OF TEXAS US ATTORNEYS OFFICE 1000 LOUISIANA ST, STE 2300 HOUSTON TX 77002 |
| US ATTORNEYS OFFICE | SOUTHERN DISTRICT OF TEXAS US ATTORNEYS OFFICE PO BOX 1179 LAREDO TX 78042-1179 |
| US ATTORNEYS OFFICE | WESTERN DISTRICT OF NEW YORK 100 STATE ST, STE 500 ROCHESTER NY 14614 |
| US ATTORNEYS OFFICE | WESTERN DISTRICT OF NEW YORK 138 DELAWARE AVE BUFFALO NY 14202 |
| US ATTORNEYS OFFICE | WESTERN DISTRICT OF PENNSYLVANIA 17 S PARK ROW ERIE PA 16501 |
| US ATTORNEYS OFFICE | WESTERN DISTRICT OF PENNSYLVANIA 319 WASHINGTON ST STE 200 - PENN TRAFFIC BLDG JOHNSTOWN PA 15901 |
| US ATTORNEYS OFFICE | WESTERN DISTRICT OF PENNSYLVANIA 700 GRANT ST, STE 4000 PITTSBURGH PA 15219 |

| Claim Name | Address Information |
|---|---|
| US ATTORNEYS OFFICE | WESTERN DISTRICT OF TEXAS US ATTORNEYS OFFICE 111 E BROADWAY, ROOM A306 DEL RIO TX 78840 |
| US ATTORNEYS OFFICE | WESTERN DISTRICT OF TEXAS US ATTORNEYS OFFICE 2500 N HIGHWAY 118, STE 200 ALPINE TX 79830 |
| US ATTORNEYS OFFICE | WESTERN DISTRICT OF TEXAS US ATTORNEYS OFFICE 400 W ILLINOIS ST, STE 1200 MIDLAND TX 79701 |
| US ATTORNEYS OFFICE | WESTERN DISTRICT OF TEXAS US ATTORNEYS OFFICE 601 NW LOOP 410, STE 600 SAN ANTONIO TX 78216 |
| US ATTORNEYS OFFICE | WESTERN DISTRICT OF TEXAS US ATTORNEYS OFFICE 700 E SAN ANTONIO AVE, STE 200 EL PASO TX 79901 |
| US ATTORNEYS OFFICE | WESTERN DISTRICT OF TEXAS US ATTORNEYS OFFICE 800 FRANKLIN, STE 280 WACO TX 76701 |
| US ATTORNEYS OFFICE | WESTERN DISTRICT OF TEXAS US ATTORNEYS OFFICE 903 SAN JACINTO BLVD, STE 334 AUSTIN TX 78701 |
| US FITNESS SERVICE | 377 TROWBRIDGE RD ELK GROVE VILLAGE IL 60007 |
| US FITNESS SERVICE | 377 TROWBRIDGE RD ELK GROVE VILLAGE IL 60007 |
| US MERCHANTS PROTECTIVE CO INC | PO BOX 1189 BELLMORE NY 11710 |
| USIAK, CHRISTOPHER | ADDRESS ON FILE |
| USMAN, ISHRAT | ADDRESS ON FILE |
| USMAN, ISHRAT (NY) | ADDRESS ON FILE |
| UTER, YAMI | ADDRESS ON FILE |
| UTICA PLACE COMMERCIAL LLC | ATTN DIR COMMERCIAL REAL ESTATE 1865 PALMER AVE, STE 203 LARCHMONT NY 10538 |
| UTICA PLACE COMMERCIAL LLC | ATTN DIR COMMERICIAL REAL ESTATE 1865 PALMER AVE, STE 203 LARCHMONT NY 10538 |
| UTICA PLACE COMMERCIAL LLC | ATTN JEFFREY FELDMAN, ESQ 1865 PALMER AVE, STE 203 LARCHMONT NY 10538 |
| UTICA PLACE COMMERCIAL LLC | ATTN LENNY RUEBEN 1865 PALMER AVE, STE 203 LARCHMONT NY 10538 |
| UTICA PLACE COMMERCIAL LLC | ATTN RONALD MOELIS 1865 PALMER AVE, STE 203 LARCHMONT NY 10538 |
| UTICA PLACE COMMERCIAL LLC | C/O LAROCCA HORNIK ROSEN GREENBERG ATTN ROSE GREENBERG, ESQ 40 WALL ST, 32ND FL NEW YORK NY 10005 |
| UTICA PLACE COMMERCIAL LLC | P.O. BOX 383 EMERSON NJ 07630 |
| UTILISAVE, LLC | 8 LOMBARDY ST. #43000. NEWARK NEWARK NJ 07102 |
| UWAGBOE, SHANIYA | ADDRESS ON FILE |
| UYEKI, ANNA | ADDRESS ON FILE |
| UZHCA, CARLOS A. | ADDRESS ON FILE |
| UZOAGBA, WALLIS | ADDRESS ON FILE |
| VALADEZ, ANGELA | ADDRESS ON FILE |
| VALCARCEL, PETER J. | ADDRESS ON FILE |
| VALCOURT CONSULTING AND DESIGN, INC. | 349 FIFTH AVENUE, STE 616 NEW YORK NY 10016 |
| VALDEZ I, SOLANYI | ADDRESS ON FILE |
| VALDEZ, DALILA | ADDRESS ON FILE |
| VALDEZ, GISSELLE J. | ADDRESS ON FILE |
| VALDEZ, LUIS | ADDRESS ON FILE |
| VALDEZ, STACEY | ADDRESS ON FILE |
| VALDIVIA JR., JOSE L. | ADDRESS ON FILE |
| VALENCIA, CARLOS | ADDRESS ON FILE |
| VALENCIA, SARA | ADDRESS ON FILE |
| VALENCIA, VALERIA | ADDRESS ON FILE |
| VALENCIANA, JACQUELINE | ADDRESS ON FILE |
| VALENTI, NICHOLAS A. | ADDRESS ON FILE |
| VALENTINO CARTING CORP | 382 WADSWORTH AVE, 3F NEW YORK NY 10040 |
| VALENTINO POMPEO ARCHITECT PC | 437 BEACH 129TH ST BELLE HARBOR NY 11694 |

| Claim Name | Address Information |
|---|---|
| VALENTINO POMPEO ARCHITECT PC | ATTN VALENTINO POMPEO 437 BEACH 129TH ST BELLE HARBOR NY 11694 |
| VALENTINO, ANTHONY | ADDRESS ON FILE |
| VALENZUELA, KORBIN | ADDRESS ON FILE |
| VALENZUELA, VICTOR | ADDRESS ON FILE |
| VALERA, ERIC | ADDRESS ON FILE |
| VALERA, JORGE CACERES | ADDRESS ON FILE |
| VALERIO ARCHITECTS INC. | 5858 WILSHIRE BLVD. SUITE 200 LOS ANGELES CA 90036 |
| VALERIO, ANTHONY J. | ADDRESS ON FILE |
| VALERIO, BRYAN | ADDRESS ON FILE |
| VALIDITY, INC. | 100 SUMMER STREET. SUITE 2900 BOSTON MA 02110 |
| VALLE, BENJAMIN | ADDRESS ON FILE |
| VALLON, WENSKELY | ADDRESS ON FILE |
| VALNEUS, DUTLEY | ADDRESS ON FILE |
| VALOR ENTERPRISES LLC | 345 E 147TH ST BRONX NY 10451 |
| VALOY, SAMIL | ADDRESS ON FILE |
| VALPAK FRANCHISE OPERATIONS LLC | 1 VALPAK AVE N SAINT PETERSBURG FL 33716 |
| VAN BLARCOM, NICOLE | ADDRESS ON FILE |
| VANCE, AJ F. | ADDRESS ON FILE |
| VANN, ISABEL | ADDRESS ON FILE |
| VANWINKLE, SAVANNAH | ADDRESS ON FILE |
| VAOULI, ILIMA | ADDRESS ON FILE |
| VARAGON CAPITAL PARTNERS AGENT LLC | C/O CORTLAND CAPTIAL MARKET SERVICES LLC ATTN SAMUEL BUHLER & LEGAL DEPT 225 W WASHINGTON ST, 9TH FL CHICAGO IL 60606 |
| VARAGON CAPITAL PARTNERS AGENT, LLC | ATTN: PETER P. KNIGHT, MICHAEL HOWALD 525 WEST MONROE STREET CHICAGO IL 60661 |
| VARAGON CAPTIAL PARTNERS AGENT LLC | AS ADMINISTRATIVE AGENT C/O CORTLAND CAPTIAL MARKET SERVICES LLC 225 W WASHINGTON ST, 9TH FL CHICAGO IL 60606 |
| VARANI, PAOLO E. | ADDRESS ON FILE |
| VARDI, MEEKA B. | ADDRESS ON FILE |
| VARELA, INGRID | ADDRESS ON FILE |
| VARGAS, ALEXANDER | ADDRESS ON FILE |
| VARGAS, AMILIYA M. | ADDRESS ON FILE |
| VARGAS, CHRISTOPHER | ADDRESS ON FILE |
| VARGAS, DANELIS | ADDRESS ON FILE |
| VARGAS, ERIKA | ADDRESS ON FILE |
| VARGAS, ERISANNY | ADDRESS ON FILE |
| VARGAS, GUADALUPE | ADDRESS ON FILE |
| VARGAS, JADE J. | ADDRESS ON FILE |
| VARGAS, JASON | ADDRESS ON FILE |
| VARGAS, JOHNNY T. | ADDRESS ON FILE |
| VARGAS, JULIANNA | ADDRESS ON FILE |
| VARGAS, KATHRYN | ADDRESS ON FILE |
| VARGAS, LUIS | ADDRESS ON FILE |
| VARGAS, MARCUS G. | ADDRESS ON FILE |
| VARGAS, MICHAEL | ADDRESS ON FILE |
| VARGAS, SIMON | ADDRESS ON FILE |
| VARGAS, YVETTE O. | ADDRESS ON FILE |
| VARGAS-VILLA, JANN | ADDRESS ON FILE |
| VARILEASE FIANANCE INC | 6340 S 3000 E, STE 400 SALT LAKE CITY UT 84121 |
| VASQUEZ AQUINO, LUCIA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VASQUEZ SR., ADAM G. | ADDRESS ON FILE |
| VASQUEZ, AUDRY | ADDRESS ON FILE |
| VASQUEZ, CARLOS | ADDRESS ON FILE |
| VASQUEZ, DANNIA I. | ADDRESS ON FILE |
| VASQUEZ, GISELLE | ADDRESS ON FILE |
| VASQUEZ, ISABELLA | ADDRESS ON FILE |
| VASQUEZ, JUSTIN J. | ADDRESS ON FILE |
| VASQUEZ, LEIDY | ADDRESS ON FILE |
| VASQUEZ, MARIA | ADDRESS ON FILE |
| VASQUEZ, MARYTZA | ADDRESS ON FILE |
| VASQUEZ, NATHALLY | ADDRESS ON FILE |
| VASQUEZ, PAULINA J. | ADDRESS ON FILE |
| VASQUEZ, PEDRO | ADDRESS ON FILE |
| VASQUEZ, SAPHIRE | ADDRESS ON FILE |
| VASQUEZ, THOMAS M. | ADDRESS ON FILE |
| VASQUEZ, TIFFANY | ADDRESS ON FILE |
| VASSELL, TAYJAH | ADDRESS ON FILE |
| VAZQUEZ SR., XAVIER | ADDRESS ON FILE |
| VAZQUEZ, ADRIANA | ADDRESS ON FILE |
| VAZQUEZ, ALEJANDRO A. | ADDRESS ON FILE |
| VAZQUEZ, ELI | ADDRESS ON FILE |
| VAZQUEZ, ESSENCE | ADDRESS ON FILE |
| VAZQUEZ, GERARDO | ADDRESS ON FILE |
| VAZQUEZ, JENNIFER N. | ADDRESS ON FILE |
| VAZQUEZ, JESSENIA | ADDRESS ON FILE |
| VAZQUEZ, JESUS J. | ADDRESS ON FILE |
| VAZQUEZ, LIZBETH | ADDRESS ON FILE |
| VAZQUEZ, WENDY | ADDRESS ON FILE |
| VBGO PENN PLAZA LLC | ATTN: BRETT THEIS 292 MADISON AVENUE. 7TH FLOOR NEW YORK NY 10017 |
| VBGO PENN PLAZA LLC | C/O ROSENBERG & ESTIS PC ATTN BRETT B THEIS, ESQ 733 3RD AVE, 14TH FL NEW YORK NY 10017 |
| VBGO PENN PLAZA LLC | C/O ROSENBERG ESTIS ATTN BRETT THEIS 733 THIRD AVE, 14TH FL NEW YORK NY 10017 |
| VBGO PENN PLAZA LLC | C/O ROSENBERG ESTIS ATTN JOHN D GIAMPOLO 733 THIRD AVE, 15TH FL NEW YORK NY 10017 |
| VBGO PENN PLAZA LLC | C/O VANBARTON GROUP LLC ATTN JUSTIN B KLEINMAN 292 MADISON AVE, 7TH FL NEW YORK NY 10017 |
| VCORP SERVICES, LLC | 25 ROBERT PITT DRIVE, SUITE 204 MONSEY NY 10952 |
| VDA, INC. | 120 EAGLE ROCK AVENUE, SUITE 310 EAST HANOVER NJ 07936 |
| VEGA, DANIEL | ADDRESS ON FILE |
| VEGA, EDITH | ADDRESS ON FILE |
| VEGA, JOCELYN M. | ADDRESS ON FILE |
| VEGA, JOSE | ADDRESS ON FILE |
| VEGA, JUSTIN J. | ADDRESS ON FILE |
| VEGA, KAYLEE | ADDRESS ON FILE |
| VEGA, KEVIN | ADDRESS ON FILE |
| VEGA, MICHAELO | ADDRESS ON FILE |
| VELA, FRANK I. | ADDRESS ON FILE |
| VELARDE, LESLIE I. | ADDRESS ON FILE |
| VELASQUEZ, DESTINY A. | ADDRESS ON FILE |
| VELASQUEZ, ISACC | ADDRESS ON FILE |

| Claim Name | Address Information |
| --- | --- |
| VELASQUEZ, JOEL | ADDRESS ON FILE |
| VELASQUEZ, JUAN | ADDRESS ON FILE |
| VELASQUEZ, RUBEN | ADDRESS ON FILE |
| VELASQUEZ, WILLIAM | ADDRESS ON FILE |
| VELASTEGUI, LUCY | ADDRESS ON FILE |
| VELAZQUEZ, CHASE | ADDRESS ON FILE |
| VELAZQUEZ, ELYSSA B. | ADDRESS ON FILE |
| VELAZQUEZ, JACQUELINE | ADDRESS ON FILE |
| VELAZQUEZ, MIGUEL | ADDRESS ON FILE |
| VELAZQUEZ, NORELIX | ADDRESS ON FILE |
| VELAZQUEZ, VINCENT | ADDRESS ON FILE |
| VELAZQUEZ-PEREZ, JASMIN | ADDRESS ON FILE |
| VELESACA, RUTH | ADDRESS ON FILE |
| VELEZ JR., JOSE A. | ADDRESS ON FILE |
| VELEZ, ANTHONY | ADDRESS ON FILE |
| VELEZ, DANIEL BROWN | ADDRESS ON FILE |
| VELEZ, DARIUS F. | ADDRESS ON FILE |
| VELEZ, JONATHAN | ADDRESS ON FILE |
| VELEZ, JORDAN | ADDRESS ON FILE |
| VELEZ, LILIANA MARTINEZ | ADDRESS ON FILE |
| VELEZ, TYLER | ADDRESS ON FILE |
| VELIGURA, DARIA | ADDRESS ON FILE |
| VELIZ, ALEJANDRA A. | ADDRESS ON FILE |
| VELIZ, ELVIS N. | ADDRESS ON FILE |
| VELURI, ANUSHA | ADDRESS ON FILE |
| VELURI, ESWAR | ADDRESS ON FILE |
| VENDOME, ANTHONY | ADDRESS ON FILE |
| VENERABLE, AMARI | ADDRESS ON FILE |
| VENTIMIGLIA, TONY J. | ADDRESS ON FILE |
| VENTURA JR., PEDRO | ADDRESS ON FILE |
| VENTURA, ARISBETH | ADDRESS ON FILE |
| VENZEN, BRANDON | ADDRESS ON FILE |
| VEOLIA WATER NEW JERSEY | 6981 N PARK DR, STE 600 PENNSAUKEN NJ 08109 |
| VEOLIA WATER NEW JERSEY | PO BOX 371804 PITTSBURGH PA 15250-7804 |
| VERA, ALEXANDER | ADDRESS ON FILE |
| VERA, JULIAN | ADDRESS ON FILE |
| VERA, MARTHA SEHUANES | ADDRESS ON FILE |
| VERA, TARA | ADDRESS ON FILE |
| VERAS, ANDREA | ADDRESS ON FILE |
| VERAS, WALDO R. | ADDRESS ON FILE |
| VEREDA, LEANDRO | ADDRESS ON FILE |
| VEREEN, AQUIA T | ADDRESS ON FILE |
| VEREEN, AQUIA T. | ADDRESS ON FILE |
| VERGARA, NICOLE C. | ADDRESS ON FILE |
| VERGARA-ESPINOZA, KAREN | ADDRESS ON FILE |
| VERICOM GROUP LLC, THE | 312 W. MILLBROOK RD, SUITE 233 RALEIGH NC 27616 |
| VERICOM GROUP LLC, THE | ATTN MANAGING MEMBER 312 MILLBROOK RD, STE 233 RALEIGH NC 27616 |
| VERICOM GROUP, LLC | 312 W. MILLBROOK RD, SUITE 233 RALEIGH NC 27609 |
| VERIZON MEDIA INC | F/K/A OATH AMERICANS INC 770 BROADWAY NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| VERIZON WIRELESS | 500 TECHNOLOGY DRIVE, SUITE 550 WELDON SPRING MO 63304 |
| VERMEAL, ERIN | ADDRESS ON FILE |
| VERMEAL, GARRICK | ADDRESS ON FILE |
| VERNA, KAILYN | ADDRESS ON FILE |
| VERZOSA, WILSON | ADDRESS ON FILE |
| VFI KR SPE I LLC | 2800 EAST COTTONWOOD PARKWAY,, 2ND FLOOR SALT LAKE CITY UT 84121 |
| VFS FIRE & SECURITY SERVICES | 501 WEST SOUTHERN AVE ORANGE CA 92865 |
| VIACOM ATV INC. | AWESOMENESSTV HOLDINGS LLC 1515 BROADWAY NEW YORK NY 10036-5794 |
| VICENTE, CRISTIAN | ADDRESS ON FILE |
| VICENTE, LORENZO | ADDRESS ON FILE |
| VICENTO, ANDREW | ADDRESS ON FILE |
| VICUNA, ALEX | ADDRESS ON FILE |
| VIDAL, DOMINIC | ADDRESS ON FILE |
| VIDALS I, JOE | ADDRESS ON FILE |
| VIDALS, ANTHONY | ADDRESS ON FILE |
| VIE, ZAYDQUAN | ADDRESS ON FILE |
| VIECO, SOPHIA | ADDRESS ON FILE |
| VIEIRA, BRIANA | ADDRESS ON FILE |
| VIELMA, JAVIER | ADDRESS ON FILE |
| VIERA, CHASITY | ADDRESS ON FILE |
| VIERA, MARIETTA I. | ADDRESS ON FILE |
| VIERA, MONICA | ADDRESS ON FILE |
| VIESCA, SHANNEN M. | ADDRESS ON FILE |
| VIEYRA, DANIEL | ADDRESS ON FILE |
| VIEYRA, RUBEN MARTINEZ | ADDRESS ON FILE |
| VIGLIOTTI, MICHAEL | ADDRESS ON FILE |
| VII/98 AVENUE A OWNER LLC | 18 E 48TH ST NEW YORK NY 10017 |
| VII/98 AVENUE A OWNER LLC | C/O AEW CAPITAL MANAGEMENT ATTN ANTHONY CROOKS 2 SEAPORT LN BOSTON MA 02129 |
| VII/98 AVENUE A OWNER LLC | C/O MAGNUM REAL ESTATE GROUP ATTN BEN SHAOUL 594 BROADWAY, STE 1010 NEW YORK NY 10012 |
| VIJOLAN, VICTORIA S. | ADDRESS ON FILE |
| VILANOVA, MICHAEL | ADDRESS ON FILE |
| VILLA ROJAS, XAVIER | ADDRESS ON FILE |
| VILLA, DAVID | ADDRESS ON FILE |
| VILLA, JONATHAN | ADDRESS ON FILE |
| VILLA, MARLO J. | ADDRESS ON FILE |
| VILLA, VINCENT TONYL | ADDRESS ON FILE |
| VILLACIS, KATHERINE | ADDRESS ON FILE |
| VILLAFANA, EDWIN | ADDRESS ON FILE |
| VILLAFANA, SALVADOR | ADDRESS ON FILE |
| VILLAGE OF ISLANDIA | 1100 OLD NICHOLS ROAD FARMINGVILLE NY 11749 |
| VILLAGE OF MERRIONETTE PARK | 11720 S. KEDZIE AVE. MERRIONETTE PARK IL 60803 |
| VILLAGE OF OAK LAWN | VILLAGE OF OAK LAWN, 9446 S RAYMOND AVE OAK LAWN IL 60453 |
| VILLAGOMEZ, EVELIN | ADDRESS ON FILE |
| VILLALBA, ANDY | ADDRESS ON FILE |
| VILLALOBOS JR., TOBIAS A. | ADDRESS ON FILE |
| VILLALOBOS, EBELIA | ADDRESS ON FILE |
| VILLALONGO SR., EUGENE | ADDRESS ON FILE |
| VILLALPANDO, ADRIANA | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| VILLANUEVA SR., ITALO I. | ADDRESS ON FILE |
| VILLANUEVA, JOSEPH | ADDRESS ON FILE |
| VILLANUEVA, MERCEDES RESTITUYO | ADDRESS ON FILE |
| VILLAR, ESTEFANY | ADDRESS ON FILE |
| VILLASECA II, ITALO C. | ADDRESS ON FILE |
| VILLATORO PINEDA, JASMINE L. | ADDRESS ON FILE |
| VILLEGAS, JADEN | ADDRESS ON FILE |
| VILLEGAS, LLUVIA | ADDRESS ON FILE |
| VILLEGAS, OSCAR | ADDRESS ON FILE |
| VILNEUS, ABRAHAM | ADDRESS ON FILE |
| VINSON, BRIAN | ADDRESS ON FILE |
| VINSON, DEREK | ADDRESS ON FILE |
| VIRGO JR., WILL | ADDRESS ON FILE |
| VIRGO, MONICA | ADDRESS ON FILE |
| VIRGO, WILL | ADDRESS ON FILE |
| VISUAL GRAPHIC SYSTEMS, INC. | 330 WASHINGTON AVENUE CARLSTADT NJ 07072 |
| VITALE, CARLY | ADDRESS ON FILE |
| VITE, ZAIDA WILSON | ADDRESS ON FILE |
| VIVOR, VANESSA | ADDRESS ON FILE |
| VIZCARRA, KANANI A | ADDRESS ON FILE |
| VIZCARRONDO, ERNEST P. | ADDRESS ON FILE |
| VOLNEY, HERSHEL | ADDRESS ON FILE |
| VORNADO 692 BROADWAY LLC | 210 ROUTE 4 E PARAMUS NJ 07652-0910 |
| VORNADO 692 BROADWAY LLC | 692 BROADWAY NEW YORK NY 10012 |
| VORNADO 692 BROADWAY LLC | 888 7TH AVE NEW YORK NY 10019 |
| VORNADO 692 BROADWAY LLC | C/O BELKIN BURDEN GOLDMAN LLP ATTN JAY B SOLOMON, ESQ 60 E 42ND ST, 16TH FL NEW YORK NY 10165 |
| VORNADO 692 BROADWAY LLC | C/O GOLDFARB & FLEECE ATTN MARC J BECKER, ESQ 345 PARK AVE NEW YORK NY 10154 |
| VORNADO 692 BROADWAY LLC | C/O ROSENBERG ESTIS ATTN ERIC ORENSTEIN 733 THIRD AVE, 14TH FL NEW YORK NY 10017 |
| VORNADO 692 BROADWAY LLC | C/O ROSENBERG ESTIS ATTN JOHN D GIAMPOLO 733 THIRD AVE, 15TH FL NEW YORK NY 10017 |
| VORNADO 692 BROADWAY LLC | C/O VORNADO OFFICE MGMNT LLC 888 7TH AVE NEW YORK NY 10019 |
| VORNADO 692 BROADWAY LLC | C/O VORNADO REALTY LP 888 7TH AVE NEW YORK NY 10019 |
| VORNADO 692 BROADWAY LLC | C/O VORNADO REALTY LP 888 7TH AVE NEW YORK NY 10106 |
| VORNADO BERGEN MALL LLC | ATTN EVP, RETAIL REAL ESTATE 210 ROUTE 4 E PARAMUS NJ 07652 |
| VORNADO LODI DELAWARE LLC | ATTN EVP, RETAIL REAL ESTATE 210 ROUTE 4 E PARAMUS NJ 07652 |
| VU, KEVIN | ADDRESS ON FILE |
| VUONG, JAMES | ADDRESS ON FILE |
| VURCHIO, CARMINE | ADDRESS ON FILE |
| W W GRAINGER INC | 401 S WRIGHT RD JANESVILLE WI 53546 |
| W.B. MASON CO., INC. | W.B. MASON CO., INC., 59 CENTRE ST BROCKTON MA 02303 |
| WADE, CECIL | ADDRESS ON FILE |
| WADIE, ALFREDA | ADDRESS ON FILE |
| WAKEFIELD, JOSIAH | ADDRESS ON FILE |
| WALDON, ALPHONZO | ADDRESS ON FILE |
| WALDORF, COLIN | ADDRESS ON FILE |
| WALFORD JR., DERRICK A. | ADDRESS ON FILE |
| WALKER JR., KEVIN B. | ADDRESS ON FILE |
| WALKER JR., RICHARD K. | ADDRESS ON FILE |

BLINK FITNESS, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WALKER, AKIRA S. | ADDRESS ON FILE |
| WALKER, ANTHONY A. | ADDRESS ON FILE |
| WALKER, BRYAN N. | ADDRESS ON FILE |
| WALKER, ISHANAE | ADDRESS ON FILE |
| WALKER, KEYAN | ADDRESS ON FILE |
| WALKER, KIARA P. | ADDRESS ON FILE |
| WALKER, LESLIE | ADDRESS ON FILE |
| WALKER, MCKENZIE | ADDRESS ON FILE |
| WALKER, VICTOR | ADDRESS ON FILE |
| WALLACE, JAYLYN | ADDRESS ON FILE |
| WALLER, TITAN | ADDRESS ON FILE |
| WALLIS STATE BANK | 2929 W SAM HOUSTON PKWY N, STE 300 HOUSTON TX 77043 |
| WALLIS STATE BANK | PO BOX 339 WALLIS TX 77485 |
| WALTER, JUDE | ADDRESS ON FILE |
| WALTERS, AALIYAH | ADDRESS ON FILE |
| WALTHER, JACOB | ADDRESS ON FILE |
| WANG, HENRY | ADDRESS ON FILE |
| WANG, PETER | ADDRESS ON FILE |
| WANITCHANG, EMMIKA | ADDRESS ON FILE |
| WANZER, DENISE | ADDRESS ON FILE |
| WARD, AZALI I. | ADDRESS ON FILE |
| WARD, DEBRA | ADDRESS ON FILE |
| WARING, MATTHEW | ADDRESS ON FILE |
| WARMACK, JERMAINE | ADDRESS ON FILE |
| WARNER, MAXIMILIAN | ADDRESS ON FILE |
| WARNER, MEGAN | ADDRESS ON FILE |
| WASCH RAINES LLP | ATTN ADAM WASCH 2500 N MILITARY TRAIL, STE 303 BOCA RATON FL 33431 |
| WASHAH, ENNIS S. | ADDRESS ON FILE |
| WASHBURN I, ABBIGAYLE V. | ADDRESS ON FILE |
| WASHINGTON JR., AVERY | ADDRESS ON FILE |
| WASHINGTON, AHZARIIHA A. | ADDRESS ON FILE |
| WASHINGTON, DARIEN | ADDRESS ON FILE |
| WASHINGTON, ISIAH J. | ADDRESS ON FILE |
| WASHINGTON, JOHNATHAN | ADDRESS ON FILE |
| WASHINGTON, PETER | ADDRESS ON FILE |
| WASHINGTON, WILLIAM | ADDRESS ON FILE |
| WASILATU INUSAH | C/O WEBER GALLAGHER ATTN: BENJAMIN GRAHAM 1500 BROADWAY, SUITE 2401 NEW YORK NY 10036 |
| WASTE RESOURCES OF GARDENA, INC | PO BOX 2410 GARDENA CA 90247 |
| WATKINS, KAREEMA K. | ADDRESS ON FILE |
| WATSON, DAWN | ADDRESS ON FILE |
| WATSON, TERRELL | ADDRESS ON FILE |
| WATTARA, ISMAEL | ADDRESS ON FILE |
| WATTS, DANELLE | ADDRESS ON FILE |
| WATTS, HEATHER | ADDRESS ON FILE |
| WAYLAND, LINDSEY | ADDRESS ON FILE |
| WAYS, ERIC S. | ADDRESS ON FILE |
| WB MASON COMPANY INC | ATTN LISA FIORE 59 CENTRE ST BROCKTON MA 02301 |
| WB MASON COMPANY INC | ATTN LISA M FIORE 59 CENTRE ST BROCKTON MA 02301 |

| Claim Name | Address Information |
|---|---|
| WB RANCOCAS HOLDINGS LLC | 498 BEVERLY RANCOCAS ROAD WILLINGBORO NY 08046 |
| WB RANCOCAS HOLDINGS LLC | C/O SCHWARTZ BURTON LLP ATTN NOAH BURTON, ESQ 500 RIVER AVE, STE 215 LAKEWOOD NJ 08701 |
| WB RANCOCAS HOLDINGS LLC | PO BOX 1575 LAKEWOOD NJ 08701 |
| WB RANCOCAS HOLDINGS, LLC | 1518 PARKSIDE DR LAKEWOOD NJ 08701 |
| WB RANCOCAS HOLDINGS, LLC | 498 BEVERLY RANCOCAS ROAD WILLINGBORO NJ 08046 |
| WEATHERSPOON, JONATHAN | ADDRESS ON FILE |
| WEAVER, TERRELL T. | ADDRESS ON FILE |
| WEBB, ALLY | ADDRESS ON FILE |
| WEBER, EMILY L. | ADDRESS ON FILE |
| WEGMANS FOOD MARKETS INC | ATTN REAL ESTATE MGR PO BOX 30844 ROCHESTER NY 14603-0844 |
| WEINGARTEN REALTY INVESTORS | 11145 WESTHEIMER RD HOUSTON TX 77042 |
| WEINGARTEN REALTY INVESTORS | ATTN GEN COUNSEL PO BOX 924133 HOUSTON TX 77292-4133 |
| WEINGARTEN, CHARLES D. | ADDRESS ON FILE |
| WEINHAUS, JEFFERY M. | ADDRESS ON FILE |
| WEINHAUS, JEFFREY | ADDRESS ON FILE |
| WEISSER II, JOHN W. | ADDRESS ON FILE |
| WEISSER, JOHN | ADDRESS ON FILE |
| WELCOME WAGON LLC | 5830 CORAL RIDGE DRIVE. SUITE 240 POMPANO BEACH FL 33076 |
| WELLD HEALTH LLC | ATTN CHRIS CRAYTOR 455 2ND ST, STE 300 CHARLOTTESVILLE VA 22902 |
| WELLS FARGO FINANCIAL LEASING | P.O. BOX 6434 CAROL STREAM IL 60197-6434 |
| WELSH, TRAVIS | ADDRESS ON FILE |
| WERTHWEIN, JENNIFER | ADDRESS ON FILE |
| WEST 116 OWNERS RETAIL LLC | 1865 PALMER AVE, STE 203 LARCHMONT NY 10538 |
| WEST 116 OWNERS RETAIL, LLC | 1735 PARK AVENUE NEW YORK NY 10035 |
| WEST 117 RENTAL LLC | 1865 PALMER AVE, STE 203 LARCHMONT NY 10538 |
| WEST, SERENITY | ADDRESS ON FILE |
| WESTWOOD, LINDSEY T. | ADDRESS ON FILE |
| WEXLER, CAROLINE | ADDRESS ON FILE |
| WHARTON I, IVANA C. | ADDRESS ON FILE |
| WHEELER, DOMINIC | ADDRESS ON FILE |
| WHERE 2 GET IT INC | D/B/A BRANDIFY ATTN CONTRACTS DEPT 222 S HARBOR BLVD, STE 500 ANAHEIM CA 92805 |
| WHERE 2 GET IT INC | D/B/A BRANDIFY ATTN CONTRACTS DEPT 222 S HARBOR BLVD, STE 600 ANAHEIM CA 92805 |
| WHIPPLE-BEACHUM, BRANDON | ADDRESS ON FILE |
| WHISLER, ERIC | ADDRESS ON FILE |
| WHITBURN-THOMAS, LUCKY M. | ADDRESS ON FILE |
| WHITE III, ROBERTO A. | ADDRESS ON FILE |
| WHITE PLAINS GALLERIA LP | 100 N. PACIFIC COAST HIGHWAY SUITE 1925 EL SEGUNDO CA 90245 |
| WHITE, ELIJAH | ADDRESS ON FILE |
| WHITE, IQUAN | ADDRESS ON FILE |
| WHITE, JUSTIN | ADDRESS ON FILE |
| WHITE, NENETTE R. | ADDRESS ON FILE |
| WHITE, PRECIOUS R. | ADDRESS ON FILE |
| WHITESTONE HERITAGE TRACE PLAZA 1 LLC | 3529 HERITAGE TRACE PKWY STE 123 KELLER TX 76244 |
| WHITESTONE HERITAGE TRACE PLAZA 1 LLC | ATTN CHIEF FINANCIAL OFFICER 2600 S GESSNER, STE 500 HOUSTON TX 77063 |
| WHITESTONE HERITAGE TRACE PLAZA L LLC | 2600 S GESSNER RD, STE 500 HOUSTON TX 77063 |
| WHITESTONE REIT | WHITESTONE HERITAGE TRACE PLAZA, 1 LLC 2600 SOUTH GESSNER ROAD, SUITE 500 HOUSTON TX 77063 |
| WHITESTONE REIT OPERATING PARTNERSHIP LP | WHITESTONE HERITAGE TRACE PLAZA 1 LLC 2600 SOUTH GESSNER ROAD, SUITE 500 HOUSTON TX 77063 |

| Claim Name | Address Information |
| --- | --- |
| WHITFIELD JR., THOMAS R. | ADDRESS ON FILE |
| WHITLEY, JEREL | ADDRESS ON FILE |
| WHITLOCK, KENA S. | ADDRESS ON FILE |
| WHITNEY, BRIANNA | ADDRESS ON FILE |
| WHITNEY, GABRIELLA R. | ADDRESS ON FILE |
| WHOLESALE FITNESS SUPPLY LLC | FITNESS ON DEMAND 2411 GALPIN CT, SUITE 110 CHANHASSEN MN 55317 |
| WICKHAM, JAHAZIAH | ADDRESS ON FILE |
| WIDMAN, KAYLA J. | ADDRESS ON FILE |
| WIESCHENBERG I, BRYAN N. | ADDRESS ON FILE |
| WIEWORKA, LOUIS | ADDRESS ON FILE |
| WILEY, DAVON | ADDRESS ON FILE |
| WILEY, ROY | ADDRESS ON FILE |
| WILHELMS, KRISTOFER | ADDRESS ON FILE |
| WILKERSON, QUINTIN | ADDRESS ON FILE |
| WILKERSON, QUINTIN | ADDRESS ON FILE |
| WILKERSON, QUINTIN (NY) | ADDRESS ON FILE |
| WILKES, AARON | ADDRESS ON FILE |
| WILKINS, COREY | ADDRESS ON FILE |
| WILKINSON, THEON | ADDRESS ON FILE |
| WILLIAMS FREEMAN, ALYASIA | ADDRESS ON FILE |
| WILLIAMS SR., LEMAR | ADDRESS ON FILE |
| WILLIAMS, AARON | ADDRESS ON FILE |
| WILLIAMS, AISHA | ADDRESS ON FILE |
| WILLIAMS, AMBERROSE M. | ADDRESS ON FILE |
| WILLIAMS, ARIEL | ADDRESS ON FILE |
| WILLIAMS, BRYCE | ADDRESS ON FILE |
| WILLIAMS, CHARLES | ADDRESS ON FILE |
| WILLIAMS, CHRISTAN L. | ADDRESS ON FILE |
| WILLIAMS, DARIUS | ADDRESS ON FILE |
| WILLIAMS, DAVEYON | ADDRESS ON FILE |
| WILLIAMS, DRUSSILLA | ADDRESS ON FILE |
| WILLIAMS, DYAVYON | ADDRESS ON FILE |
| WILLIAMS, DYLAN | ADDRESS ON FILE |
| WILLIAMS, ELIJAH | ADDRESS ON FILE |
| WILLIAMS, FRANCISCO L. | ADDRESS ON FILE |
| WILLIAMS, GENIKWA | ADDRESS ON FILE |
| WILLIAMS, JAYLAH | ADDRESS ON FILE |
| WILLIAMS, KAREEM | ADDRESS ON FILE |
| WILLIAMS, KAREEM | ADDRESS ON FILE |
| WILLIAMS, LASHAY | ADDRESS ON FILE |
| WILLIAMS, MALIK | ADDRESS ON FILE |
| WILLIAMS, MARLON | ADDRESS ON FILE |
| WILLIAMS, MARLON | ADDRESS ON FILE |
| WILLIAMS, MARLON (NY) | ADDRESS ON FILE |
| WILLIAMS, NASSER S. | ADDRESS ON FILE |
| WILLIAMS, NEVAEH | ADDRESS ON FILE |
| WILLIAMS, NYASIA | ADDRESS ON FILE |
| WILLIAMS, ORIANNA | ADDRESS ON FILE |
| WILLIAMS, ORVETTE | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, QUANEISHA | ADDRESS ON FILE |
| WILLIAMS, RAHEEM | ADDRESS ON FILE |
| WILLIAMS, RICKY | ADDRESS ON FILE |
| WILLIAMS, SHIRLEY | ADDRESS ON FILE |
| WILLIAMS, SKYE | ADDRESS ON FILE |
| WILLIAMS, TAMIKA | ADDRESS ON FILE |
| WILLIAMS, TERRANCE R. | ADDRESS ON FILE |
| WILLIAMS, TERRY | ADDRESS ON FILE |
| WILLIAMS, TRENTON | ADDRESS ON FILE |
| WILLIAMS, TREVOR M. | ADDRESS ON FILE |
| WILLIAMS, TYNISE | ADDRESS ON FILE |
| WILLIAMS, TYRESE | ADDRESS ON FILE |
| WILLIAMS, YANICA T. | ADDRESS ON FILE |
| WILLIAMS-LEAZER, ANDREW B. | ADDRESS ON FILE |
| WILLINGBORO TOWNSHIP | MUNICIPAL COMPLEX ONE REV DR. MLK JR DRIVE WILLINGBORO NJ 08046 |
| WILLIS (BERMUDA) LTD | WELLESLEY HOUSE. 2ND FLOOR 90 PITTS BAY ROAD PEMBROKE HM08 BERMUDA |
| WILLIS TOWERS WATSON NORTHEAST, INC. | 200 LIBERTY STREET NEW YORK NY 10281 |
| WILLIS, KIELAH | ADDRESS ON FILE |
| WILLOUGHBY, VICKI | ADDRESS ON FILE |
| WILSON JR., JEREMIAH | ADDRESS ON FILE |
| WILSON, ALISHA | ADDRESS ON FILE |
| WILSON, ASHLEY D. | ADDRESS ON FILE |
| WILSON, ASHLEY J. | ADDRESS ON FILE |
| WILSON, BRYAN | ADDRESS ON FILE |
| WILSON, JAONNA | ADDRESS ON FILE |
| WILSON, JOVIDO | ADDRESS ON FILE |
| WILSON, KASHANA | ADDRESS ON FILE |
| WILSON, KY-JUAN C. | ADDRESS ON FILE |
| WILSON, LETISHA | ADDRESS ON FILE |
| WILSON, MICHAEL | ADDRESS ON FILE |
| WILSON, NATASHA | ADDRESS ON FILE |
| WILSON, NORMA J. | ADDRESS ON FILE |
| WILSON, ROBIN L | ADDRESS ON FILE |
| WILSON, TATIANA | ADDRESS ON FILE |
| WILSON-PEREZ, DAKARI | ADDRESS ON FILE |
| WIN, TOE K. | ADDRESS ON FILE |
| WINETSKY, STEPHEN | ADDRESS ON FILE |
| WINKFIELD, ERIC | ADDRESS ON FILE |
| WINKLER, DANIEL | ADDRESS ON FILE |
| WINN, RIYAN | ADDRESS ON FILE |
| WINSTON I, AMILYON D. | ADDRESS ON FILE |
| WINSTON, ALISA | ADDRESS ON FILE |
| WINTERS BROS WASTE SYSTEM | 120 NANCY STREET WEST BABYLON NY 11704 |
| WINTERS, JOSEPHINE | ADDRESS ON FILE |
| WISE, SEAN | ADDRESS ON FILE |
| WISE, STEVEN | ADDRESS ON FILE |
| WISETAIL | BIGART-ECOSYSTIMES, LLC, 5301 RIATA PARK COURT F AUSTIN TX 78727 |
| WITHERS, CAHMILLE | ADDRESS ON FILE |
| WITHERSPOON, DION | ADDRESS ON FILE |

| Claim Name | Address Information |
|---|---|
| WITHERSPOON, JOSHUA | ADDRESS ON FILE |
| WITT, BRIAN | ADDRESS ON FILE |
| WOLF CREEK REAL ESTATE MANAGEMENT, LLC. | 7700 SAN FELIPE ST, STE 500 HOUSTON TX 77063 |
| WOLF, EMILY | ADDRESS ON FILE |
| WOLFF, GAVRIEL | ADDRESS ON FILE |
| WOLFF, MADISON | ADDRESS ON FILE |
| WOLINKSA, PAULINA (NY) | ADDRESS ON FILE |
| WOLINSKA, PAULINA | ADDRESS ON FILE |
| WOLINSKA, PAULINA | ADDRESS ON FILE |
| WOLLMAN, ADAM | ADDRESS ON FILE |
| WOLSELEY INVESTMENTS, INC | FERGUSON ENTERPRISES LLC 12500 JEFFERSON AVENUE NEWPORT NEWS VA 23602 |
| WOMEN'S MARKETING INC | D/B/A STELLA RISING 2425 POST RD, STE 302 SOUTHPORT CT 06890 |
| WOMEN'S MARKETING INC | D/B/A STELLA RISING ATTN DOUGLAS BIVONA 1221 POST RD, STE 302 SOUTHPORT CT 06890 |
| WOMENS MARKETING INC | 1221 POST ROAD EAST WESTPORT CT 06880 |
| WOMENS MARKETING INC | 2425 POST RD STE 302 SOUTHPORT CT 06890-1267 |
| WOMENS MARKETING INC | D/B/A STELLA RISING 2425 POST RD SOUTHPORT CT 06890 |
| WONG, ANDREW | ADDRESS ON FILE |
| WONG, FELIPE | ADDRESS ON FILE |
| WONG, JEANINE | ADDRESS ON FILE |
| WONG, KAYLA N. | ADDRESS ON FILE |
| WONG, SONYA | ADDRESS ON FILE |
| WOOD, AIYONA | ADDRESS ON FILE |
| WOOD, LAUREN | ADDRESS ON FILE |
| WOODARD, KHIDHAR | ADDRESS ON FILE |
| WOODARD, QUINTIN | ADDRESS ON FILE |
| WOODARD, RODNEY | ADDRESS ON FILE |
| WOODRUFF, SHAMAR | ADDRESS ON FILE |
| WOODS, BERTRAM | ADDRESS ON FILE |
| WOODS, DONESHA R. | ADDRESS ON FILE |
| WOODWARD, JAMES | ADDRESS ON FILE |
| WOODY, ISSIAH J. | ADDRESS ON FILE |
| WOOLLEY, DONOVAN | ADDRESS ON FILE |
| WORDLAW, DANTE | ADDRESS ON FILE |
| WORKS, ANDREA | ADDRESS ON FILE |
| WP GALLERIA REALTY LP | ATTN MANAGING PRINCIPAL 100 N PACIFIC COAST HWY, STE 1925 EL SEGUNDO CA 90245 |
| WP GALLERIA REALTY LP | C/O THE GALLERIA AT THE WHITE PLAINS ATTN MALL MANAGEMENT OFFICE 100 MAIN ST WHITE PLAINS NY 10601 |
| WP GALLERIA REALTY LP | P.O. BOX 21160 NEW YORK NY 10087-1160 |
| WRIGHT, DARIAYN | ADDRESS ON FILE |
| WRIGHT, DONOVAN M. | ADDRESS ON FILE |
| WRIGHT, EMILLIO | ADDRESS ON FILE |
| WRIGHT, JOHNASIA | ADDRESS ON FILE |
| WRIGHT, KAE LYN A. | ADDRESS ON FILE |
| WRIGHT, KEVIN M. | ADDRESS ON FILE |
| WRIGHT, OMARIA | ADDRESS ON FILE |
| WRIGHT, TRAVIS | ADDRESS ON FILE |
| WRIKE INC | DEPT 0570. PO BOX 120570 DALLAS TX 75312-0570 |
| WU, STEVEN | ADDRESS ON FILE |

| Claim Name | Address Information |
|------------|---------------------|
| WU, WEI RONG | ADDRESS ON FILE |
| WU, WEILIN | ADDRESS ON FILE |
| WYATT, ASIA | ADDRESS ON FILE |
| WYNN, DAVID | ADDRESS ON FILE |
| XL BERMUDA LTD | OHARA HOUSE ONE BERMUDIANA RD HAMILTON HM 08 BERMUDA |
| XL BERMUDA LTD | P.O. BOX 211547 DALLAS TX 75211 |
| XL INSURANCE AMERICA, INC. | 225 LIBERTY ST FL 40 NEW YORK NY 10281-5001 |
| XL- REAL PROPERTY MANAGEMENT LLC | 80 FIFTH AVENUE. SUITE 1501 NEW YORK NY 10011 |
| XU, ALEC | ADDRESS ON FILE |
| XU, TERENCE | ADDRESS ON FILE |
| XUE, KEVIN | ADDRESS ON FILE |
| YAAKOV, JOSEPH | ADDRESS ON FILE |
| YACCA, KATHRYN | ADDRESS ON FILE |
| YANCEY, BRIAUNA | ADDRESS ON FILE |
| YANES, MARIA VELASQUEZ | ADDRESS ON FILE |
| YANEZ, ANAHI | ADDRESS ON FILE |
| YANG, LEO | ADDRESS ON FILE |
| YANTIN, JOSE | ADDRESS ON FILE |
| YARBOROUGH, DAJONNA | ADDRESS ON FILE |
| YARBOROUGH, RAMSEY | ADDRESS ON FILE |
| YATES, MARISSA | ADDRESS ON FILE |
| YATES, MARQUIS M. | ADDRESS ON FILE |
| YAZKAN, EBRANUR | ADDRESS ON FILE |
| YBELL FITNESS, INC. | 835 N CROFT AVE APT 102 LOS ANGELES CA 90069-4256 |
| YCAZA, RYAN G. | ADDRESS ON FILE |
| YE, SUSAN | ADDRESS ON FILE |
| YEARWOOD, CINDY J. | ADDRESS ON FILE |
| YELP INC. | 350 MISSION STREET. 10TH FLOOR SAN FRANCISCO CA 94105 |
| YEREANCE, COLE | ADDRESS ON FILE |
| YESMEN, TANGINA | ADDRESS ON FILE |
| YESMIN, IQRA | ADDRESS ON FILE |
| YEXT INC | ATTN GENERAL COUNSEL ONE MADISON AVE, 5TH FL NEW YORK NY 10010 |
| YEXT, INC. | 1 MADISON AVENUE, 5TH FLOOR NEW YORK NY 10010 |
| YISRAEL, YAEL | ADDRESS ON FILE |
| YORKE, WILLIAM A. | ADDRESS ON FILE |
| YORO, RYAN | ADDRESS ON FILE |
| YOUMANS, STEPHANIE | ADDRESS ON FILE |
| YOUNG CONAWAY STARGATT & TAYLOR, LLP | RODNEY SQUARE NORTH 1000 NORTH KING STREET WILMINGTON DE 19801 |
| YOUNG III, PHILLIP E. | ADDRESS ON FILE |
| YOUNG, BRIAN | ADDRESS ON FILE |
| YOUNG, DANIEL | ADDRESS ON FILE |
| YOUNG, ISOLA | ADDRESS ON FILE |
| YOUNG, JAYLA J. | ADDRESS ON FILE |
| YOUNG, NYJAH | ADDRESS ON FILE |
| YOUNG, PRINCESS T. | ADDRESS ON FILE |
| YOUNG, STEPHAN | ADDRESS ON FILE |
| YOUSEFI, RAMY | ADDRESS ON FILE |
| YOUSEFI, REMA | ADDRESS ON FILE |
| YP FITNESS INC | ATTN RICHARD PAWLOWSKI 3550 MOWRY AVE FREMONT CA 94538 |

| Claim Name | Address Information |
|---|---|
| YUNASON, JOSEPH | ADDRESS ON FILE |
| YUNASON, JOSEPH | ADDRESS ON FILE |
| YUNASON, JOSEPH | ADDRESS ON FILE |
| YUNASON, JOSEPH | ADDRESS ON FILE |
| YUNASON, JOSEPH | ADDRESS ON FILE |
| YUSUFARI, TALA C. | ADDRESS ON FILE |
| ZABALA, JOVAN | ADDRESS ON FILE |
| ZABALA, PATRICIA | ADDRESS ON FILE |
| ZACARIAS-CASTILLO, JOHNNY | ADDRESS ON FILE |
| ZAHIR, SHAQAYIQ | ADDRESS ON FILE |
| ZAKAT, BAKIR A. | ADDRESS ON FILE |
| ZAKI, BISHOY V. | ADDRESS ON FILE |
| ZAKOSCIELNY, EMILIA | ADDRESS ON FILE |
| ZAMAN, ASEK | ADDRESS ON FILE |
| ZAMBRANA, KASSANDRA | ADDRESS ON FILE |
| ZAMORA, ESPERANZA C. | ADDRESS ON FILE |
| ZANABRIA, ALIYAH R. | ADDRESS ON FILE |
| ZAPATA, CARLOS | ADDRESS ON FILE |
| ZAPATA, ERIC | ADDRESS ON FILE |
| ZAPATA, LIZANDRO | ADDRESS ON FILE |
| ZAPATA, ROBERTO | ADDRESS ON FILE |
| ZARAGOZA, CRISTIAN | ADDRESS ON FILE |
| ZARATE FRANCO, LIZETH J. | ADDRESS ON FILE |
| ZARATE, LUIS J. | ADDRESS ON FILE |
| ZARATE, PAULINA P. | ADDRESS ON FILE |
| ZARCENO, ANGEL | ADDRESS ON FILE |
| ZARETZKY, SAMANTHA | ADDRESS ON FILE |
| ZARUMA, BRIANNA | ADDRESS ON FILE |
| ZAVALA, SAMANTHA | ADDRESS ON FILE |
| ZAYAS, DELICIA | ADDRESS ON FILE |
| ZEICHNER ELLMAN & KRAUSE LLP | ATTN MARK W SCHLUSSEL, ESQ 575 LEXINGTON AVE NEW YORK NY 10022 |
| ZEIGLER, JORDAN | ADDRESS ON FILE |
| ZELAYA, CHRISTIAN | ADDRESS ON FILE |
| ZENDESK INC | 181 FREMONT ST LBBY SAN FRANCISCO CA 94105-2292 |
| ZENDESK, INC. | 1019 MARKET STREET SAN FRANCISCO CA 94103 |
| ZEPEDA, ASHLEY | ADDRESS ON FILE |
| ZEPHIRIN, JOHNNY | ADDRESS ON FILE |
| ZEROIN MEDIA INC | ATTN PRES 1123 ROADWAY, STE 704 NEW YORK NY 10010 |
| ZEROIN MEDIA, LLC | PO BOX 22368 NEW YORK NY 10087-2368 |
| ZEVALLOS, JANET | ADDRESS ON FILE |
| ZHANG, ANDY | ADDRESS ON FILE |
| ZHANG, AVERY | ADDRESS ON FILE |
| ZHANG, KITTY | ADDRESS ON FILE |
| ZHANG, WINSTON | ADDRESS ON FILE |
| ZHININ, KATHERINE | ADDRESS ON FILE |
| ZIMMERMAN JR., DOUGLAS | ADDRESS ON FILE |
| ZINCA, BELLA | ADDRESS ON FILE |
| ZONES LLC | 1102 - 15TH ST. S.W. SUITE #102 AUBURN WA 98001 |
| ZUNIGA, ADAN L. | ADDRESS ON FILE |

BLINK FITNESS, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| ZURICH AMERICAN INSURANCE COMPANY | 1299 ZURICH WAY SCHAUMBURG IL 60196 |

**Total Creditor count: 8,810**

**EXHIBIT C**

BLINK HOLDINGS, INC., *et al.,*

Case No. 24-11686 (JKS)

Electronic Mail Master Service List

| Creditor Name | Email Address |
|---|---|
| EQUINOX HOLDINGS, INC. | tbednar@cgsh.com;<br>drkramer@cgsh.com;<br>spyun@cgsh.com |
| HPS INVESTMENT PARTNERS, LLC | alexey.pazukha@hpspartners.com;<br>colbert.cannon@hpspartners.com |
| INTERNAL REVENUE SERVICES | VICTORIA.G.MOSBY@IRS.GOV;<br>MILLIE.H.AGENT@IRS.GOV |
| OFFICE OF THE UNITED STATES ATTORNEY | USADE.ECFBANKRUPTCY@USDOJ.GOV |
| OFFICE OF THE UNITED STATES TRUSTEE | Benjamin.A.Hackman@usdoj.gov |
| STATE OF NEW JERSEY ATTORNEY GENERAL | consumers@attorneygeneral.gov |
| VARAGON CAPITAL PARTNERS AGENT, LLC | peter.knight@katten.com;<br>michael.howald@katten.com;<br>scott.lyons@katten.com |
| VARAGON CAPITAL PARTNERS AGENT, LLC | cmiller@morrisnichols.com |
| 125 PARK OWNER LLC | BRETT.HERSCHENFELD@SLGREEN.COM |
| 96 NORTH 10TH STREET HOLDINGS LLC | MORDY@SPARKREMGMT.COM |
| A&G REALTY PARTNERS, LLC | ANDY@AGREP.COM |
| AWESOMENESSTV HOLDINGS, LLC | TRUPTI.PATEL@PARAMOUNT.COM |
| BRIXMOR SPE 6LLC | DAVID.GERSTENHABER@BRIXMOR.COM |
| CHICAGO, IL 4644-4658 S DREXEL LLC | SNICHOLSON@INSITEREALESTATE.COM |
| EAST 54TH STREET PARTNERS LLC | JACK@JTREHOLDINGS.COM |
| ENEL X NORTH AMERICA, INC. | RALPH.CAMPANELLI@ENEL.COM |
| GLE-III, LLC | TBUCKSTEIN@KIMCOREALTY.COM |
| GOOD EARTH DISTRIBUTION, LLC | rich.hebert@goodearthproducts.com |
| JOHNSON HEALTH TECH NA, INC. | PHYLLIS.DANNIN@MATRIXFITNESS.COM |
| JTRE 23 WS (DEL) LLC | JACK@JTREHOLDINGS.COM |
| LEVIN PROPERTIES, L.P. | rmeno@levinmgt.com |
| MBB REALTY LIMITED PARTNERSHIP | MICHAEL@POMRE.COM |
| MOTIONSOFT, INC. | JEFF@CLUBAUTOMATION.COM |
| RW 5901 FLATLANDS LLC | AWEISS@LAUNDRYCAPITAL.COM |
| STELLA RISING INC. | AVESPUCCI@STELLARISING.COM |
| VBGO PENN PLAZA LLC | BTHEIS@ROSENBERGESTIS.COM |
| MONZACK MERSKY and BROWDER, P.A. | rmersky@monlaw.com |

BLINK HOLDINGS, INC., *et al.,*
Case No. 24-11686 (JKS)
Electronic Mail Master Service List

| Creditor Name | Email Address |
|---|---|
| KATTEN MUCHIN ROSENMAN LLP | peter.knight@katten.com;<br>allison.yager@katten.com |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | cmiller@morrisnichols.com;<br>ameng@morrisnichols.com |
| BALLARD SPAHR LLP | heilmanl@ballardspahr.com;<br>roglenl@ballardspahr.com;<br>vesperm@ballardspahr.com |
| STARK & STARK, P.C. | tonder@stark-stark.com;<br>jlemkin@stark-stark.com |
| CLEARY GOTTLIEB STEEN & HAMILTON LLP | lschweitzer@cgsh.com;<br>tkessler@cgsh.com |
| ASHBY & GEDDES, P.A. | RPalacio@ashbygeddes.com;<br>DKosloske@ashbygeddes.com |
| Charles E. Boulbol, P.C. | rtrack@msn.com |
| Sirlin Lesser & Benson, P.C. | dplon@sirlinlaw.com |
| THE ROSNER LAW GROUP LLC | rosner@teamrosner.com;<br>liu@teamrosner.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | dallas.bankruptcy@lgbs.com |
| MURPHY DESMOND S.C. | jphillips@murphydesmond.com |
| RICHARDS, LAYTON & FINGER, P.A. | knight@rlf.com;<br>milana@rlf.com;<br>javorsky@rlf.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | houston_bankruptcy@lgbs.com |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | gbressler@mdmc-law.com |
| BELKIN BURDEN GOLDMAN, LLP | jsolomon@bbgllp.com |
| FARRELL FRITZ, P.C. | pcollins@farrellfritz.com;<br>dpascarella@farrellfritz.com |
| Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | mvaldez@pbfcm.com |
| Leech Tishman Robinson Brog, PLLC | cyee@leechtishman.com;<br>lschwartz@leechtishman.com;<br>nmeyers@leechtishman.com |
| KELLEY DRYE & WARREN LLP | kelliott@kelleydrye.com;<br>abarajas@kelleydrye.com;<br>cchoe@kelleydrye.com;<br>kdwbankruptcydepartment@kelleydrye.com;<br>ewilson@kelleydrye.com |
| MORRIS JAMES LLP | emonzo@morrisjames.com;<br>bkeilson@morrisjames.com;<br>scerra@morrisjames.com |

BLINK HOLDINGS, INC., *et al.,*
Case No. 24-11686 (JKS)
Electronic Mail Master Service List

| Creditor Name | Email Address |
|---|---|
| Shipman & Goodwin | egoldstein@goodwin.com; bankruptcy@goodwin.com; bankruptcyparalegal@goodwin.com |
| ALSTON & BIRD LLP | jacob.johnson@alston.com; stephen.blank@alston.com |
| WOMBLE BOND DICKINSON (US) LLP | matthew.ward@wbd-us.com |
| SAUL EWING LLP | monique.disabatino@saul.com; turner.falk@saul.com |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | slevin@mdmc-law.com |
| Cooch and Taylor, P.A | gdick@coochtaylor.com; klevitsky@coochtaylor.com |
| Bradley Arant Boult Cummings LLP | jbailey@bradley.com |
| Buchalter, A Professional Corporation | schristianson@buchalter.com |
| THE ROSNER LAW GROUP LLC | rosner@teamrosner.com |
| BELKIN BURDEN GOLDMAN, LLP | jsolomon@bbgllp.com |
| Pick & Zabicki LLP | dpick@picklaw.net |
| Jaspan Schlesinger Narendran LLP | spernaplank@jaspanllp.com |
| CONNOLLY GALLAGHER LLP | kbifferato@connollygallagher.com |
| MELTZER, LIPPE, GOLDSTEIN & BREITSTONE, LLP | gmeltzer@meltzerlippe.com; ssteinberg@meltzerlippe.com |
| LATHAM & WATKINS LLP | george.davis@lw.com; ted.dillman@lw.com; whit.morley@lw.com |
| COLE SCHOTZ P.C. | npernick@coleschotz.com; ddean@coleschotz.com |
| STARK & STARK, P.C. | tduggan@stark-stark.com |
| RUBIN & LEVIN, P.C. | mbarr@rubin-levin.net |
| Burr & Forman LLP | jfalgowski@burr.com; esummers@burr.com; drobbins@burr.com |
| GLENN AGRE BERGMAN & FUENTES LLP | aglenn@glennagre.com; mdoss@glennagre.com |
| Offit Kurman, P.A. | brian.mclaughlin@offitkurman.com |
| Lasser Hochman, LLC | rzucker@lasserhochman.com |