
| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| MACOMB COUNTY TREASURER'S OFFICE ATTN LAWRENCE ROCCA, TREASURER ONE S MAIN ST, 2ND FL MOUNT CLEMENS, MI 48043 | 1 | 08/21/2024 | Blink Fitness Franchising, Inc. | Expunged/Disallowed Claim | | Secured: $0.00 | $0.00 |
| MACOMB COUNTY TREASURER'S OFFICE ATTN LAWRENCE ROCCA, TREASURER ONE S MAIN ST, 2ND FL MOUNT CLEMENS, MI 48043 | 2 | 08/21/2024 | Blink Fitness Rialto Inc. | Expunged/Disallowed Claim | | Secured: $0.00 | $0.00 |
| PSEG LONG ISLAND 15 PARK DR MELVILLE, NY 11747 | 3 | 08/28/2024 | Blink Holdings, Inc. | | | Unsecured: $55,954.85 | $55,954.85 |
| SATELLITES UNLIMITED INC 756 FRANCIS DR WANTAGH, NY 11793 | 4 | 08/29/2024 | Blink Holdings, Inc. | | | Unsecured: $19,275.73 | $19,275.73 |
| HOUSTON COMM COLL SYSTEM C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 5 | 08/29/2024 | Blink Westchase Inc. | Withdrawn Claim | Disputed | Secured: $0.00 | $0.00 |
| CITY OF HOUSTON C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 6 | 08/29/2024 | Blink Airline Drive, Inc. | Withdrawn Claim | Disputed | Secured: $0.00 | $0.00 |
| HOUSTON COMM COLL SYSTEM C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 7 | 08/29/2024 | Blink Airline Drive, Inc. | Withdrawn Claim | Disputed | Secured: $0.00 | $0.00 |
| HOUSTON ISD C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 8 | 08/29/2024 | Blink Airline Drive, Inc. | Withdrawn Claim | Disputed | Secured: $0.00 | $0.00 |
| CITY OF HOUSTON C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 9 | 08/29/2024 | Blink Fitness Franchising, Inc. | Withdrawn Claim | Disputed | Secured: $0.00 | $0.00 |
| HOUSTON COMM COLL SYSTEM C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 10 | 08/29/2024 | Blink Fitness Franchising, Inc. | Withdrawn Claim | Disputed | Secured: $0.00 | $0.00 |
| HOUSTON ISD C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 11 | 08/29/2024 | Blink Fitness Franchising, Inc. | Withdrawn Claim | Disputed | Secured: $0.00 | $0.00 |
| PLAVE KOCH PLC 3120 FAIRVIEW PARK DR, STE 420 FALLS CHURCH, VA 22042 | 12 | 09/05/2024 | Blink Holdings, Inc. | | | Unsecured: $4,130.55 | $4,130.55 |


| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 13 | 09/03/2024 | Blink Fitness Franchising, Inc. | | Disputed | Priority: $13,500.00 | $13,500.00 |
| DEPARTMENT OF THE TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | 14 | 09/03/2024 | Blink Holdings, Inc. | | | Priority: $5,621.23<br>Unsecured: $598.84 | $6,220.07 |
| PLAVE KOCH PLC<br>3120 FAIRVIERW PARK DR, STE 420<br>FALLS CHURCH, VA 22042 | 15 | 09/04/2024 | Blink Holdings, Inc. | Withdrawn Claim | | Unsecured: $0.00 | $0.00 |
| W W GRAINGER INC<br>401 S WRIGHT RD<br>JANESVILLE, WI 53546 | 16 | 08/29/2024 | Blink Fitness Franchising, Inc. | | | Admin: $7,940.43<br>Unsecured: $7,537.98 | $15,478.41 |
| FORT BEND COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 17 | 09/13/2024 | Blink 2192 Texas Parkway, Inc. | Withdrawn Claim | Disputed | Secured: $0.00 | $0.00 |
| NEW JERSEY UNCLAIMED PROPERTY ADMIN<br>PO BOX 214<br>TRENTON, NJ 08625 | 18 | 09/16/2024 | Blink Holdings, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| FIXED FITNESS LLC<br>ATTN CHASE ROJAS<br>4103 WOOD CREEK CT<br>COLLEYVILLE, TX 76034 | 19 | 09/16/2024 | Blink NRH, Inc. | Withdrawn Claim | | Unsecured: $0.00 | $0.00 |
| FIXED FITNESS LLC<br>ATTN CHASE ROJAS<br>4103 WOOD CREEK CT<br>COLLEYVILLE, TX 76034 | 20 | 09/16/2024 | Blink Beach Street, Inc. | Expunged/Disallowed Claim | | Unsecured: $0.00 | $0.00 |
| FIXED FITNESS LLC<br>ATTN CHASE ROJAS<br>4103 WOOD CREEK CT<br>COLLEYVILLE, TX 76034 | 21 | 09/16/2024 | Blink Ashland Avenue, Inc. | Withdrawn Claim | | Unsecured: $0.00 | $0.00 |
| FIXED FITNESS LLC<br>ATTN CHASE ROJAS<br>4103 WOOD CREEK CT<br>COLLEYVILLE, TX 76034 | 22 | 09/16/2024 | Blink Keller, Inc. | Withdrawn Claim | | Unsecured: $0.00 | $0.00 |
| LEVY, SEBRINA<br>Address on file | 23 | 09/18/2024 | Blink 2192 Texas Parkway, Inc. | | | Unsecured: $270.00 | $270.00 |
| JACKSON LEWIS PC<br>1133 WESTCHESTER AVE, STE S125<br>WEST HARRISON, NY 10604 | 24 | 09/16/2024 | Blink Holdings, Inc. | | | Unsecured: $6,294.60 | $6,294.60 |
| NEW YORK STATE DEPARTMENT OF LABOR<br>C/O UNEMPLOYMENT INSURANCE DIVISION<br>ATTN INSOLVENCY UNIT<br>HARRIMAN STATE CAMPUS, BLDG 12, RM 256<br>ALBANY, NY 12240 | 25 | 09/19/2024 | Blink Holdings, Inc. | Expunged/Disallowed Claim | | Priority: $0.00 | $0.00 |


| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| NEW YORK STATE DEPARTMENT OF LABOR<br>1220 WASHINGTON AVE, BLDG 12, RM 256<br>ALBANY, NY 12226 | 26 | 09/20/2024 | Blink Holdings, Inc. | | | Priority: $89,819.84 | $89,819.84 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | 27 | | Blink Holdings, Inc. | | | | $0.00 |
| NEW YORK STATE DEPARTMENT OF LABOR<br>1220 WASHINGTON AVE, BLDG 12, RM 256<br>ALBANY, NY 12226 | 28 | 09/20/2024 | Blink Fitness Franchising, Inc. | | | Priority: $53.30 | $53.30 |
| FRAGA, MELISSA<br>Address on file | 29 | 09/24/2024 | Blink Parsippany, Inc. | | | Unsecured: $88.50 | $88.50 |
| FIXED FITNESS LLC<br>ATTN CHASE ROJAS<br>4103 WOOD CREEK CT<br>COLLEYVILLE, TX 76034 | 30 | 09/25/2024 | Blink Ashland Avenue, Inc. | Withdrawn Claim | | Admin: $0.00 | $0.00 |
| FIXED FITNESS LLC<br>ATTN CHASE ROJAS<br>4103 WOOD CREEK CT<br>COLLEYVILLE, TX 76034 | 31 | 09/25/2024 | Blink Keller, Inc. | Withdrawn Claim | | Admin: $0.00 | $0.00 |
| FIXED FITNESS LLC<br>ATTN CHASE ROJAS<br>4103 WOOD CREEK CT<br>COLLEYVILLE, TX 76034 | 32 | 09/25/2024 | Blink NRH, Inc. | Withdrawn Claim<br>AMENDS CLAIM #19 | | Admin: $0.00 | $0.00 |
| FIXED FITNESS LLC<br>ATTN CHASE ROJAS<br>4103 WOOD CREEK CT<br>COLLEYVILLE, TX 76034 | 33 | 09/25/2024 | Blink Beach Street, Inc. | Expunged/Disallowed Claim<br>AMENDS CLAIM #20 | | Admin: $0.00<br>Unsecured: $0.00 | $0.00 |
| MACMONIGLE, BRETT<br>Address on file | 34 | 09/26/2024 | Blink Islandia, Inc. | | | Secured: $150.00 | $150.00 |
| SOCALGAS<br>PO BOX 30337<br>LOS ANGELES, CA 90030 | 35 | 09/19/2024 | Blink Holdings, Inc. | | | Unsecured: $770.84 | $770.84 |
| PHILADELPHIA GAS WORKS<br>ATTN BANKRUPTCY DEPT<br>800 W MONTGOMERY AVE, 3RD FL<br>PHILADELPHIA, PA 19122 | 36 | 09/24/2024 | Blink Whitman, Inc. | | | Unsecured: $222.61 | $222.61 |
| CONTINENTAL CASUALTY COMPANY<br>C/O CNA COMMERCIAL INSURANCE<br>500 COLONIAL CENTER PKWY<br>LAKE MARY, FL 32746 | 37 | 09/24/2024 | Blink Holdings, Inc. | | | Unsecured: $75,000.00 | $75,000.00 |
| MATRIX COMMERCIAL GROUP<br>545 S KIMBALL AVE, STE 100<br>SOUTHLAKE, TX 76092 | 38 | 09/30/2024 | Blink NRH, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| BURRIS, AMELDA<br>Address on file | 39 | 09/30/2024 | Blink Holdings, Inc. | | | Unsecured: $200,000.00 | $200,000.00 |


| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| BRENNAN, LISA<br>Address on file | 40 | 10/01/2024 | Blink Holdings, Inc. | | | Unsecured: $768.00 | $768.00 |
| SATELLITES UNLIMITED INC<br>756 FRANCIS DR<br>WANTAGH, NY 11793 | 41 | 10/01/2024 | Blink Holdings, Inc. | AMENDS CLAIM #4 | | Unsecured: $23,600.73 | $23,600.73 |
| BURRIS, AMELDA<br>Address on file | 42 | 10/01/2024 | Blink Holdings, Inc. | | | Unsecured: $200,000.00 | $200,000.00 |
| JERSEY CENTRAL POWER & LIGHT<br>101 CRAWFORD'S CORNER RD, BLDG #1<br>STE 1-511<br>HOLMDEL, NJ 07733 | 43 | 10/01/2024 | Blink Holdings, Inc. | | | Unsecured: $7,888.63 | $7,888.63 |
| MARTINEZ, GLORY<br>Address on file | 44 | 10/01/2024 | Blink Fitness Franchising, Inc. | | | Unsecured: $250,000.00 | $250,000.00 |
| DERP ASSOCIATES LLC<br>474 FULTON AVE, 3RD FL<br>HEMPSTEAD, NY 11550 | 45 | 10/01/2024 | Blink Holdings, Inc. | | | Unsecured: $168,757.84 | $168,757.84 |
| BLACKLINE SYSTEMS INC<br>21300 VICTORY BLVD, 12TH FL<br>WOODLAND HILLS, CA 91367 | 46 | 10/01/2024 | Blink Holdings, Inc. | Withdrawn Claim | | Admin: $0.00<br>Unsecured: $0.00 | $0.00 |
| COGENT COMMUNICATIONS LLC<br>ATTN ROBERT BARSE<br>2450 N ST NW<br>WASHINGTON, DC 20037 | 47 | 10/02/2024 | Blink Holdings, Inc. | | | Unsecured: $929.03 | $929.03 |
| CORREDOR-TORRES, GONZALO A<br>Address on file | 48 | 10/02/2024 | Blink Holdings, Inc. | | Undetermined | Priority: $0.00 | $0.00 |
| LEWIS, ROBIN ANN<br>Address on file | 49 | 10/03/2024 | Blink Holdings, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| NEW JERSEY NATURAL GAS COMPANY<br>1415 WYCKOFF RD<br>WALL, NJ 07719 | 50 | 09/30/2024 | Blink Holdings, Inc. | | | Unsecured: $668.01 | $668.01 |
| NICOR GAS<br>PO BOX 549<br>AURORA, IL 60507 | 51 | 10/04/2024 | Blink Holdings, Inc. | | | Unsecured: $1,421.31 | $1,421.31 |
| KHAN, SAHIL AIDAN<br>Address on file | 52 | 10/07/2024 | Blink Holdings, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| DUNCAN, RICARDO<br>Address on file | 53 | 10/07/2024 | Blink 125th Street, Inc. | | | Unsecured: $500,000.00 | $500,000.00 |
| DUNCAN, RICARDO<br>Address on file | 54 | 10/07/2024 | Blink 125th Street, Inc. | | | Unsecured: $500,000.00 | $500,000.00 |



| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| DIRECT MECHANICAL INC<br>ATTN RICHARD OLSON<br>711 MORSE AVE<br>SCHAUMBURG, IL 60193 | 55 | 10/07/2024 | Blink Stonebrook, Inc. | | | Unsecured: $6,810.00 | $6,810.00 |
| GROYSMAN, IGOR<br>Address on file | 56 | 10/07/2024 | Blink West 8th Street, Inc. | | | Unsecured: $308.28 | $308.28 |
| US FITNESS SERVICE<br>377 TROWBRIDGE RD<br>ELK GROVE VILLAGE, IL 60007 | 57 | 10/07/2024 | Blink Holdings, Inc. | Expunged/Disallowed Claim | | Priority: $0.00 | $0.00 |
| TORRES, JOEL<br>Address on file | 58 | 10/08/2024 | Blink Holdings, Inc. | | | Unsecured: $1,000,000.00 | $1,000,000.00 |
| GONZALEZ, STEPHANIE<br>Address on file | 59 | 10/08/2024 | Blink Holdings, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| GSD INDUSTRIES LLC<br>259 CUPSAW DR<br>RINGWOOD, NJ 07456 | 60 | 10/09/2024 | Blink Holdings, Inc. | | | Unsecured: $64,546.09 | $64,546.09 |
| CITY OF CLIFTON<br>ATTN LAW DEPARTMENT<br>900 CLIFTON AVE<br>CLIFTON, NJ 07013 | 61 | 10/10/2024 | Blink Clifton, Inc. | Allowed claim | | Priority: $0.00<br>Unsecured: $1,855.54 | $1,855.54 |
| ALICEA, ALEX<br>Address on file | 62 | 10/10/2024 | Blink 56-02 Roosevelt, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| CHICAGO IL (4644-4658 S DREXEL) LLC<br>C/O INSITE REAL ESTATE LLC<br>ATTN CHIEF LEGAL OFFICER<br>1400 16TH ST, STE 300<br>OAK BROOK, IL 60523-8854 | 63 | 10/10/2024 | Blink Kenwood, Inc. | | | Unsecured: $2,577,374.92 | $2,577,374.92 |
| CHICAGO IL (4644-4658 S DREXEL) LLC<br>C/O INSITE REAL ESTATE LLC<br>ATTN CHIEF LEGAL OFFICER<br>1400 16TH ST, STE 300<br>OAK BROOK, IL 60523-8854 | 64 | 10/10/2024 | Blink Holdings, Inc. | | | Unsecured: $2,577,374.92 | $2,577,374.92 |
| EASTERN FUNDING LLC<br>213 W 35TH ST, 2ND FL<br>NEW YORK, NY 10001 | 65 | 10/15/2024 | Blink Holdings, Inc. | | | Secured: $59,067.97 | $59,067.97 |
| WOLINSKA, PAULINA<br>Address on file | 66 | 10/16/2024 | Blink Avenue A, Inc. | | | Unsecured: $3,000,000.00 | $3,000,000.00 |
| MENDOZA, PATRICIA<br>Address on file | 67 | 10/16/2024 | Blink Bedford, Inc. | | Disputed | Unsecured: $2,000,000.00 | $2,000,000.00 |


| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| CITY OF LOS ANGELES DEPARTMENT OF WATER AND POWER ATTN BANKRUPTCY PO BOX 51111 LOS ANGELES, CA 90051-5700 | 68 | 10/16/2024 | Blink 9901 S. Alameda, Inc. | | | Unsecured: $4,615.20 | $4,615.20 |
| ASI NEW YORK 8181 JETSTAR DR, #100 IRVING, TX 75063 | 69 | 10/16/2024 | Blink Holdings, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| PEPSI-COLA BOTTLING CO OF NEW YORK C/O RHK RECOVERY GROUP INC 1670 OLD COUNTRY RD, STE 202 PLAINVIEW, NY 11803 | 70 | 10/11/2024 | Blink St. Ann's Avenue, Inc. | | | Unsecured: $22,842.16 | $22,842.16 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT ATTN BANKRUPTCY GROUP MIC 92E PO BOX 826880 SACRAMENTO, CA 94280-0001 | 71 | 10/16/2024 | Blink Holdings, Inc. | | | Priority: $864.17 Unsecured: $69.70 | $933.87 |
| FERVIL, DAPHNEE Address on file | 72 | 10/21/2024 | Blink Holdings, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| RELIABLE PROPERTIES 6420 WILSHIRE BLVD, #1500 LOS ANGELES, CA 90048 | 73 | 10/21/2024 | Blink 130 W.G. Street, Inc. | | | Unsecured: $606,783.52 | $606,783.52 |
| CITY OF HOUSTON PUBLIC WORKS ATTN EFFIE GREEN 4200 LEELAND HOUSTON, TX 77023 | 74 | 10/16/2024 | Blink Airline Drive, Inc. | | | Unsecured: $1,838.27 | $1,838.27 |
| MEHRAN EQUITIES LTD 33 E CARVER ST, STE 5 HUNTINGTON, NY 11743 | 75 | 11/05/2024 | Blink Steinway Street, Inc. | | | Unsecured: $46,557.02 | $46,557.02 |
| MEHRAN EQUITIES LTD 33 E CARVER ST, STE 5 HUNTINGTON, NY 11743 | 76 | 11/05/2024 | Blink Holdings, Inc. | | | Unsecured: $46,557.02 | $46,557.02 |
| ALCALA, LUIS Address on file | 77 | 11/06/2024 | Blink West 8th Street, Inc. | Expunged/Disallowed Claim | | Secured: $0.00 Admin: $0.00 | $0.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS C/O OFFICE OF THE ATTORNEY GENERAL ATTN BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548, MC-008 AUSTIN, TX 78711-2548 | 78 | 11/06/2024 | Blink Beach Street, Inc. | Withdrawn Claim | Disputed | Priority: $0.00 | $0.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS C/O OFFICE OF THE ATTORNEY GENERAL ATTN BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548, MC-008 AUSTIN, TX 78711-2548 | 79 | 11/06/2024 | Blink Airline Drive, Inc. | Withdrawn Claim | Disputed | Priority: $0.00 | $0.00 |


| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711-2548 | 80 | 11/06/2024 | Blink 2192 Texas Parkway, Inc. | Withdrawn Claim | Disputed | Priority: $0.00 | $0.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711-2548 | 81 | 11/06/2024 | Blink NRH, Inc. | Withdrawn Claim | Disputed | Priority: $0.00 | $0.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711-2548 | 82 | 11/06/2024 | Blink Highway 249, Inc. | Withdrawn Claim | Disputed | Priority: $0.00 | $0.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711-2548 | 83 | 11/06/2024 | Blink 8201 Broadway, Inc. | Withdrawn Claim | Disputed | Priority: $0.00 | $0.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711-2548 | 84 | 11/06/2024 | Blink Abrams Road Inc. | Withdrawn Claim | Disputed | Priority: $0.00 | $0.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711-2548 | 85 | 11/06/2024 | Blink Long Point, Inc. | Withdrawn Claim | Disputed | Priority: $0.00 | $0.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711-2548 | 86 | 11/06/2024 | Blink Bedford, Inc. | Withdrawn Claim | Disputed | Priority: $0.00 | $0.00 |


| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS C/O OFFICE OF THE ATTORNEY GENERAL ATTN BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548, MC-008 AUSTIN, TX 78711-2548 | 87 | 11/06/2024 | Blink Bissonnet, Inc. | Withdrawn Claim | Disputed | Priority: $0.00 | $0.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS C/O OFFICE OF THE ATTORNEY GENERAL ATTN BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548, MC-008 AUSTIN, TX 78711-2548 | 88 | 11/06/2024 | Blink Westchase Inc. | Withdrawn Claim | Disputed | Priority: $0.00 | $0.00 |
| PROTRAININGS LLC 6452 E FULTON, STE 1 ADA, MI 49301 | 89 | 11/12/2024 | Blink Holdings, Inc. | | | Unsecured: $14,910.00 | $14,910.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS C/O OFFICE OF THE ATTORNEY GENERAL ATTN BANKRUPTCY & COLLECTIONS DIVISION PO BOX 12548, MC-008 AUSTIN, TX 78711 | 90 | 11/13/2024 | Blink Keller, Inc. | Withdrawn Claim | Disputed | Priority: $0.00 | $0.00 |
| ROBERSON, TASHA Address on file | 91 | 11/13/2024 | Blink Holdings, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| FIXED FITNESS LLC C/O CHASE ROJAS 4013 WOOD CREEK CT COLLEYVILLE, TX 76034 | 92 | 11/21/2024 | Blink Beach Street, Inc. | AMENDS CLAIM #20 AND #33 | | Unsecured: $310.00 | $310.00 |
| RAMOS, SONIA Address on file | 93 | 01/10/2025 | Blink East Tremont Avenue, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT ATTN SPECIAL PROCEDURES SECTION PO BOX 826880, MIC 92E SACRAMENTO, CA 94280-0001 | 94 | 01/08/2025 | Blink Holdings, Inc. | | | Admin: $625.52 | $625.52 |
| FRANCHISE TAX BOARD ATTN BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-2952 | 95 | 01/25/2025 | Blink Holdings, Inc. | | | Priority: $1,694.68 Unsecured: $56.97 | $1,751.65 |
| FRANCHISE TAX BOARD ATTN BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-2952 | 96 | 01/25/2025 | Blink 1060 W Alameda, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| FRANCHISE TAX BOARD ATTN BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-2952 | 97 | 01/25/2025 | Blink 12201 Victory Blvd Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |


Sorted Numerical Claims

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| FRANCHISE TAX BOARD ATTN BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-2952 | 98 | 01/25/2025 | Blink 130 W.G. Street, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| FRANCHISE TAX BOARD ATTN BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-2952 | 99 | 01/25/2025 | Blink 16123 Bellflower Blvd., Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| FRANCHISE TAX BOARD ATTN BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-2952 | 100 | 01/25/2025 | Blink 19500 Plummer, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| FRANCHISE TAX BOARD ATTN BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-2952 | 101 | 01/25/2025 | Blink 229 E. Foothill Boulevard, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| FRANCHISE TAX BOARD ATTN BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-2952 | 102 | 01/25/2025 | Blink 9901 S. Alameda, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| FRANCHISE TAX BOARD ATTN BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-2952 | 103 | 01/25/2025 | Blink Atlantic Avenue LB Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| FRANCHISE TAX BOARD ATTN BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-2952 | 104 | 01/25/2025 | Blink Brookhurst, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| FRANCHISE TAX BOARD ATTN BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-2952 | 105 | 01/25/2025 | Blink Fitness Rialto Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| FRANCHISE TAX BOARD ATTN BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-2952 | 106 | 01/25/2025 | Blink Normandie Avenue, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| FRANCHISE TAX BOARD ATTN BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-2952 | 107 | 01/25/2025 | Blink Pacific Boulevard, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| FRANCHISE TAX BOARD ATTN BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-2952 | 108 | 01/25/2025 | Blink Compton & Central Avenue, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| DMC PROMOTIONS ATTN SCOTT ROTHBART 72 W MAIN ST ROCKAWAY, NJ 07866 | 10000 | 08/13/2024 | Blink Holdings, Inc. | | | Unsecured: $13,307.55 | $13,307.55 |
| TARRANT COUNTY 3500 MAPLE AVE #800 DALLAS, TX 75219-3906 | 10001 | 08/15/2024 | Blink NRH, Inc. | Withdrawn Claim | Disputed | Secured: $0.00 | $0.00 |



| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| TARRANT COUNTY<br>3500 MAPLE AVE #800<br>DALLAS, TX 75219-3906 | 10002 | 08/15/2024 | Blink Keller, Inc. | Withdrawn Claim | Disputed | Secured: $0.00 | $0.00 |
| TARRANT COUNTY<br>3500 MAPLE AVE #800<br>DALLAS, TX 75219-3906 | 10003 | 08/15/2024 | Blink Beach Street, Inc. | Withdrawn Claim | Disputed | Secured: $0.00 | $0.00 |
| RJ CAPITAL HOLDINGS LLC<br>215-15 NORTHERN BLVD, STE 301<br>BAYSIDE, NY 11361 | 10004 | 08/16/2024 | Blink Webster Avenue, Inc. (f\k\a Blink Boston Post Road. Inc.) | | | Unsecured: $37,195.07 | $37,195.07 |
| RJ CAPITAL HOLDINGS LLC<br>215-15 NORTHERN BLVD, STE 301<br>BAYSIDE, NY 11361 | 10005 | 08/16/2024 | Blink Webster Avenue, Inc. (f\k\a Blink Boston Post Road. Inc.) | | | Unsecured: $6,545,000.00 | $6,545,000.00 |
| GONZALEZ, JUANA<br>Address on file | 10006 | 08/19/2024 | Blink Holdings, Inc. | | | Unsecured: $2,000,000.00 | $2,000,000.00 |
| WILLIAMS, MARLON<br>Address on file | 10007 | 08/19/2024 | Blink Holdings, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| YOUNG, BRIAN<br>Address on file | 10008 | 08/19/2024 | Blink Gates, Inc. | | Undetermined | Secured: $0.00<br>Priority: $0.00 | $0.00 |
| CARRION, PAOLA<br>Address on file | 10009 | 08/20/2024 | Blink 2374 Grand Concourse, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| MADERA, NINA<br>Address on file | 10010 | 08/20/2024 | Blink Holdings, Inc. | | Undetermined | Priority: $0.00 | $0.00 |
| VIRGO, MONICA<br>Address on file | 10011 | 08/20/2024 | Blink Holdings, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| WOMEN'S MARKETING INC<br>D/B/A STELLA RISING<br>2425 POST RD, STE 302<br>SOUTHPORT, CT 06890 | 10012 | 08/20/2024 | Blink Holdings, Inc. | | | Unsecured: $202,418.56 | $202,418.56 |
| LIFE FITNESS LLC<br>9525 BRYN MAWR AVE<br>ROSEMONT, IL 60018 | 10013 | 08/22/2024 | Blink Holdings, Inc. | Expunged/Disallowed Claim | | Admin: $20,455.48<br>Unsecured: $0.00 | $0.00 |
| CRO METRICS<br>2930 DOMINGO AVE, #1328<br>BERKELEY, CA 94705 | 10014 | 08/22/2024 | Blink Holdings, Inc. | | | Unsecured: $53,074.00 | $53,074.00 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>ATTN BANKRUPTCY 24-11811-JKS<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | 10015 | 08/23/2024 | Blink Fourth Avenue, Inc. | | | Unsecured: $2,263.34 | $2,263.34 |



| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| CONSOLIDATED EDISON COMPANY OF NEW YORK 4 IRVING PL, 9TH FL NEW YORK, NY 10003 | 10016 | 08/26/2024 | Blink 56-02 Roosevelt, Inc. | | | Unsecured: $1,315.68 | $1,315.68 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK 4 IRVING PL, 9TH FL NEW YORK, NY 10003 | 10017 | 08/26/2024 | Blink 78-14 Roosevelt, Inc. | | | Unsecured: $6,538.65 | $6,538.65 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK 4 IRVING PL, 9TH FL NEW YORK, NY 10003 | 10018 | 08/26/2024 | Blink 98th Street, Inc. (f/k/a Blink 25 Broadway, Inc.) | | Undetermined | Unsecured: $0.00 | $0.00 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK 4 IRVING PL, 9TH FL NEW YORK, NY 10003 | 10019 | 08/26/2024 | Blink 287 Broadway, Inc. | | | Unsecured: $6,112.27 | $6,112.27 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK 4 IRVING PL, 9TH FL NEW YORK, NY 10003 | 10020 | 08/26/2024 | Blink 600 Third Avenue, Inc. | | | Unsecured: $138.83 | $138.83 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK 4 IRVING PL, 9TH FL NEW YORK, NY 10003 | 10021 | 08/26/2024 | Blink 886 Broadway, Inc. | | | Unsecured: $6,622.46 | $6,622.46 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK 4 IRVING PL, 9TH FL NEW YORK, NY 10003 | 10022 | 08/26/2024 | Blink 1134 Fulton, Inc. | | | Unsecured: $2,942.61 | $2,942.61 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK 4 IRVING PL, 9TH FL NEW YORK, NY 10003 | 10023 | 08/26/2024 | Blink 2374 Grand Concourse, Inc. | | | Unsecured: $8,167.65 | $8,167.65 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK 4 IRVING PL, 9TH FL NEW YORK, NY 10003 | 10024 | 08/26/2024 | Blink Atlantic Avenue, Inc. | | | Unsecured: $2,970.10 | $2,970.10 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK 4 IRVING PL, 9TH FL NEW YORK, NY 10003 | 10025 | 08/26/2024 | Blink Avenue A, Inc. | | | Unsecured: $4,569.66 | $4,569.66 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK 4 IRVING PL, 9TH FL NEW YORK, NY 10003 | 10026 | 08/26/2024 | Blink Braddock Avenue Inc. | | | Unsecured: $2,923.32 | $2,923.32 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK 4 IRVING PL, 9TH FL NEW YORK, NY 10003 | 10027 | 08/26/2024 | Blink Broadway Marketplace, Inc. | | | Unsecured: $12,667.99 | $12,667.99 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK 4 IRVING PL, 9TH FL NEW YORK, NY 10003 | 10028 | 08/26/2024 | Blink East 54th Street, Inc. | | | Unsecured: $2,211.98 | $2,211.98 |



| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | 10029 | 08/26/2024 | Blink Eighth Avenue, Inc. | | | Unsecured: $361.07 | $361.07 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | 10030 | 08/26/2024 | Blink Flatlands Avenue, Inc. | | | Unsecured: $622.58 | $622.58 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | 10031 | 08/26/2024 | Blink 2862 Fulton Street, Inc. | | | Unsecured: $11,120.84 | $11,120.84 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | 10032 | 08/27/2024 | Blink 833 Flatbush, Inc. | | | Unsecured: $11,211.62 | $11,211.62 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | 10033 | 08/27/2024 | Blink 3779 Nostrand, Inc. | | | Unsecured: $18,316.26 | $18,316.26 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | 10034 | 08/27/2024 | Blink Gates, Inc. | | | Unsecured: $14,208.02 | $14,208.02 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | 10035 | 08/27/2024 | Blink Holdings, Inc. | | | Unsecured: $5,632.84 | $5,632.84 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | 10036 | 08/27/2024 | Blink Jamaica Avenue, Inc. | | | Unsecured: $3,167.02 | $3,167.02 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | 10037 | 08/27/2024 | Blink Liberty Avenue, Inc. | | | Unsecured: $5,808.66 | $5,808.66 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | 10038 | 08/27/2024 | Blink Metropolitan Avenue, Inc. | | | Unsecured: $1,956.93 | $1,956.93 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | 10039 | 08/28/2024 | Blink Myrtle Avenue, Inc. (f/k/a Blink 3780 Broadway, Inc.) | | | Unsecured: $5,548.67 | $5,548.67 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | 10040 | 08/28/2024 | Blink Nassau Street, Inc. | | | Unsecured: $5,526.19 | $5,526.19 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | 10041 | 08/28/2024 | Blink Southern Boulevard, Inc. | | | Unsecured: $4,949.66 | $4,949.66 |


| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | 10042 | 08/28/2024 | Blink Steinway Street, Inc. | | | Unsecured: $6,447.33 | $6,447.33 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | 10043 | 08/28/2024 | Blink Sunset Park, Inc. | | | Unsecured: $326.11 | $326.11 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | 10044 | 08/28/2024 | Blink Utica Avenue, Inc. | | | Unsecured: $10,573.56 | $10,573.56 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | 10045 | 08/28/2024 | Blink Webster Avenue, Inc. (f\k\a Blink Boston Post Road. Inc.) | | | Unsecured: $153.77 | $153.77 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | 10046 | 08/28/2024 | Blink Williamsbridge, Inc. | | | Unsecured: $6,192.00 | $6,192.00 |
| BEE LOCKSMITH LLC<br>122 THE PROMENADE<br>EDGEWATER, NJ 07020 | 10047 | 08/30/2024 | Blink Holdings, Inc. | | | Unsecured: $150,000.00 | $150,000.00 |
| 3PILLAR GLOBAL INC<br>4100 MONUMENT CORNER DR, STE 200<br>FAIRFAX, VA 22030-8609 | 10048 | 08/30/2024 | Blink Holdings, Inc. | | Disputed | Unsecured: $148,213.21 | $148,213.21 |
| ATMOS ENERGY CORPORATION<br>ATTN BNKRPT GROUP<br>PO BOX 650205<br>DALLAS, TX 75265 | 10049 | 09/03/2024 | Blink Holdings, Inc. | | | Unsecured: $249.12 | $249.12 |
| SERVICECHANNEL.COM INC<br>30 PATEWOOD DR, BLDG 2, STE 350<br>GREENVILLE, SC 29615 | 10050 | 09/03/2024 | Blink Holdings, Inc. | | | Unsecured: $91,630.28 | $91,630.28 |
| STERN ENVIRONMENTAL GROUP LLC<br>30 SEAVIEW DR<br>SECAUCUS, NJ 07094 | 10051 | 09/04/2024 | Blink Holdings, Inc. | Expunged/Disallowed Claim | | Admin: $0.00 | $0.00 |
| ALIEF INDEPENDENT SCHOOL DISTRICT<br>C/O MELISSA E VALDEZ<br>1235 NORTH LOOP W, STE 600<br>HOUSTON, TX 77008 | 10052 | 09/04/2024 | Blink Holdings, Inc. | Withdrawn Claim | Disputed | Secured: $0.00 | $0.00 |
| CITY OF HOUSTON<br>C/O MELISSA E VALDEZ<br>1235 NORTH LOOP W, STE 600<br>HOUSTON, TX 77008 | 10053 | 09/04/2024 | Blink Holdings, Inc. | Withdrawn Claim | Disputed | Secured: $0.00 | $0.00 |
| CROSSROADS PLUMBING AND HEATING<br>14 SPRING AVE<br>BERGENFIELD, NJ 07621 | 10054 | 09/04/2024 | Blink 125th Street, Inc. | | | Unsecured: $990.22 | $990.22 |
| CROSSROADS PLUMBING AND HEATING<br>14 SPRING AVE<br>BERGENFIELD, NJ 07621 | 10055 | 09/05/2024 | Blink 116th Street, Inc. | | Disputed | Unsecured: $2,879.19 | $2,879.19 |


| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| CROSSROADS PLUMBING AND HEATING 14 SPRING AVE BERGENFIELD, NJ 07621 | 10056 | 09/05/2024 | Blink East 54th Street, Inc. | | Disputed | Unsecured $3,832.40 | $3,832.40 |
| CROSSROADS PLUMBING AND HEATING 14 SPRING AVE BERGENFIELD, NJ 07621 | 10057 | 09/05/2024 | Blink Belleville Inc. | | | Unsecured $3,832.40 | $3,832.40 |
| CROSSROADS PLUMBING AND HEATING 14 SPRING AVE BERGENFIELD, NJ 07621 | 10058 | 09/05/2024 | Blink 116th Street, Inc. | AMENDS CLAIM #10055 | | Unsecured $2,879.19 | $2,879.19 |
| CROSSROADS PLUMBING AND HEATING 14 SPRING AVE BERGENFIELD, NJ 07621 | 10059 | 09/05/2024 | Blink 125th Street, Inc. | AMENDS CLAIM #10054 | | Unsecured $990.22 | $990.22 |
| CROSSROADS PLUMBING AND HEATING 14 SPRING AVE BERGENFIELD, NJ 07621 | 10060 | 09/05/2024 | Blink Bedford, Inc. | AMENDS CLAIM #10057 | | Unsecured $3,832.40 | $3,832.40 |
| CROSSROADS PLUMBING AND HEATING 14 SPRING AVE BERGENFIELD, NJ 07621 | 10061 | 09/05/2024 | Blink 116th Street, Inc. | AMENDS CLAIM #10058 | | Unsecured $2,879.19 | $2,879.19 |
| CROSSROADS PLUMBING AND HEATING 14 SPRING AVE BERGENFIELD, NJ 07621 | 10062 | 09/05/2024 | Blink 125th Street, Inc. | AMENDS CLAIM #10054 | | Unsecured $990.22 | $990.22 |
| CROSSROADS PLUMBING AND HEATING 14 SPRING AVE BERGENFIELD, NJ 07621 | 10063 | 09/05/2024 | Blink East 54th Street, Inc. | AMENDS CLAIM #10057 | | Unsecured $3,832.40 | $3,832.40 |
| CROSSROADS PLUMBING AND HEATING 14 SPRING AVE BERGENFIELD, NJ 07621 | 10064 | 09/05/2024 | Blink Bedford, Inc. | AMENDS CLAIM #10056 | | Unsecured $1,775.20 | $1,775.20 |
| CROSSROADS PLUMBING AND HEATING 14 SPRING AVE BERGENFIELD, NJ 07621 | 10065 | 09/05/2024 | Blink Webster Avenue, Inc. (f\k\a Blink Boston Post Road. Inc.) | | | Unsecured $4,270.00 | $4,270.00 |
| CROSSROADS PLUMBING AND HEATING 14 SPRING AVE BERGENFIELD, NJ 07621 | 10066 | 09/05/2024 | Blink 2374 Grand Concourse, Inc. | | | Unsecured $2,741.47 | $2,741.47 |
| CROSSROADS PLUMBING AND HEATING 14 SPRING AVE BERGENFIELD, NJ 07621 | 10067 | 09/05/2024 | Blink East Tremont Avenue, Inc. | | | Unsecured $1,305.42 | $1,305.42 |
| CROSSROADS PLUMBING AND HEATING 14 SPRING AVE BERGENFIELD, NJ 07621 | 10068 | 09/05/2024 | Blink 2374 Grand Concourse, Inc. | | | Unsecured $4,743.71 | $4,743.71 |
| CROSSROADS PLUMBING AND HEATING 14 SPRING AVE BERGENFIELD, NJ 07621 | 10069 | 09/05/2024 | Blink Southern Boulevard, Inc. | | | Unsecured $592.28 | $592.28 |
| CROSSROADS PLUMBING AND HEATING 14 SPRING AVE BERGENFIELD, NJ 07621 | 10070 | 09/05/2024 | Blink Newark, Inc. | | | Unsecured $444.63 | $444.63 |
| CROSSROADS PLUMBING AND HEATING 14 SPRING AVE BERGENFIELD, NJ 07621 | 10071 | 09/05/2024 | Blink Lodi, Inc. | | | Unsecured $866.33 | $866.33 |



| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| CROSSROADS PLUMBING AND HEATING 14 SPRING AVE BERGENFIELD, NJ 07621 | 10072 | 09/05/2024 | Blink Macombs Road, Inc. | | | Unsecured: $1,162.79 | $1,162.79 |
| PEOPLES GAS LIGHT & COKE COMPANY 200 E RANDOLPH ST CHICAGO, IL 60601 | 10073 | 09/06/2024 | Blink Courtesy Plaza Inc. | | | Unsecured: $459.81 | $459.81 |
| PEOPLES GAS LIGHT & COKE COMPANY 200 E RANDOLPH ST CHICAGO, IL 60601 | 10074 | 09/06/2024 | Blink Holdings, Inc. | | | Unsecured: $332.92 | $332.92 |
| CROSSROADS PLUMBING AND HEATING 14 SPRING AVE BERGENFIELD, NJ 07621 | 10075 | 09/06/2024 | Blink Nutley, Inc. | | | Unsecured: $2,087.18 | $2,087.18 |
| CROSSROADS PLUMBING AND HEATING 14 SPRING AVE BERGENFIELD, NJ 07621 | 10076 | 09/06/2024 | Blink Liberty Avenue, Inc. | | | Unsecured: $2,375.76 | $2,375.76 |
| CROSSROADS PLUMBING AND HEATING 14 SPRING AVE BERGENFIELD, NJ 07621 | 10077 | 09/06/2024 | Bergen Town Center Fitness Club, Inc | | | Unsecured: $482.48 | $482.48 |
| CROSSROADS PLUMBING AND HEATING 14 SPRING AVE BERGENFIELD, NJ 07621 | 10078 | 09/06/2024 | Blink Metropolitan Avenue, Inc. | | | Unsecured: $853.58 | $853.58 |
| CROSSROADS PLUMBING AND HEATING 14 SPRING AVE BERGENFIELD, NJ 07621 | 10079 | 09/06/2024 | Blink Parsippany, Inc. | | | Unsecured: $6,561.44 | $6,561.44 |
| CROSSROADS PLUMBING AND HEATING 14 SPRING AVE BERGENFIELD, NJ 07621 | 10080 | 09/06/2024 | Blink Perth Amboy, Inc. | | | Unsecured: $1,784.36 | $1,784.36 |
| CROSSROADS PLUMBING AND HEATING 14 SPRING AVE BERGENFIELD, NJ 07621 | 10081 | 09/06/2024 | Cross County Fitness Club, Inc. | | | Unsecured: $2,833.46 | $2,833.46 |
| CROSSROADS PLUMBING AND HEATING 14 SPRING AVE BERGENFIELD, NJ 07621 | 10082 | 09/06/2024 | Blink Myrtle Avenue, Inc. (f/k/a Blink 3780 Broadway, Inc.) | | | Unsecured: $5,824.54 | $5,824.54 |
| CROSSROADS PLUMBING AND HEATING 14 SPRING AVE BERGENFIELD, NJ 07621 | 10083 | 09/06/2024 | Blink Riverdale, Inc. | | | Unsecured: $1,120.32 | $1,120.32 |
| CROSSROADS PLUMBING AND HEATING 14 SPRING AVE BERGENFIELD, NJ 07621 | 10084 | 09/06/2024 | Blink 2883 3rd Avenue, Inc. | | | Unsecured: $3,763.26 | $3,763.26 |
| CROSSROADS PLUMBING AND HEATING 14 SPRING AVE BERGENFIELD, NJ 07621 | 10085 | 09/06/2024 | Blink Broadway Marketplace, Inc. | | | Unsecured: $5,429.05 | $5,429.05 |
| CROSSROADS PLUMBING AND HEATING 14 SPRING AVE BERGENFIELD, NJ 07621 | 10086 | 09/06/2024 | Blink 2465 Jerome Inc. | | | Unsecured: $617.54 | $617.54 |


| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| GLOBAL FACILITY MGMT & CONSTRUCTION INC<br>525 BROADHOLLOW RD, STE 100<br>MELVILLE, NY 11747 | 10087 | 09/09/2024 | Blink Holdings, Inc. | | | Unsecured: $69,388.46 | $69,388.46 |
| NEW YORK STATE DEPT OF TAX AND FINANCE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205 | 10088 | 09/10/2024 | Blink Fourth Avenue, Inc. | | Disputed | Priority: $2,171.79<br>Unsecured: $250.00 | $2,421.79 |
| US FITNESS SERVICE<br>377 TROWBRIDGE RD<br>ELK GROVE VILLAGE, IL 60007 | 10089 | 09/11/2024 | Blink Holdings, Inc. | | | Unsecured: $19,609.41 | $19,609.41 |
| SPILKES, SAM<br>Address on file | 10090 | 09/12/2024 | Blink 287 Broadway, Inc. | | | Unsecured: $138,657.41 | $138,657.41 |
| TD EQUIPMENT FINANCE INC<br>C/O STARK AND STARK PC<br>ATTN TIMOTHY DUGGAN, ESQ<br>PO BOX 5315<br>PRINCETON, NJ 08543 | 10091 | 09/13/2024 | Blink Holdings, Inc. | Allowed claim | | Secured: $0.00<br>Unsecured: $57,464.98 | $57,464.98 |
| PELLETIER, ASHLYN<br>Address on file | 10092 | 09/13/2024 | Blink Knickerbocker, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| WASHINGTON, JOHNATHAN<br>Address on file | 10093 | 09/13/2024 | Blink Wissinoming, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| BROWN, CHLOE<br>Address on file | 10094 | 09/13/2024 | Blink 1060 W Alameda, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| WOODARD, RODNEY<br>Address on file | 10095 | 09/14/2024 | Blink 125th Street, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| MARVELIS<br>Address on file | 10096 | 09/14/2024 | Blink Wissinoming, Inc. | | | Unsecured: $137.00 | $137.00 |
| KAWAHIGASHI, JULIE<br>Address on file | 10097 | 09/14/2024 | Blink Beach Street, Inc. | | | Unsecured: $9.74 | $9.74 |
| MARSHALL, KRYSTEN<br>Address on file | 10098 | 09/14/2024 | Blink 2192 Texas Parkway, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| GONZALEZ, JUAN CARLOS<br>Address on file | 10099 | 09/15/2024 | Blink Linden, Inc. | | | Secured: $137.00<br>Priority: $0.00 | $137.00 |
| PANTALEON, MARIELY MEDRANO<br>Address on file | 10100 | 09/15/2024 | Blink Holdings, Inc. | | | Admin: $59.99 | $59.99 |


| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| 5 BORO LAUNDRY INC<br>114-29 135TH AVE<br>SOUTH OZONE PARK, NY 11420 | 10101 | 09/16/2024 | Blink Holdings, Inc. | | | Unsecured $33,814.37 | $33,814.37 |
| CARTER, KALEIGH<br>Address on file | 10102 | 09/16/2024 | Blink Holdings, Inc. | | Undetermined | Priority: $0.00<br>Admin: $0.00 | $0.00 |
| SCHALLER, ROSEANN B<br>Address on file | 10103 | 09/16/2024 | Blink Islandia, Inc. | | | Unsecured: $216.00 | $216.00 |
| COMMERCIAL LIGHTING INDUSTRIES INC<br>81161 INDIO BLVD<br>INDIO, CA 92201 | 10104 | 09/16/2024 | Blink Holdings, Inc. | Expunged/Disallowed Claim | | Admin: $0.00 | $0.00 |
| AYALA, ALVIN<br>Address on file | 10105 | 09/17/2024 | Blink 56-02 Roosevelt, Inc. | | Undetermined | Secured: $0.00<br>Priority: $0.00 | $0.00 |
| GOODEARTH DISTRIBUTION LLC<br>C/O GOODEARTH PRODUCTS<br>ATTN RICH HEBERT<br>440 WEST ST<br>FORT LEE, NJ 07024 | 10106 | 09/17/2024 | Blink Holdings, Inc. | Withdrawn Claim | | Admin: $0.00<br>Unsecured: $0.00 | $0.00 |
| WILLOUGHBY, VICKI<br>Address on file | 10107 | 09/17/2024 | Blink Holdings, Inc. | | | Unsecured: $918.00 | $918.00 |
| WOODARD, RODNEY<br>Address on file | 10108 | 09/18/2024 | Blink 125th Street, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| UKG INC<br>C/O AKERMAN LLP<br>ATTN CATHERINE R CHOE, ESQ<br>420 S ORANGE AVE, STE 1200<br>ORLANDO, FL 32801 | 10109 | 09/18/2024 | Blink Holdings, Inc. | | | Unsecured: $324.10 | $324.10 |
| ZENDESK INC<br>181 FREMONT ST LBBY<br>SAN FRANCISCO, CA 94105-2292 | 10110 | 09/18/2024 | Blink Holdings, Inc. | | | Unsecured: $82,601.68 | $82,601.68 |
| SALAKO, ITEOLUWAKISHA<br>Address on file | 10111 | 09/18/2024 | Blink South Orange, Inc. | | | Unsecured: $500,000.00 | $500,000.00 |
| IRL SYSTEMS INC<br>1650 BATH AVE<br>BROOKLYN, NY 11214 | 10112 | 09/19/2024 | Blink Sunset Park, Inc. | Expunged/Disallowed Claim | | Admin: $0.00<br>Unsecured: $0.00 | $0.00 |
| PYROCOMM SYSTEMS INC<br>ATTN MARIA CAMPOS<br>15215 ALTON PKWY, STE 100<br>IRVINE, CA 92618 | 10113 | 09/19/2024 | Blink Holdings, Inc. | | | Unsecured: $605.00 | $605.00 |
| T&J ELECTRICAL ASSOCIATES LLC<br>419 RTE 146<br>CLIFTON PARK, NY 12065 | 10114 | 09/20/2024 | Blink Holdings, Inc. | | Disputed | Unsecured: $78,680.48 | $78,680.48 |



| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| PROSTAR LLC<br>221 WASHINGTON ST<br>MOUNT VERNON, NY 10553 | 10115 | 09/23/2024 | Blink Holdings, Inc. | | | Unsecured: $2,287.03 | $2,287.03 |
| SPECTRUM<br>1600 DUBLIN RD<br>COLUMBUS, OH 43215 | 10116 | 09/23/2024 | Blink Holdings, Inc. | | | Unsecured: $7,480.60 | $7,480.60 |
| COLBURN, MUSHIRAH<br>Address on file | 10117 | 09/23/2024 | Blink Holdings, Inc. | | | Unsecured: $120.00 | $120.00 |
| SPRING BRANCH ISD<br>C/O MELISSA E VALDEZ<br>1235 NORTH LOOP W, STE 600<br>HOUSTON, TX 77008 | 10118 | 09/23/2024 | Blink Long Point, Inc. | Expunged/Disallowed Claim<br>CLAIMED PARTIALLY UNLIQUIDATED | Disputed | Secured: $0.00 | $0.00 |
| CITY OF HOUSTON<br>C/O MELISSA E VALDEZ<br>1235 NORTH LOOP W, STE 600<br>HOUSTON, TX 77008 | 10119 | 09/23/2024 | Blink Long Point, Inc. | Expunged/Disallowed Claim<br>CLAIMED PARTIALLY UNLIQUIDATED | Disputed | Secured: $0.00 | $0.00 |
| REDA GROUP LTD<br>C/O LIBERTY SQUARE IN OZONE PARK LLC<br>7013 AUSTIN ST<br>FOREST HILLS, NY 11375 | 10120 | 09/23/2024 | Blink Liberty Avenue, Inc. | | | Unsecured: $30,866.22 | $30,866.22 |
| 5 BORO LAUNDRY INC<br>114-29 135TH AVE<br>SOUTH OZONE PARK, NY 11420 | 10121 | 09/23/2024 | Blink Holdings, Inc. | Expunged/Disallowed Claim | | Admin: $0.00 | $0.00 |
| BRICKNER-MCDONALD, RYLAND<br>Address on file | 10122 | 09/23/2024 | Blink Parsippany, Inc. | | | Unsecured: $60.90 | $60.90 |
| AMERSON, DARSHAWN<br>Address on file | 10123 | 09/23/2024 | Blink Holdings, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| REYES, JONATHAN<br>Address on file | 10124 | 09/23/2024 | Blink Holdings, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| HAYES, KELLY M<br>Address on file | 10125 | 09/23/2024 | Blink 116th Street, Inc. | | Undetermined | Secured: $0.00<br>Admin: $0.00 | $0.00 |
| NESCTC SECURITY AGENCY<br>46 MOLTER ST<br>CRANSTON, RI 02910 | 10126 | 09/24/2024 | Blink Holdings, Inc. | | | Unsecured: $1,156.01 | $1,156.01 |
| GATES AVENUE PROPERTIES LLC<br>C/O DAVID & MYRON WINIARSKI, ESQ<br>1030 OCEAN AVE, APT 1E<br>BROOKLYN, NY 11226 | 10127 | 09/24/2024 | Blink Gates, Inc. | | | Unsecured: $199,141.00 | $199,141.00 |
| MARCUM TECHNOLOGY, LLC<br>10 MELVILLE PARK RD<br>MELVILLE, NY 11747 | 10128 | 09/24/2024 | Blink Holdings, Inc. | | | Unsecured: $12,689.64 | $12,689.64 |



| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| CINTRON, SONIA<br>Address on file | 10129 | 09/24/2024 | Blink Holdings, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| NATIONAL HANGER COMPANY INC<br>276 WATER ST<br>PO BOX 818<br>NORTH BENNINGTON, VT 05257 | 10130 | 09/24/2024 | Blink Holdings, Inc. | | | Unsecured: $812.94 | $812.94 |
| PSE&G<br>ATTN BANKRUPTCY DEPT<br>PO BOX 709<br>NEWARK, NJ 07101-0709 | 10131 | 09/24/2024 | Blink Holdings, Inc. | | | Unsecured: $115,425.77 | $115,425.77 |
| KINGS III OF AMERICA INC<br>751 CANYON DR, STE 100<br>COPPELL, TX 75019 | 10132 | 09/25/2024 | Blink Holdings, Inc. | | | Unsecured: $5,235.15 | $5,235.15 |
| 663 MAIN MASTER TENANT LLC<br>87 HALSEY ST, 2ND FL<br>NEWARK, NJ 07102 | 10133 | 09/25/2024 | Blink Holdings, Inc. | | | Unsecured: $44,345.24 | $44,345.24 |
| NJ DEPT OF LABOR DIV EMPLOYER<br>ACCOUNTS<br>PO BOX 379<br>TRENTON, NJ 08625 | 10134 | 09/25/2024 | Blink Holdings, Inc. | | | Priority: $1,746.95 | $1,746.95 |
| MORALE, SALVATOR<br>Address on file | 10135 | 09/25/2024 | Blink Islandia, Inc. | | | Unsecured: $52.00 | $52.00 |
| TWYMAN, KEITH, JR<br>Address on file | 10136 | 09/25/2024 | Blink Holdings, Inc. | | Undetermined | Priority: $0.00<br>Admin: $0.00 | $0.00 |
| CROSSROADS PLUMBING AND HEATING<br>14 SPRING AVE<br>BERGENFIELD, NJ 07621 | 10137 | 09/26/2024 | Blink Holdings, Inc. | | Disputed | Unsecured: $2,125.79 | $2,125.79 |
| VALOR ENTERPRISES LLC<br>345 E 147TH ST<br>BRONX, NY 10451 | 10138 | 09/26/2024 | Blink Holdings, Inc. | Expunged/Disallowed Claim | Unliquidated | Admin: $0.00<br>Unsecured: $0.00 | $0.00 |
| OGANDO, AMBERLY<br>Address on file | 10139 | 09/26/2024 | Blink 56-02 Roosevelt, Inc. | | | Unsecured: $570.64 | $570.64 |
| COMMERCIAL LIGHTING INDUSTRIES<br>81161 INDIO BLVD<br>INDIO, CA 92201 | 10140 | 09/27/2024 | Blink Holdings, Inc. | Expunged/Disallowed Claim<br>AMENDS CLAIM #10104 | | Admin: $0.00<br>Unsecured: $0.00 | $0.00 |
| COMMERCIAL LIGHTING INDUSTRIES<br>81161 INDIO BLVD<br>INDIO, CA 92201 | 10141 | 09/27/2024 | Blink Holdings, Inc. | Withdrawn Claim<br>AMENDS CLAIM #10140 | | Admin: $0.00 | $0.00 |
| META PLATFORMS INC<br>C/O MCMAHON SEREPCA LLP<br>ATTN DAVID SEREPCA, ESQ<br>1900 S NORFOLK ST, STE 350<br>SAN MATEO, CA 94403 | 10142 | 09/27/2024 | Blink Holdings, Inc. | | | Unsecured: $377,832.53 | $377,832.53 |



| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| LEVIN PROPERTIES LP<br>C/O SHIPMAN & GOODWIN LLP<br>ATTN ERIC S GOLDSTEIN<br>ONE CONSTITUTION PLZ<br>HARTFORD, CT 06103 | 10143 | 09/30/2024 | Blink Clifton, Inc. | | Disputed | Unsecured: $37,269.60 | $37,269.60 |
| VIZCARRA, KANANI A.<br>Address on file | 10144 | 10/01/2024 | Blink Holdings, Inc. | | Undetermined | Priority: $0.00 | $0.00 |
| GOOGLE LLC<br>C/O WHITE AND WILLIAMS LLP<br>ATTN JAMES VANDERMARK<br>1650 MARKET ST, STE 1800<br>PHILADELPHIA, PA 19103 | 10145 | 10/01/2024 | Blink Holdings, Inc. | | | Unsecured: $362,043.48 | $362,043.48 |
| VALENTINO POMPEO ARCHITECT PC<br>437 BEACH 129TH ST<br>BELLE HARBOR, NY 11694 | 10146 | 10/01/2024 | Blink Holdings, Inc. | | | Unsecured: $28,237.72 | $28,237.72 |
| WB MASON COMPANY INC<br>ATTN LISA FIORE<br>59 CENTRE ST<br>BROCKTON, MA 02301 | 10147 | 10/01/2024 | Blink Holdings, Inc. | Withdrawn Claim | | Admin: $0.00<br>Unsecured: $0.00 | $0.00 |
| WB MASON COMPANY INC<br>ATTN LISA M FIORE<br>59 CENTRE ST<br>BROCKTON, MA 02301 | 10148 | 10/01/2024 | Blink Holdings, Inc. | | | Unsecured: $9,599.59 | $9,599.59 |
| RW 5901 FLATLANDS LLC<br>C/O PICK & ZABICKI LLP<br>369 LEXINGTON AVE, 12TH FL<br>NEW YORK, NY 10017 | 10149 | 10/02/2024 | Blink Holdings, Inc. | | | Unsecured: $1,408,835.17 | $1,408,835.17 |
| RW 5901 FLATLANDS LLC<br>C/O PICK & ZABICKI LLP<br>369 LEXINGTON AVE, 12TH FL<br>NEW YORK, NY 10017 | 10150 | 10/02/2024 | Blink Georgetown Inc. | | | Unsecured: $1,408,835.17 | $1,408,835.17 |
| 1413 STATHAM REALTY LLC<br>C/O PICK & ZABICKI LLP<br>369 LEXINGTON AVE, 12TH FL<br>NEW YORK, NY 10017 | 10151 | 10/02/2024 | Blink Holdings, Inc. | | | Unsecured: $31,335.53 | $31,335.53 |
| 1413 STATHAM REALTY LLC<br>C/O PICK & ZABICKI LLP<br>369 LEXINGTON AVE, 12TH FL<br>NEW YORK, NY 10017 | 10152 | 10/02/2024 | Blink Fulton Street, Inc. | | | Unsecured: $31,335.53 | $31,335.53 |
| ROBERTSON, CLEVELAND<br>Address on file | 10153 | 10/02/2024 | Blink Holdings, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| 130-20 FARMERS LLC<br>C/O PICK & ZABICKI LLP<br>369 LEXINGTON AVE, 12TH FL<br>NEW YORK, NY 10017 | 10154 | 10/02/2024 | Blink Holdings, Inc. | | | Unsecured: $19,236.24 | $19,236.24 |
| 130-20 FARMERS LLC<br>C/O PICK & ZABICKI LLP<br>369 LEXINGTON AVE, 12TH FL<br>NEW YORK, NY 10017 | 10155 | 10/02/2024 | Blink Farmers Boulevard Inc. | | | Unsecured: $19,236.24 | $19,236.24 |



| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| 108-18 LLC<br>C/O PICK & ZABICKI LLP<br>369 LEXINGTON AVE, 12TH FL<br>NEW YORK, NY 10017 | 10156 | 10/02/2024 | Blink Holdings, Inc. | | | Unsecured: $22,149.72 | $22,149.72 |
| 108-18 LLC<br>C/O PICK & ZABICKI LLP<br>369 LEXINGTON AVE, 12TH FL<br>NEW YORK, NY 10017 | 10157 | 10/02/2024 | Blink 108-14 Roosevelt, Inc. | | | Unsecured: $22,149.72 | $22,149.72 |
| 833 FLATBUSH LLC<br>C/O PICK & ZABICKI LLP<br>369 LEXINGTON AVE, 12TH FL<br>NEW YORK, NY 10017 | 10158 | 10/02/2024 | Blink Holdings, Inc. | | | Unsecured: $399,145.21 | $399,145.21 |
| 833 FLATBUSH LLC<br>C/O PICK & ZABICKI LLP<br>369 LEXINGTON AVE, 12TH FL<br>NEW YORK, NY 10017 | 10159 | 10/02/2024 | Blink 833 Flatbush, Inc. | | | Unsecured: $399,145.21 | $399,145.21 |
| ANAHEIM PUBLIC UTILS DEPT<br>C/O CITY OF ANAHEIM<br>ATTN CREDIT AND COLLECTIONS<br>PO BOX 3069<br>ANAHEIM, CA 92803 | 10160 | 10/02/2024 | Blink Holdings, Inc. | | | Unsecured: $7,264.00 | $7,264.00 |
| 480 SUFFOLK AVENUE LLC<br>C/O JASPAN SCHLESINGER NARENDRAN LLP<br>300 GARDEN CITY PLZ, 5TH FL<br>GARDEN CITY, NY 11530 | 10161 | 10/03/2024 | Blink Brentwood, Inc. | | | Admin: $947.60<br>Unsecured: $22,104.39 | $23,051.99 |
| 480 SUFFOLK AVENUE LLC<br>C/O JASPAN SCHLESINGER NARENDRAN LLP<br>300 GARDEN CITY PLZ, 5TH FL<br>GARDEN CITY, NY 11530 | 10162 | 10/03/2024 | Blink Holdings, Inc. | | | Admin: $947.60<br>Unsecured: $22,104.39 | $23,051.99 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK<br>4 IRVING PL, 9TH FL<br>NEW YORK, NY 10003 | 10163 | 10/04/2024 | Blink 600 Third Avenue, Inc. | | | Unsecured: $7,427.31 | $7,427.31 |
| PHILADELPHIA HARBISON LP<br>C/O SAUL EWING LLP<br>ATTN MONIQUE DISABATINO<br>1201 N MARKET ST, STE 2300<br>WILMINGTON, DE 19801 | 10164 | 10/04/2024 | Blink Wissinoming, Inc. | | Disputed | Unsecured: $633,230.77 | $633,230.77 |
| PHILADELPHIA HARBISON LP<br>C/O SAUL EWING LLP<br>ATTN MONIQUE DISABATINO<br>1201 N MARKET ST, STE 2300<br>WILMINGTON, DE 19801 | 10165 | 10/04/2024 | Blink Holdings, Inc. | | Disputed | Unsecured: $567,474.30 | $567,474.30 |
| LEVIN PROPERTIES LP<br>C/O SHIPMAN & GOODWIN LLP<br>ATTN ERIC GOLDSTEIN & ANTHONY SCARCELLA<br>ONE CONSTITUTION PLAZA<br>HARTFORD, CT 06103-1919 | 10166 | 10/04/2024 | Blink Holdings, Inc. | | Disputed | Unsecured: $37,269.60 | $37,269.60 |



Sorted Numerical Claims

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| ANGEL CITY ELEVATOR INC<br>1905 N MAIN ST<br>LOS ANGELES, CA 90031 | 10167 | 10/04/2024 | Blink Pacific Boulevard, Inc. | | | Unsecured: $2,840.00 | $2,840.00 |
| BROOKS SHOPPING CENTERS LLC<br>C/O BARCLAY DAMON LLP<br>ATTN NICLAS A FERLAND, ESQ<br>545 LONG WHARF DR, 9TH FL<br>NEW HAVEN, CT 06511 | 10168 | 10/04/2024 | Cross County Fitness Club, Inc. | | | Unsecured: $11,545.26 | $11,545.26 |
| CITY OF PHILADELPHIA<br>ATTN MEGAN HARPER, LAW DEPT-TAX UNIT<br>1401 JFK BLVD, 5TH FL<br>PHILADELPHIA, PA 19102 | 10169 | 10/04/2024 | Blink Whitman, Inc. | Withdrawn Claim | Disputed | Priority: $0.00 | $0.00 |
| CITY OF PHILADELPHIA<br>ATTN MEGAN H HARPER, LAW DEPT - TAX UNIT<br>1401 JFK BLVD, 5TH FL<br>PHILADELPHIA, PA 19102 | 10170 | 10/04/2024 | Blink Wissinoming, Inc. | Withdrawn Claim | Disputed | Priority: $0.00 | $0.00 |
| GO FITNESS LL<br>D/B/A A HELPING HAND<br>238 S EGRET BAY BLVD, #182<br>LEAGUE CITY, TX 77573 | 10171 | 10/07/2024 | Blink Airline Drive, Inc. | | | Unsecured: $1,588.57 | $1,588.57 |
| ELEPHANT VENTURES LLC<br>352 E 18TH ST<br>COSTA MESA, CA 92627-3103 | 10172 | 10/07/2024 | Blink Holdings, Inc. | | | Unsecured: $84,579.25 | $84,579.25 |
| GO FITNESS LLC<br>D/B/A A HELPING HAND<br>238 S EGRET BAY BLVD, #132<br>LEAGUE CITY, TX 77573 | 10173 | 10/07/2024 | Blink Long Point, Inc. | | | Unsecured: $1,358.54 | $1,358.54 |
| GO FITNESS LLC<br>D/B/A A HELPING HAND<br>238 S EGRET BAY BLVD, #182<br>LEAGUE CITY, TX 77573 | 10174 | 10/07/2024 | Blink Westchase Inc. | | | Unsecured: $146.14 | $146.14 |
| EURPAC SERVICE INCORPORATED<br>40 DANBURY RD, STE 7<br>WILTON, CT 06897 | 10175 | 10/07/2024 | Blink Holdings, Inc. | Expunged/Disallowed Claim | | Admin: $0.00<br>Unsecured: $0.00 | $0.00 |
| THIRD AVENUE TOWER OWNER LLC<br>ATTN RANDI KAUFMAN<br>142 W 57TH ST<br>NEW YORK, NY 10019 | 10176 | 10/07/2024 | Blink Holdings, Inc. | | | Unsecured: $478,011.94 | $478,011.94 |
| HERNANDEZ, SISAI<br>Address on file | 10177 | 10/07/2024 | Blink Holdings, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| NOUVEAU ELEVATOR INDURSTRIES LLC<br>ATTN VP SALES<br>47-55 37TH ST<br>LONG ISLAND CITY, NY 11101 | 10178 | 10/08/2024 | Blink Holdings, Inc. | | | Unsecured: $28,974.01 | $28,974.01 |
| NOUVEAU ELEVATOR INDURSTRIES LLC<br>ATTN VP SALES<br>47-55 37TH ST<br>LONG ISLAND CITY, NY 11101 | 10179 | 10/08/2024 | Blink Holdings, Inc. | AMENDS CLAIM #10178 | | Unsecured: $28,974.01 | $28,974.01 |



| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| DDR SOUTHEAST UNION LLC<br>3300 ENTERPRISE PKWY<br>BEACHWOOD, OH 44122 | 10180 | 10/08/2024 | Blink Union, Inc. | | | Unsecured: $1,019,974.27 | $1,019,974.27 |
| TOWEL TRACKER LLC<br>950 VITALITY DR NW, STE A<br>COMSTOCK PARK, MI 49321 | 10181 | 10/08/2024 | Blink Holdings, Inc. | Expunged/Disallowed Claim | | Admin: $0.00<br>Unsecured: $0.00 | $0.00 |
| 5111 4TH AVE EQUITY REALTY<br>C/O CHAYA WEBER<br>84 14TH ST<br>BROOKLYN, NY 11215 | 10182 | 10/08/2024 | Blink Sunset Park, Inc. | | | Unsecured: $19,001.61 | $19,001.61 |
| 5111 4TH AVE EQUITY REALTY<br>C/O CHAYA WEBER<br>84 14TH ST<br>BROOKLYN, NY 11215 | 10183 | 10/08/2024 | Blink Sunset Park, Inc. | AMENDS CLAIM #10182 | | Unsecured: $19,001.61 | $19,001.61 |
| CP ASSOCIATES LLC<br>C/O LEECH TISHMAN<br>ATTN CLEMENT YEE<br>885 SECOND AVE, 3RD FL<br>NEW YORK, NY 10017 | 10184 | 10/08/2024 | Blink Concourse Holdings, Inc. | | | Unsecured: $84,956.14 | $84,956.14 |
| BROADHOLLOW/PINELAWN CW NF LLC<br>C/O CERTILMAN BALIN ADLER & HYMAN LLP<br>90 MERRICK AVE<br>EAST MEADOW, NY 11554 | 10185 | 10/08/2024 | Blink Melville, Inc. | | | Unsecured: $40,612.38 | $40,612.38 |
| AFCO CREDIT CORPORATION<br>150 N FIELD DR, STE 190<br>LAKE FOREST, IL 60045 | 10186 | 10/08/2024 | Blink Holdings, Inc. | Withdrawn Claim | Disputed | Secured: $0.00 | $0.00 |
| FORDEC REALTY CORP<br>234 W 56TH ST<br>NEW YORK, NY 10019 | 10187 | 10/08/2024 | Blink Jerome Avenue, Inc. | | | Unsecured: $20,494.52 | $20,494.52 |
| FORDEC REALTY CORP<br>234 W 56TH ST<br>NEW YORK, NY 10019 | 10188 | 10/08/2024 | Blink Holdings, Inc. | | | Unsecured: $20,494.52 | $20,494.52 |
| 96 NORTH 10TH HOLDINGS LLC<br>C/O ASK LLP<br>ATTN MARIANNA UDEM<br>2600 EAGAN WOODS DR, STE 400<br>SAINT PAUL, MN 55121 | 10189 | 10/08/2024 | Blink North 10th Street Corp. | | | Unsecured: $1,305,000.18 | $1,305,000.18 |
| AFCO CREDIT CORPORATION<br>150 N FIELD DR, STE 190<br>LAKE FOREST, IL 60045 | 10190 | 10/08/2024 | Blink Holdings, Inc. | Withdrawn Claim | Disputed | Secured: $0.00 | $0.00 |
| 96 NORTH 10TH HOLDINGS LLC<br>C/O ASK LLP<br>ATTN MARIANNA UDEM<br>2600 EAGAN WOODS DR, STE 400<br>SAINT PAUL, MN 55121 | 10191 | 10/08/2024 | Blink Holdings, Inc. | | | Unsecured: $1,305,000.18 | $1,305,000.18 |
| WHITESTONE HERITAGE TRACE PLAZA L LLC<br>2600 S GESSNER RD, STE 500<br>HOUSTON, TX 77063 | 10192 | 10/08/2024 | Blink Keller, Inc. | | | Unsecured: $318,240.06 | $318,240.06 |


| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| PEPSI-COLA BOTTLING CO OF NEW YORK<br>C/O RHK RECOVERY GROUP<br>1670 OLD COUNTRY RD, STE 202<br>PLAINVIEW, NY 11803 | 10193 | 10/09/2024 | Blink St. Ann's Avenue, Inc. | Expunged/Disallowed Claim | | Admin: $0.00<br>Unsecured: $0.00 | $0.00 |
| MBB REALTY LIMITED PARTNERSHIP<br>C/O DANA S PLON, ESQ<br>123 S BROAD ST, STE 2100<br>PHILADELPHIA, PA 19109 | 10194 | 10/09/2024 | Blink Frankford Avenue, Inc. | | | Unsecured: $701,658.50 | $701,658.50 |
| MBB REALTY LIMITED PARTNERSHIP<br>C/O DANA S PLON, ESQ<br>123 S BROAD ST, STE 2100<br>PHILADELPHIA, PA 19109 | 10195 | 10/09/2024 | Blink Holdings, Inc. | | | Unsecured: $249,868.88 | $249,868.88 |
| SOUTH-WHIT SHOPPING CENTER ASSOCIATES<br>C/O SHIPMAN & GOODWIN LLP<br>ATTN ERIC S GOLDSTEIN/ANTHONY SCARCELLA<br>ONE CONSTITUTION PLAZA<br>HARTFORD, CT 06103-1919 | 10196 | 10/09/2024 | Blink Whitman, Inc. | | Disputed | Unsecured: $530,944.22 | $530,944.22 |
| GORON PROPERTIES INC<br>C/O DL LAW GROUP PLLC<br>3808 UNION ST, STE 12C<br>FLUSHING, NY 11354 | 10197 | 10/09/2024 | Blink Holdings, Inc. | | | Unsecured: $73,797.29 | $73,797.29 |
| HARTFORD FIRE INSURANCE COMPANY<br>C/O MCELROY DEUTSCH MULVANEY & CARPENTER<br>ATTN GARY BRESSLER, ESQ<br>300 DELAWARE AVE, STE 1014<br>WILMINGTON, DE 19801 | 10198 | 10/09/2024 | Blink Holdings, Inc. | | Contingent Disputed | Secured: $0.00 | $0.00 |
| LINDEN COMMONS RETAIL LLC<br>C/O SIRLIN LESSER & BENSON PC<br>ATTN DANA S PLON, ESQ<br>123 S BROAD ST, STE 2100<br>PHILADELPHIA, PA 19109 | 10199 | 10/09/2024 | Blink Linden, Inc. | | | Unsecured: $14,684.00 | $14,684.00 |
| LINDEN COMMONS RETAIL LLC<br>C/O SIRLIN LESSER & BENSON PC<br>ATTN DANA S PLON, ESQ<br>123 S BROAD ST, STE 2100<br>PHILADELPHIA, PA 19109 | 10200 | 10/09/2024 | Blink Holdings, Inc. | | | Unsecured: $14,684.00 | $14,684.00 |
| FLATBUSH RETAIL ASSOCIATES LLC<br>ATTN LEGAL DEPARTMENT<br>999 WATERSIDE DR, STE 2300<br>NORFOLK, VA 23510 | 10201 | 10/09/2024 | Blink Holdings, Inc. | | | Unsecured: $56,755.52 | $56,755.52 |
| FLATBUSH RETAIL ASSOCIATES LLC<br>ATTN LEGAL DEPARTMENT<br>999 WATERSIDE DR, STE 2300<br>NORFOLK, VA 23510 | 10202 | 10/09/2024 | Blink Holdings, Inc. | AMENDS CLAIM #10201 | | Unsecured: $56,755.52 | $56,755.52 |
| GNDP HOLDINGS LLC<br>C/O LINEAGE PROPERTIES<br>ATTN EPHRAIM FRUCHTHANDLER<br>1 STATE ST, 32ND FL<br>NEW YORK, NY 10004 | 10203 | 10/09/2024 | Blink Fourth Avenue, Inc. | | Disputed | Unsecured: $149,539.91 | $149,539.91 |



| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| SPEVAK, HARVEY<br>Address on file | 10204 | 10/09/2024 | Blink Holdings, Inc. | | Contingent Disputed | Unsecured: $0.00 | $0.00 |
| BROWN, SHAYRA<br>Address on file | 10205 | 10/09/2024 | Blink Holdings, Inc. | | | Unsecured: $105,508.00 | $105,508.00 |
| COMMITTEE OF UNSECURED CREDITORS<br>Address on file | 10206 | 10/09/2024 | Blink Holdings, Inc. | | Disputed | Unsecured: $2,500,000.00 | $2,500,000.00 |
| THEATRE BUILDING ENTERPRISES LLC, THE<br>ATTN JAY B SOLOMON, ESQ<br>C/O BELKIN BURDEN GOLDMAN LLP<br>60 E 42ND ST, 16TH FL<br>NEW YORK, NY 10165 | 10207 | 10/09/2024 | Blink Myrtle Avenue, Inc. (f/k/a Blink 3780 Broadway, Inc.) | | | Unsecured: $22,289.85 | $22,289.85 |
| 2883 THIRD AVENUE REALTY ASSOCIATES<br>C/O ISJ MANAGEMENT CORP<br>ATTN JOSEPH JEMAL<br>110 W 34TH ST, 9TH FL<br>NEW YORK, NY 10001 | 10208 | 10/09/2024 | Blink 2883 3rd Avenue, Inc. | | | Unsecured: $17,091.52 | $17,091.52 |
| 2883 THIRD AVENUE REALTY ASSOCIATES<br>C/O ISJ MANAGEMENT CORP<br>ATTN JOSEPH JEMAL<br>110 W 34TH ST, 9TH FL<br>NEW YORK, NY 10001 | 10209 | 10/09/2024 | Blink Holdings, Inc. | | | Unsecured: $17,091.52 | $17,091.52 |
| PLAINFIELD REALTY ASSOCIATES INC<br>C/O JJ OPERATING INC<br>ATTN JOSEPH JEMAL<br>110 W 34TH ST, 9TH FL<br>NEW YORK, NY 10001 | 10210 | 10/09/2024 | Blink Plainfield, Inc. | | | Unsecured: $11,160.02 | $11,160.02 |
| PLAINFIELD REALTY ASSOCIATES INC<br>C/O JJ OPERATING INC<br>ATTN JOSEPH JEMAL<br>110 W 34TH ST, 9TH FL<br>NEW YORK, NY 10001 | 10211 | 10/09/2024 | Blink Holdings, Inc. | | | Unsecured: $11,160.02 | $11,160.02 |
| SKY SA CORPORATION<br>C/O OHASHI & HORN LLP<br>ATTN CODY A KACHEL<br>325 N SAINT PAUL ST, STE 4400<br>DALLAS, TX 75201 | 10212 | 10/09/2024 | Blink Avenue A, Inc. | | | Unsecured: $70,618.26 | $70,618.26 |
| SKY SA CORPORATION<br>C/O OHASHI & HORN LLP<br>ATTN CODY A KACHEL<br>325 N SAINT PAUL ST, STE 4400<br>DALLAS, TX 75201 | 10213 | 10/09/2024 | Blink Holdings, Inc. | | | Unsecured: $70,618.26 | $70,618.26 |
| PACIFIC 26 HOLDINGS LLC<br>C/O WOLF RIFKIN SHAPIRO SCHULMAN RABKIN<br>ATTN JOHNNY WHITE, ESQ<br>11400 W OLYMPIC BLVD, 9TH FL<br>LOS ANGELES, CA 90064 | 10214 | 10/09/2024 | Blink Pacific Boulevard, Inc. | | | Unsecured: $2,103,448.34 | $2,103,448.34 |


| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| PACIFIC 26 HOLDINGS LLC C/O WOLF RIFKIN SHAPIRO SCHULMAN RABKIN ATTN JOHNNY WHITE, ESQ 11400 W OLYMPIC BLVD, 9TH FL LOS ANGELES, CA 90064 | 10215 | 10/09/2024 | Blink Holdings, Inc. | | | Unsecured: $2,103,448.34 | $2,103,448.34 |
| CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS ATTN WILLIAM M VERMETTE 22001 LOUDOUN COUNTY PKWY ASHBURN, VA 20147 | 10216 | 10/10/2024 | Blink Holdings, Inc. | | | Unsecured: $2,672.80 | $2,672.80 |
| EQUINOX HOLDINGS INC ATTN EMILY CHILDS 31 HUDSON YARDS NEW YORK, NY 10001 | 10217 | 10/10/2024 | Blink Holdings, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| BRIXMOR SPE 6 LLC C/O BALLARD SPAHR LLP ATTN LESLIE C HEILMAN 919 N MARKET ST, 11TH FL WILMINGTON, DE 19801 | 10218 | 10/10/2024 | Blink Selden, Inc. | | | Unsecured: $197,329.07 | $197,329.07 |
| EQUINOX GROUP LLC ATTN EMILY CHILDS 31 HUDSON YARDS NEW YORK, NY 10001 | 10219 | 10/10/2024 | Blink Holdings, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| ARISTA AIR CONDITIONING C/O PRYOR & MANDELUP LLP 675 OLD COUNTRY RD WESTBURY, NY 11590 | 10220 | 10/10/2024 | Blink Holdings, Inc. | Withdrawn Claim | | Priority: $0.00 | $0.00 |
| L&M MASTER FUND SERIES B116 117 OWNER ATTN SCOTT HALL 1865 PALMER AVE, 2ND FL LARCHMONT, NY 10538 | 10221 | 10/10/2024 | Blink Holdings, Inc. | | | Unsecured: $23,432.41 | $23,432.41 |
| L&M MASTER FUND SERIES B116 117 OWNER ATTN SCOTT HALL 1865 PALMER AVE, 2ND FL LARCHMONT, NY 10538 | 10222 | 10/10/2024 | Blink 116th Street, Inc. | | | Unsecured: $23,432.41 | $23,432.41 |
| RANCHO MARKETPLACE GATEWAY LLC C/O BURR & FORMAN LLP ATTN J ELLWORTH SUMMERS JR, ESQ 50 N LAURA ST, STE 3000 JACKSONVILLE, FL 32202 | 10223 | 10/10/2024 | Blink 1060 W Alameda, Inc. | | | Unsecured: $6,773.49 | $6,773.49 |
| RANCHO MARKETPLACE GATEWAY LLC C/O BURR & FORMAN LLP ATTN J ELLWORTH SUMMERS JR, ESQ 50 N LAURA ST, STE 3000 JACKSONVILLE, FL 32202 | 10224 | 10/10/2024 | Blink Holdings, Inc. | | | Unsecured: $6,773.49 | $6,773.49 |
| ARISTA AIR CONDITIONING 675 OLD COUNTRY RD WESTBURY, NY 11590 | 10225 | 10/10/2024 | Blink Holdings, Inc. | Expunged/Disallowed Claim | | Priority: $0.00 Admin: $43,316.53 Unsecured: $0.00 | $0.00 |



| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| GS FITNESS HOLDINGS LLC<br>300 E HANSEN AVE<br>PO BOX 9511<br>JACKSON, WY 83001 | 10226 | 10/10/2024 | Blink Fitness Franchising, Inc. | | | Unsecured: $11,000,000.00 | $11,000,000.00 |
| CHELSEA W26 LLC<br>C/O RUBIN LLC<br>ATTN PAUL RUBIN<br>11 BROADWAY, STE 715<br>NEW YORK, NY 10004 | 10227 | 10/10/2024 | Blink Eighth Avenue, Inc. | | | Unsecured: $22,354.84 | $22,354.84 |
| CHELSEA W26 LLC<br>C/O RUBIN LLC<br>ATTN PAUL RUBIN<br>11 BROADWAY, STE 715<br>NEW YORK, NY 10004 | 10228 | 10/10/2024 | Blink Holdings, Inc. | | | Unsecured: $22,354.84 | $22,354.84 |
| MOTIONSOFT INC<br>C/O BRADLEY<br>ATTN JAMES B BAILEY<br>1819 FIFTH AVE N<br>BIRMINGHAM, AL 35203 | 10229 | 10/10/2024 | Blink Holdings, Inc. | Withdrawn Claim | Disputed | Secured: $0.00 | $0.00 |
| BOERUM PLACE LLC<br>C/O RENAISSANCE REALTY<br>ATTN ADIR COHEN<br>1019 AVENUE P, STE 501<br>BROOKLYN, NY 11223 | 10230 | 10/10/2024 | Blink Atlantic Avenue, Inc. | | | Unsecured: $71,043.61 | $71,043.61 |
| SUN VALLEY TOWERS LLC<br>C/O ALMA REALTY CORP/VALIOTIS & ASSOC<br>ATTN KATHARINE SANTOS, ESQ<br>31-10 37TH AVE, 5TH FL, STE 500<br>LONG ISLAND CITY, NY 11101 | 10231 | 10/10/2024 | Blink Holdings, Inc. | | | Unsecured: $16,217.08 | $16,217.08 |
| SUN VALLEY TOWERS LLC<br>C/O ALMA REALTY CORP/VALIOTIS & ASSOC<br>ATTN KATHARINE SANTOS, ESQ<br>31-10 37TH AVE, 5TH FL, STE 500<br>LONG ISLAND CITY, NY 11101 | 10232 | 10/10/2024 | Blink Valley Stream, Inc. | | | Unsecured: $16,217.08 | $16,217.08 |
| BRIXMOR MORRIS HILLS LLC<br>C/O BALLARD SPAHR LLP<br>ATTN LESLIE C HEILMAN<br>919 N MARKET ST, 11TH FL<br>WILMINGTON, DE 19801 | 10233 | 10/10/2024 | Blink Holdings, Inc. | | | Unsecured: $934,052.79 | $934,052.79 |
| BRIXMOR MORRIS HILLS LLC<br>C/O BALLARD SPAHR LLP<br>ATTN LESLIE C HEILMAN<br>919 N MARKET ST, 11TH FL<br>WILMINGTON, DE 19801 | 10234 | 10/10/2024 | Blink Parsippany, Inc. | | | Admin: $35,502.88<br>Unsecured: $898,549.91 | $934,052.79 |
| JOHNSON HEALTH TECH NA INC<br>ATTN ROB HOGE<br>1600 LANDMARK DR<br>COTTAGE GROVE, WI 53527 | 10235 | 10/10/2024 | Blink Holdings, Inc. | | | Unsecured: $9,511,892.88 | $9,511,892.88 |


| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| PLATINUM ONE GYM INC<br>C/O OFFIT KURMAN PA<br>ATTN ALBENA PETRAKOV<br>590 MADISON AVE, 6TH FL<br>NEW YORK, NY 10022 | 10236 | 10/10/2024 | Blink Fitness Franchising, Inc. | | | Unsecured: $2,800,000.00 | $2,800,000.00 |
| PLATINUM GYM TWO INC<br>C/O OFFIT KURMAN PA<br>ATTN ALBENA PETRAKOV<br>590 MADISON AVE, 6TH FL<br>NEW YORK, NY 10022 | 10237 | 10/10/2024 | Blink Fitness Franchising, Inc. | | | Unsecured: $2,700,000.00 | $2,700,000.00 |
| PLATINUM GYM ONE INC<br>C/O OFFIT KURMAN PA<br>ATTN ALBENA PETRAKOV<br>590 MADISON AVE, 6TH FL<br>NEW YORK, NY 10022 | 10238 | 10/10/2024 | Blink Fitness Franchising, Inc. | AMENDS CLAIM #10236 | | Unsecured: $2,800,000.00 | $2,800,000.00 |
| LIFE FITNESS LLC<br>9525 BRYN MAWR AVE<br>ROSEMONT, IL 60018 | 10239 | 10/10/2024 | Blink Holdings, Inc. | Expunged/Disallowed Claim<br>AMENDS CLAIM #10013 | | Admin: $0.00 | $0.00 |
| ILEGRA CORPORATION<br>299 ALHAMBRA CIR, STE 403<br>CORAL GABLES, FL 33134 | 10240 | 10/10/2024 | Blink Holdings, Inc. | | | Unsecured: $67,564.18 | $67,564.18 |
| AMAZON WEB SERVICES INC<br>C/O K&L GATES LLP<br>ATTN BRIAN PETERSON<br>925 FOURTH AVE, STE 2900<br>SEATTLE, WA 98104 | 10241 | 10/10/2024 | Blink Holdings, Inc. | | | Unsecured: $41,311.95 | $41,311.95 |
| 5 BRYANT PARK PROPERTY INVESTORS IV LLC<br>C/O SAVANNA<br>ATTN BRIAN REIVER<br>430 PARK AVE, 12TH FL<br>NEW YORK, NY 10022 | 10242 | 10/10/2024 | Blink Holdings, Inc. | | Disputed | Unsecured: $474,119.66 | $474,119.66 |
| AWESOMENESSTV HOLDINGS LLC<br>C/O PARAMOUNT GLOBAL<br>ATTN SARAH HARP<br>1515 BROADWAY<br>NEW YORK, NY 10036 | 10243 | 10/10/2024 | Blink Holdings, Inc. | | | Unsecured: $350,000.00 | $350,000.00 |
| 5 BRYANT PARK PROPERTY INVESTORS IV LLC<br>C/O SAVANNA<br>ATTN BRIAN REIVER<br>430 PARK AVE, 12TH FL<br>NEW YORK, NY 10022 | 10244 | 10/10/2024 | Blink 1065 6th Avenue, Inc. | | Disputed | Admin: $41,181.18<br>Unsecured: $490,182.61 | $531,363.79 |
| JTRE 23 WS (DEL) LLC<br>C/O BELKIN BURDEN GOLDMAN LLP<br>ATTN JAY B SOLOMON, ESQ<br>60 E 42ND ST, 16TH FL<br>NEW YORK, NY 10165 | 10245 | 10/10/2024 | Blink Holdings, Inc. | | | Unsecured: $13,479,278.53 | $13,479,278.53 |
| VORNADO 692 BROADWAY LLC<br>C/O ROSENBERG ESTIS<br>ATTN ERIC ORENSTEIN<br>733 THIRD AVE, 14TH FL<br>NEW YORK, NY 10017 | 10246 | 10/10/2024 | 692 Broadway Fitness Club, Inc. | | | Admin: $8,307.33<br>Unsecured: $226,841.80 | $235,149.13 |


| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| VORNADO 692 BROADWAY LLC<br>C/O ROSENBERG ESTIS<br>ATTN ERIC ORENSTEIN<br>733 THIRD AVE, 14TH FL<br>NEW YORK, NY 10017 | 10247 | 10/10/2024 | Blink Holdings, Inc. | | | Admin: $8,307.33<br>Unsecured: $226,841.80 | $235,149.13 |
| LIMON, JASMIN<br>Address on file | 10248 | 10/10/2024 | Blink Holdings, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| PANOS FITNESS OF ONONDAGA LLC<br>ATTN DEAN PANOS<br>1588 S IVY TRL<br>BALDWINSVILLE, NY 13027 | 10249 | 10/10/2024 | Blink Fitness Franchising, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| PANOS FITNESS LLC<br>ATTN DEAN PANOS<br>1588 S IVY TRL<br>BALDWINSVILLE, NY 13027 | 10250 | 10/10/2024 | Blink Fitness Franchising, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| VBGO PENN PLAZA LLC<br>C/O ROSENBERG ESTIS<br>ATTN BRETT THEIS<br>733 THIRD AVE, 14TH FL<br>NEW YORK, NY 10017 | 10251 | 10/10/2024 | Blink West 31st Street, Inc. | | | Unsecured: $176,817.53 | $176,817.53 |
| VBGO PENN PLAZA LLC<br>C/O ROSENBERG ESTIS<br>ATTN BRETT THEIS<br>733 THIRD AVE, 14TH FL<br>NEW YORK, NY 10017 | 10252 | 10/10/2024 | Blink Holdings, Inc. | | | Unsecured: $176,817.53 | $176,817.53 |
| BAMKO LLC<br>10925 WEYBURN AVE<br>LOS ANGELES, CA 90024 | 10253 | 10/10/2024 | Blink Holdings, Inc. | | | Unsecured: $762,017.21 | $762,017.21 |
| AFIAA 45 WEST 45TH STREET LLC<br>C/O ROSENBERG ESTIS<br>ATTN BRETT THEIS<br>733 THIRD AVE, 14TH FL<br>NEW YORK, NY 10017 | 10254 | 10/10/2024 | Blink Holdings, Inc. | | | Admin: $3,380.61 | $3,380.61 |
| ECLIPSE CAPITAL LLC<br>PO BOX 243<br>EAST NORWICH, NY 11732 | 10255 | 10/10/2024 | Blink Fitness Franchising, Inc. | | | Unsecured: $4,060,000.00 | $4,060,000.00 |
| BEC CAPITAL CORP<br>PO BOX 243<br>EAST NORWICH, NY 11732 | 10256 | 10/10/2024 | Blink Fitness Franchising, Inc. | | | Unsecured: $3,585,000.00 | $3,585,000.00 |
| AIR STREAM AIR CONDITIONING CORP<br>400 CROSSWAYS PARK DR, STE 102<br>WOODBURY, NY 11797 | 10257 | 10/11/2024 | Blink Holdings, Inc. | Expunged/Disallowed Claim<br>CLAIM FILED AFTER THE BAR DATE | | Secured: $0.00<br>Unsecured: $0.00 | $0.00 |
| PELAEZ, LIZZETE M.<br>Address on file | 10258 | 10/11/2024 | Blink Jamaica Avenue, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| DOCUTREND IMAGING SOLUTIONS<br>999 RIVERVIEW DR, STE 290<br>TOTOWA, NJ 07512 | 10259 | 10/11/2024 | Blink Holdings, Inc. | | | Unsecured: $6,740.43 | $6,740.43 |



All Case: 24-11686-JKS Doc 1873 Filed 04/11/25 Page 30 of 35
Case: 24-11686-JKS Doc 1873 Blink Holdings, Inc.

Sorted Numerical Claims

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| MADINA ECO FRIENDLY INC<br>37-16 55TH ST<br>WOODSIDE, NY 11377 | 10260 | 10/14/2024 | Blink Macombs Road, Inc. | | | Unsecured: $59,195.66 | $59,195.66 |
| FALCON, ANNE<br>Address on file | 10261 | 10/14/2024 | Blink East 54th Street, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| 5 BORO LAUNDRY INC<br>114-29 135TH AVE<br>SOUTH OZONE PARK, NY 11420 | 10262 | 10/14/2024 | Blink Holdings, Inc. | AMENDS CLAIM #10121<br>CLAIM FILED AFTER THE BAR DATE | | Unsecured: $10,326.27 | $10,326.27 |
| 5 BORO LAUNDRY INC<br>114-29 135TH AVE<br>SOUTH OZONE PARK, NY 11420 | 10263 | 10/14/2024 | Blink Holdings, Inc. | AMENDS CLAIM #10101<br>CLAIM FILED AFTER THE BAR DATE | | Unsecured: $33,814.37 | $33,814.37 |
| RANA PROPERTY HOLDINGS LLC<br>C/O THOMAS BERGHMAN & JONATHAN PETREE<br>500 N AKARD ST, STE 4000<br>DALLAS, TX 75201 | 10264 | 10/15/2024 | Blink NRH, Inc. | | | Unsecured: $315,734.02 | $315,734.02 |
| OAK LAWN JOINT VENTURE I LLC<br>C/O BALLARD SPAHR LLP<br>ATTN LESLIE C HEILMAN<br>919 N MARKET ST, 11TH FL<br>WILMINGTON, DE 19801 | 10265 | 10/18/2024 | Blink Ridgeland Ave., Inc. | | | Admin: $7,216.45<br>Unsecured: $540,524.11 | $547,740.56 |
| OAK LAWN JOINT VENTURE I LLC<br>C/O BALLARD SPAHR LLP<br>ATTN LESLIE C HEILMAN<br>919 N MARKET ST, 11TH FL<br>WILMINGTON, DE 19801 | 10266 | 10/18/2024 | Blink Holdings, Inc. | | | Unsecured: $547,740.56 | $547,740.56 |
| ISLANDIA SC OWNER LLC<br>300 ROBBINS LN<br>SYOSSET, NY 11791 | 10267 | 10/18/2024 | Blink Holdings, Inc. | | | Admin: $146.65<br>Unsecured: $613,299.61 | $613,446.26 |
| DIRECT ENERGY<br>C/O NRG ENERGY INC<br>ATTN BANKRUPTCY DEPT<br>PO BOX 3606<br>HOUSTON, TX 77253 | 10268 | 10/18/2024 | Blink Holdings, Inc. | | | Unsecured: $10,398.82 | $10,398.82 |
| ORTEGA, DAVID<br>Address on file | 10269 | 10/19/2024 | Blink North Riverside LLC | | Undetermined | Unsecured: $0.00 | $0.00 |
| LIFE FITNESS LLC<br>9525 BRYN MAWR AVE<br>ROSEMONT, IL 60018 | 10270 | 10/21/2024 | Blink Holdings, Inc. | Expunged/Disallowed Claim<br>AMENDS CLAIM #10239<br>CLAIM FILED AFTER THE BAR DATE | | Admin: $0.00 | $0.00 |
| KANE, NICKIE<br>Address on file | 10271 | 10/24/2024 | Blink Liberty Avenue, Inc. | | | Unsecured: $100,000.00 | $100,000.00 |
| KANE, NICKIE<br>Address on file | 10272 | 10/24/2024 | Blink Fourth Avenue, Inc. | | | Unsecured: $100,000.00 | $100,000.00 |


| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| VORNADO 692 BROADWAY LLC C/O BELKIN BURDEN GOLDMAN LLP ATTN JAY B SOLOMON, ESQ 60 E 42ND ST, 16TH FL NEW YORK, NY 10165 | 10273 | 10/24/2024 | 692 Broadway Fitness Club, Inc. | | | Unsecured: $46,051.56 | $46,051.56 |
| BY MY GRACE LLC 140 E 7TH ST, #1E NEW YORK, NY 10009 | 10274 | 10/28/2024 | Blink Holdings, Inc. | Expunged/Disallowed Claim CLAIM FILED AFTER THE BAR DATE POSSIBLE AMENDED CLAIM | | Priority: $0.00 | $0.00 |
| US FITNESS SERVICE 377 TROWBRIDGE RD ELK GROVE VILLAGE, IL 60007 | 10275 | 10/28/2024 | Blink Holdings, Inc. | AMENDS CLAIM #57 | | Unsecured: $19,956.21 | $19,956.21 |
| LIFE FITNESS LLC 9525 BRYN MAWR AVE ROSEMONT, IL 60018 | 10276 | 10/28/2024 | Blink Holdings, Inc. | AMENDS CLAIM #10013 | | Unsecured: $136,263.17 | $136,263.17 |
| GLOBAL FACILITY MGMT & CONSTRUCTION INC 525 BROADHOLLOW RD, STE 100 MELVILLE, NY 11747 | 10277 | 10/28/2024 | Blink Holdings, Inc. | AMENDS CLAIM #10087 | | Unsecured: $1,083.47 | $1,083.47 |
| CORPORATION SERVICE COMPANY 251 LITTLE FALLS DR WILMINGTON, DE 19808 | 10278 | 10/29/2024 | Blink Holdings, Inc. | | | Unsecured: $5,404.00 | $5,404.00 |
| BCM ONE INC ATTN ALYSON FRITZGES 751 ARBOR WAY, #150 BLUE BELL, PA 19422 | 10279 | 10/31/2024 | Blink Holdings, Inc. | | | Unsecured: $6,134.25 | $6,134.25 |
| VEREEN, AQUIA T Address on file | 10280 | 11/04/2024 | Blink Holdings, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| MAZHUDE, TAWANA Address on file | 10281 | 11/05/2024 | Blink 116th Street, Inc. | | | Unsecured: $5,000,000.00 | $5,000,000.00 |
| INFLUX INC 8605 SANTA MONICA BLVD, #63484 WEST HOLLYWOOD, CA 90069 | 10282 | 11/05/2024 | Blink Holdings, Inc. | | | Unsecured: $3,820.65 | $3,820.65 |
| EULER HERMES NA - AGENT FOR GLOBAL FAC 100 INTERNATIONAL DR, 22ND FL BALTIMORE, MD 21202 | 10283 | 11/08/2024 | Blink Fitness Franchising, Inc. | Expunged/Disallowed Claim | | Admin: $0.00 Unsecured: $0.00 | $0.00 |
| BEC CAPITAL CORP PO BOX 243 EAST NORWICH, NY 11732 | 10284 | 11/11/2024 | Blink Fitness Franchising, Inc. | AMENDS CLAIM #10256 | | Unsecured: $10,785,000.00 | $10,785,000.00 |
| SUTTER, SIGRID Address on file | 10285 | 11/12/2024 | Blink Holdings, Inc. | | | Unsecured: $750,000.00 | $750,000.00 |
| CSC CORPORATE DOMAINS INC 251 LITTLE FALLS DR WILMINGTON, DE 19808 | 10286 | 11/18/2024 | Blink Holdings, Inc. | | | Unsecured: $1,092.27 | $1,092.27 |


| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| EURPAC SERVICE INCORPORATED<br>40 DANBURY RD, STE 7<br>WILTON, CT 06897 | 10287 | 11/18/2024 | Blink Holdings, Inc. | AMENDS CLAIM #10175 | | Unsecured: $21,423.52 | $21,423.52 |
| FORT BEND INDEPENDENT SCHOOL DISTRICT<br>C/O MELISSA E VALDEZ<br>1235 NORTH LOOP W, STE 600<br>HOUSTON, TX 77008 | 10288 | 11/19/2024 | Blink 2192 Texas Parkway, Inc. | Withdrawn Claim | | Secured: $0.00 | $0.00 |
| PA DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128 | 10289 | 11/20/2024 | Blink Holdings, Inc. | | | Priority: $52,472.08<br>Unsecured: $34,677.85 | $87,149.93 |
| ONTARIO REFRIGERATION SERVICE INC<br>ATTN MELISSA HINTZ<br>635 S MOUNTAIN AVE<br>ONTARIO, CA 91762 | 10290 | 12/07/2024 | Blink Holdings, Inc. | | | Unsecured: $25,417.16 | $25,417.16 |
| SPRING BRANCH ISD<br>C/O MELISSA E VALDEZ<br>1235 NORTH LOOP W, STE 600<br>HOUSTON, TX 77008 | 10291 | 12/13/2024 | Blink Long Point, Inc. | Withdrawn Claim<br>AMENDS CLAIM #10118 | | Secured: $0.00 | $0.00 |
| CITY OF HOUSTON<br>C/O MELISSA E VALDEZ<br>1235 NORTH LOOP W, STE 600<br>HOUSTON, TX 77008 | 10292 | 12/13/2024 | Blink Long Point, Inc. | Withdrawn Claim<br>AMENDS CLAIM #10119 | | Secured: $0.00 | $0.00 |
| FORGE SIGNWORKS LLC<br>1115 GLOBE AVE<br>MOUNTAINSIDE, NJ 07092 | 10293 | 12/18/2024 | Blink Holdings, Inc. | | | Unsecured: $5,986.99 | $5,986.99 |
| LINDEN COMMONS RETAIL LLC<br>C/O SIRLIN LESSER & BENSON PC<br>ATTN DANA S PLON, ESQ<br>123 S BROAD ST, STE 2100<br>PHILADELPHIA, PA 19109 | 10294 | 12/20/2024 | Blink Linden, Inc. | AMENDS CLAIM #10199 | | Unsecured: $817,034.22 | $817,034.22 |
| LINDEN COMMONS RETAIL LLC<br>C/O SIRLIN LESSER & BENSON PC<br>ATTN DANA S PLON, ESQ<br>123 S BROAD ST, STE 2100<br>PHILADELPHIA, PA 19109 | 10295 | 12/20/2024 | Blink Holdings, Inc. | AMENDS CLAIM #10200 | | Unsecured: $817,034.22 | $817,034.22 |
| STERN ENVIRONMENTAL GROUP LLC<br>30 SEAVIEW DR<br>SECAUCUS, NJ 07094 | 10296 | 01/09/2025 | Blink Holdings, Inc. | AMENDS CLAIM #10051 | | Unsecured: $4,107.79 | $4,107.79 |
| AIR STREAM AIR CONDITIONING CORP<br>400 CROSSWAYS PARK DR, STE 102<br>WOODBURY, NY 11797 | 10297 | 01/09/2025 | Blink Holdings, Inc. | AMENDS CLAIM #10257<br>CLAIM FILED AFTER THE BAR DATE | | Unsecured: $52,004.92 | $52,004.92 |
| PEPSI-COLA BOTTLING CO OF NEW YORK<br>ATTN RHK RECOVERY GROUP<br>1670 OLD COUNTRY RD, STE 202<br>PLAINVIEW, NY 11803 | 10298 | 01/09/2025 | Blink St. Ann's Avenue, Inc. | AMENDS CLAIM #10193 | | Unsecured: $3,362.26 | $3,362.26 |
| IRL SYSTEMS INC<br>1650 BATH AVE<br>BROOKLYN, NY 11214 | 10299 | 01/09/2025 | Blink Sunset Park, Inc. | Expunged/Disallowed Claim<br>AMENDS CLAIM #10112 | | Admin: $0.00 | $0.00 |


| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| TOWEL TRACKER LLC<br>950 VITALITY DR NW, STE A<br>COMSTOCK PARK, MI 49321 | 10300 | 01/09/2025 | Blink Holdings, Inc. | | | Unsecured: $4,312.55 | $4,312.55 |
| BROADHOLLOW/PINELAWN CW NF LLC<br>C/O CERTILMAN BALIN ADLER & HYMAN LLP<br>90 MERRICK AVE<br>EAST MEADOW, NY 11554 | 10301 | 01/10/2025 | Blink Melville, Inc. | | | Unsecured: $649,371.84 | $649,371.84 |
| UE BERGEN MALL OWNER LLC<br>C/O BALLARD SPAHR LLP<br>ATTN LESLIE C HEILMAN<br>919 N MARKET ST, 11TH FL<br>WILMINGTON, DE 19801 | 10302 | 01/10/2025 | Bergen Town Center Fitness Club, Inc | | | Unsecured: $845,491.93 | $845,491.93 |
| IRL SYSTEMS INC<br>1650 BATH AVE<br>BROOKLYN, NY 11214 | 10303 | 01/13/2025 | Blink Sunset Park, Inc. | AMENDS CLAIM #10299 | | Unsecured: $642.44 | $642.44 |
| ARISTA AIR CONDITIONING<br>675 OLD COUNTRY RD<br>WESTBURY, NY 11590 | 10304 | 01/16/2025 | Blink Holdings, Inc. | AMENDS CLAIM #10225 | | Unsecured: $360,868.47 | $360,868.47 |
| STATE OF NEW JERSEY DIVISION OF TAXATION<br>ATTN BANKRUPTCY SECTION<br>3 JOHN FITCH WAY<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | 10305 | 01/23/2025 | Blink Hawthorne, Inc. | | Disputed | Priority: $500.00 | $500.00 |
| STATE OF NEW JERSEY DIVISION OF TAXATION<br>ATTN BANKRUPTCY SECTION<br>3 JOHN FITCH WAY<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | 10306 | 01/23/2025 | Blink Plainfield, Inc. | | Disputed | Priority: $500.00 | $500.00 |
| BY MY GRACE LLC<br>140 E 7TH ST, #1E<br>NEW YORK, NY 10009 | 10307 | 02/05/2025 | Blink Holdings, Inc. | AMENDS CLAIM #10274 | | Unsecured: $18,000.00 | $18,000.00 |
| ATTORNEY GENERAL OF NEW YORK STATE<br>C/O BIT<br>ATTN GENA FEIST<br>28 LIBERTY ST<br>NEW YORK, NY 10005 | 10308 | 02/10/2025 | Blink Holdings, Inc. | | | Unsecured: $2,000,000.00 | $2,000,000.00 |
| BLUE RIDGE WEST MUD<br>C/O MELISSA E VALDEZ<br>1235 N LOOP W, STE 600<br>HOUSTON, TX 77008 | 10309 | 02/21/2025 | Blink 2192 Texas Parkway, Inc. | | | Secured: $4,534.06 | $4,534.06 |
| JACKSON JOY RETAIL MASTER LESSEE LLC<br>C/O ROSEN LAW LLC<br>216 LAKEVILLE RD<br>GREAT NECK, NY 11020 | 10310 | 02/24/2025 | Blink St. Ann's Avenue, Inc. | | | Unsecured: $3,630,863.83 | $3,630,863.83 |
| LI, KAREN<br>Address on file | 10311 | 03/04/2025 | Blink Holdings, Inc. | | Unliquidated | Unsecured: $6,294.60 | $6,294.60 |


| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| CANALES, LIDIA<br>Address on file | 10312 | 03/14/2025 | Blink Holdings, Inc. | AMENDS CLAIM #10206 | Unliquidated | Unsecured: $2,500,000.00 | $2,500,000.00 |
| CANALES, LIDIA<br>Address on file | 10313 | 03/14/2025 | Blink Melville, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| CANALES, LIDIA<br>Address on file | 10314 | 03/14/2025 | Blink Holdings, Inc. | AMENDS CLAIM #10312 | Undetermined | Unsecured: $0.00 | $0.00 |
| City of Philadelphia<br>C/O Philadelphia Law Department<br>ATTN Tax Litigation & Collections<br>1401 John F. Kennedy Blvd., STE 580<br>Philadelphia, PA 19102 | 10315 | 03/18/2025 | Blink Wissinoming, Inc. | | Unliquidated | Unsecured: $0.00 | $0.00 |
| City of Philadelphia<br>C/O Philadelphia Law Department<br>ATTN Tax Litigation & Collections<br>1401 John F. Kennedy Blvd., STE 580<br>Philadelphia, PA 19102 | 10316 | 03/18/2025 | Blink Whitman, Inc. | | Unliquidated | Unsecured: $0.00 | $0.00 |
| City of Philadelphia<br>C/O Philadelphia Law Department<br>ATTN Tax Litigation & Collections<br>1401 John F. Kennedy Blvd., STE 580<br>Philadelphia, PA 19102 | 10317 | 03/18/2025 | Blink Holdings, Inc. | | Unliquidated | Unsecured: $0.00 | $0.00 |
| Lim, Caroline<br>Address on file | 10318 | 03/19/2025 | Blink Avenue A, Inc. | | Undetermined | Unsecured: $0.00 | $0.00 |
| Cablevision Lightpath LLC<br>1111 Stewart Ave.<br>Bethpage, NY 11714 | 10319 | 03/20/2025 | Blink Holdings, Inc. | | | Unsecured: $327.69 | $327.69 |
| Hartford Fire Insurance Company<br>C/O McElroy Deutsch<br>ATTN Gary Bressler, Esq<br>300 Delaware Ave, Ste 1014<br>Wilmington, DE 19801 | 10320 | 03/24/2025 | Blink Holdings, Inc. | | Contingent Unliquidated | Secured: $0.00<br>Priority: $0.00 | $0.00 |
| Hartford Fire Insurance Company<br>C/O McElroy Deutsch<br>ATTN Gary Bressler, Esq<br>300 Delaware Ave, Ste 1014<br>Wilmington, DE 19801 | 10321 | 03/25/2025 | Blink Holdings, Inc. | AMENDS CLAIM #10320 | Contingent Unliquidated | Secured: $0.00<br>Priority: $0.00 | $0.00 |
| 480 Suffolk Avenue, LLC<br>C/O Jaspan Schlesinger Narendran<br>300 Garden City Plaza, 5th Floor<br>Garden City, NY 11530 | 10322 | 03/26/2025 | Blink Brentwood, Inc. | AMENDS CLAIM #10161 | | Admin: $947.60<br>Unsecured: $587,945.68 | $588,893.28 |
| 480 Suffolk Avenue, LLC<br>C/O Jaspan Schlesinger Narendran<br>300 Garden City Plaza, 5th Floor<br>Garden City, NY 11530 | 10323 | 03/26/2025 | Blink Holdings, Inc. | AMENDS CLAIM #10162 | | Admin: $947.60<br>Unsecured: $882,726.72 | $883,674.32 |


| Creditor Name and Address | Claim No. | Claim Date | Debtor | Comment | CUDU | Claim Value | Total |
|---|---|---|---|---|---|---|---|
| 480 Suffolk Avenue, LLC<br>C/O Jaspan Schlesinger Narendran<br>300 Garden City Plaza, 5th Floor<br>Garden City, NY 11530 | 10324 | 03/26/2025 | Blink Brentwood, Inc. | AMENDS CLAIM #10322 | | Admin: $947.60<br>Unsecured: $587,945.68 | $588,893.28 |
| Johnson Health Tech. N.A., Inc.<br>1600 Landmark Drive<br>Cottage Grove, WI 53527 | 10325 | 03/28/2025 | Blink Holdings, Inc. | | | Admin: $4,685.59<br>Unsecured: $5,760.00 | $10,445.59 |